## Exhibit A

**Schedule of Fifteenth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 1780 | ALBIZU MERCED, NOEMI | Public Employee Claims | $ - |
| 3281 | VILEZ VILEZ, FRANCIS | Public Employee Claims | $ - |
| 5178 | TORRES RODRIGUEZ, EDITH | Public Employee and Pension/Retiree Claims | $ - |
| 6321 | TORRES BAGUE, ELLIS E | Public Employee Claims | $ - |
| 6643 | ABREU CARTAGENA, JOSEPHINE | Public Employee Claims | $ - |
| 6766 | GONZALEZ ACEVEDO, WANDA I | Public Employee Claims | $ - |
| 7364 | DIEPPA CRUZ, GLENDALY | Public Employee Claims | $ - |
| 8586 | FALCON MATOS, IRIS D | Public Employee Claims | $ - |
| 9299 | FIUNTE CARVAJAL, YASNELY | Public Employee Claims | $ - |
| 10264 | VAZQUEZ ROMAN, ISMAEL | Public Employee Claims | $ - |
| 10408 | RODRIGUEZ CABRERA, LIANA T | Public Employee Claims | $ - |
| 16506 | DEL C ZAMBRANA, DAMARYS | Public Employee Claims | $ - |
| 16551 | DEL C ZAMBRANA, DAMARYS | Public Employee Claims | $ - |
| 16940 | QUILES RAMOS, LOURDES | Public Employee Claims | $ - |
| 18607 | WALKER RAMOS, WANDA | Pension/Retiree Claims | $ 2,181.10 |
| 18800 | VALLE NIEVES, DIMARIE | Pension/Retiree Claims | $ 52,559.98 |
| 18974 | SANTANA ROHENA, AXEL D | Pension/Retiree Claims | $ 67,078.18 |
| 19393 | VERAY DAVILA, AIDIMAR | Pension/Retiree Claims | $ 14,442.95 |
| 19520 | PICCARD CANUELAS, VICTOR M | Pension/Retiree Claims | $ 47,396.34 |
| 20841 | MACHADO LOPEZ, ALISYADHIRA | Public Employee Claims | $ 875.00 |
| 22926 | RIVERA RIVERA, ANA A. | Public Employee Claims | $ - |
| 24839 | MACHADO LOPEZ, ALISYADHIRA | Public Employee Claims | $ 135.11 |
| 27312 | IBANEZ GALARZA, RAFAEL | Pension/Retiree Claims | $ - |
| 28760 | ZAYAS RIVERA, YASMIN | Pension/Retiree Claims | $ 107,512.45 |
| 30949 | ORTIZ TORRES, RAMON A | Public Employee Claims | $ 49,800.00 |
| 33096 | VARGAS MARTINEZ, MARIA M | Public Employee Claims | $ - |
| 35196 | QUILES MORENO, ALEXANDER | Public Employee Claims | $ 1,560.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 35393 | ESTRELLA PONEALES, YIRIAM NEE | Public Employee Claims | $ - |
| 35552 | PÉREZ BONILLA, MARIA D. | Public Employee Claims | $ - |
| 35715 | BRUNET VALENTIN, DOLORES | Public Employee Claims | $ - |
| 36487 | LOPEZ MORALES, GERARDO E. | Public Employee Claims | $ - |
| 36980 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 37292 | CORDERO GALLOZA, ARLEEN | Public Employee Claims | $ - |
| 37871 | ESPADA, GICELLIS | Public Employee Claims | $ - |
| 38196 | ORTIZ MARTINEZ, IDALYS | Public Employee Claims | $ - |
| 38301 | ESPADA, GICELLIS | Public Employee Claims | $ - |
| 38988 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 39000 | GEORGI RODRIGUEZ, HAYDEE | Public Employee Claims | $ - |
| 39881 | RIVERA QUINONES, MIGDALIA | Public Employee Claims | $ - |
| 40408 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 40497 | ESPARRA COLON, LEMUEL | Public Employee Claims | $ - |
| 40642 | GONZALEZ PEREZ, MARISOL | Public Employee Claims | $ - |
| 40724 | DOMINICCI CRUZ, ROSA A. | Public Employee Claims | $ - |
| 41341 | ANDINO ORTIZ, PEDRO L. | Public Employee Claims | $ - |
| 41351 | GARCIA ROBLEDO, CARLOS O | Public Employee Claims | $ - |
| 41374 | HERNÁNDEZ VIVES, ANA ALICE | Public Employee Claims | $ - |
| 42154 | ALICEA GALARZA, JANET | Public Employee Claims | $ - |
| 42503 | MUNOZ GONZALEZ, SHEILA D | Public Employee Claims | $ - |
| 42742 | CARLO LUCIANO, JESSICA | Public Employee Claims | $ - |
| 42827 | GONZALEZ CAMARA, FERNANDO L. | Public Employee Claims | $ 9,360.00 |
| 43234 | SANTIAGO APONTE, ELSA | Public Employee Claims | $ - |
| 43376 | ALVARADO DECLET, MARTA M. | Public Employee Claims | $ - |
| 43545 | ZAYAS BAUZA, SONIA | Public Employee Claims | $ - |
| 43906 | ESPADA LOPEZ, JASMIN S. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 44051 | DÍAZ SANTIAGO, YARIZIE | Public Employee Claims | $ - |
| 44292 | LASANTA RIVERA, SHEILA | Public Employee Claims | $ 1,800.00 |
| 44343 | SANTIAGO MEJÍAS, MAYRA E | Public Employee Claims | $ - |
| 44733 | SANCHEZ RODRIGUEZ, CARMEN M | Public Employee Claims | $ 225.00 |
| 45121 | AGOSTO PEREZ, WANDA ZOE | Public Employee Claims | $ - |
| 45124 | RIVERA MIRANDA, RITA M. | Public Employee Claims | $ - |
| 45221 | ORTIZ OLIVERAS, CYNTHIA I | Public Employee Claims | $ - |
| 45293 | APONTE, LUISA IRIGOYEN | Public Employee Claims | $ - |
| 45384 | ORTIZ OLIVERAS, CYNTHIA I | Public Employee Claims | $ - |
| 45425 | FIGUEROA APONTE, CARMEN MILAGROS | Public Employee Claims | $ - |
| 45432 | FIGUEROA APONTE, CARMEN MILAGROS | Public Employee Claims | $ - |
| 45541 | MONTANEZ VARGAS, NOEMI | Public Employee Claims | $ - |
| 45542 | MATOS RANGEL, ALICIA | Public Employee Claims | $ - |
| 45818 | HERNANDEZ GARCIA, CARLOS E. | Public Employee Claims | $ - |
| 46526 | DIAZ DIAZ, EDNA M | Public Employee Claims | $ - |
| 46588 | BADILLO RIVERA, LIZ R | Public Employee Claims | $ - |
| 46661 | ALVAREZ MEDINA, ANIBAL | Public Employee Claims | $ - |
| 46717 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 46982 | RODRIGUEZ REYES, NERYS | Public Employee Claims | $ 896.00 |
| 47037 | BENITEZ ALEJANDRO, AXEL | Public Employee Claims | $ - |
| 47338 | PEREZ FELICIANO, CLARIBEL | Public Employee Claims | $ - |
| 47405 | MOLINA GARCIA, CLOTILDE | Public Employee Claims | $ - |
| 47573 | ALVAREZ MEDINA, ANIBAL | Public Employee Claims | $ - |
| 48349 | LOPEZ GONZALEZ, CARMEN | Public Employee Claims | $ - |
| 48806 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 48816 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 48838 | GUERRERO ALTORAN, OSCAR | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49013 | MELENDEZ LUYANDO, LINDA | Public Employee Claims | $ - |
| 49116 | COLON, MARIELLEE APONTE | Public Employee Claims | $ 300.00 |
| 49142 | BOCACHICA COLON, AWILDA | Public Employee Claims | $ - |
| 49214 | ALAMO CUEVAS, JOSE M | Public Employee Claims | $ - |
| 49253 | BERRIOS FUENTES, MARTA M | Public Employee Claims | $ - |
| 49274 | CRESPO RODRIGUEZ, BLANCA I | Public Employee Claims | $ - |
| 49380 | ALVARADO IRIZARRY, BETZAIDA | Public Employee Claims | $ - |
| 49388 | RAMOS VARGAS, REINALDO | Public Employee Claims | $ - |
| 49614 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $ - |
| 49682 | COLON DIAZ, MARIAM LYZET | Public Employee Claims | $ - |
| 49777 | DOMINGUEZ RODRIGUEZ, LILLIAN C. | Public Employee Claims | $ - |
| 50315 | SANTIAGO MALDONADO, MARTHA I. | Public Employee Claims | $ - |
| 50408 | RIVERA VAZQUEZ, MIRTA | Public Employee Claims | $ - |
| 50457 | SANTAELLA, GLADYS I. | Public Employee Claims | $ - |
| 50481 | FIGUEROA FERNANDEZ, MARITZA E | Public Employee Claims | $ - |
| 50563 | MANFREDY FIGUEROA, MINERVA | Public Employee Claims | $ - |
| 50766 | MARTIN VARGAS, BETSY MILAGROS | Public Employee Claims | $ - |
| 50812 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee Claims | $ - |
| 50838 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Public Employee Claims | $ - |
| 50914 | RODRIGUEZ DE PABLO, JOESSY | Public Employee Claims | $ - |
| 50922 | CORTES PEREZ, TERESITA | Public Employee Claims | $ - |
| 51050 | COLON CARTAGENA, NANCY A | Public Employee Claims | $ - |
| 51054 | SANTIAGO SOLIVAN, PEDRO J. | Public Employee Claims | $ - |
| 51105 | FUENTES AYALA, OSCAR | Public Employee Claims | $ 125.00 |
| 51148 | RIVERA RODRIGUEZ, ANA | Public Employee Claims | $ - |
| 51331 | CRESPO CRUZ, ELISA | Public Employee Claims | $ - |
| 51410 | CASIANO SANTIAGO, MABEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51495 | CONCEPCION, ARAMIS RIVERA | Public Employee Claims | $ - |
| 51569 | BENERO ROSSY, NILSA J. | Public Employee Claims | $ - |
| 51666 | CAMACHO VERA, JOHANELIZ | Public Employee Claims | $ - |
| 51669 | CAMACHO VERA, JOHANELIZ | Public Employee Claims | $ - |
| 51782 | FIGUEROA FERNANDEZ, MARITZA E | Public Employee Claims | $ - |
| 51812 | CRUZ ORTIZ, MIRNA INES | Public Employee Claims | $ - |
| 51823 | DE JESUS TORO, MARIA M. | Public Employee Claims | $ - |
| 51845 | MULERO CUADRA, MADELINE | Public Employee Claims | $ - |
| 51887 | MERCADO SILVA, ZORAIDA | Public Employee Claims | $ - |
| 51891 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee Claims | $ - |
| 51964 | GARICA MARTINEZ , SONIA  N. | Public Employee Claims | $ 1,500.00 |
| 52006 | RIVERA TURPEAU, TAMAYDA | Public Employee Claims | $ - |
| 52070 | SEMIDEI CORDERO, ANTONIO | Public Employee Claims | $ - |
| 52119 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee Claims | $ - |
| 52163 | LLANOS BENITEZ, MAYRA | Public Employee Claims | $ - |
| 52294 | CALCERRADA DELGADO, MARIA | Public Employee Claims | $ - |
| 52526 | HERNANDEZ RAMOS, NILDA | Public Employee Claims | $ - |
| 52628 | ESPADA, GICELLIS | Public Employee Claims | $ - |
| 53022 | ESPADA LOPEZ, JASMIN S | Public Employee Claims | $ - |
| 53135 | ESPADA LOPEZ, JASMIN S | Public Employee Claims | $ - |
| 53137 | ESPADA LOPEZ, JASMIN  S. | Public Employee Claims | $ - |
| 53154 | MEYER COMAS, MARÍA  CRISTINA | Public Employee Claims | $ - |
| 53162 | VELAZQUEZ TORRUELLA, MARTA | Public Employee Claims | $ - |
| 53237 | CORREA RODRIGUEZ, AURA L. | Public Employee Claims | $ - |
| 53303 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee Claims | $ - |
| 53403 | SANTIAGO RIVERA, DIONIDA | Public Employee Claims | $ - |
| 53465 | AYALA-MORALES, FELIX M. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53593 | BARBOSA, DAMARIS ARUZ | Public Employee Claims | $ - |
| 53852 | ORTIZ ARROYO, JOYCE N. | Public Employee Claims | $ 200.00 |
| 53920 | SOTO ALVARADO, GLADYS | Public Employee Claims | $ - |
| 53963 | BRACERO RIVERA, EVA L | Public Employee Claims | $ - |
| 54142 | CRUZADO, BELEN ORTIZ | Public Employee Claims | $ - |
| 54159 | SÁNCHEZ REYES, BRENDA L. | Public Employee Claims | $ - |
| 54162 | MEDINA OYOLA, GLORIMAR | Public Employee Claims | $ - |
| 54384 | ORTEGA RIVERA, SACHALIS D. | Public Employee Claims | $ - |
| 54414 | GARCIA BONILLA, GLENDA L | Public Employee Claims | $ 1,500.00 |
| 54502 | DE LA CRUZ LOPEZ, NILSA | Public Employee Claims | $ - |
| 54534 | TORRES OJEDA, SHELY M. | Public Employee Claims | $ - |
| 54552 | MONTANEZ OQUENDO, MARÍA M. | Public Employee Claims | $ - |
| 54580 | ALBERTORIO MALDONADO, DIANA | Public Employee Claims | $ - |
| 54614 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | Union Grievance Claims | $ - |
| 54666 | EGIPCIACO RODRIGUEZ, JOSE F. | Public Employee Claims | $ - |
| 54679 | VELAZQUEZ TORRUELLA , ILIA | Public Employee Claims | $ - |
| 54728 | MANGUAL, NIRMA ORTIZ | Public Employee Claims | $ - |
| 54758 | LOPEZ SANTIAGO, GREGORIO | Public Employee Claims | $ - |
| 54816 | ALVAREZ MEDINA, ANIBAL | Public Employee Claims | $ - |
| 54923 | BRISTOL LOPEZ, LUCILA | Public Employee Claims | $ - |
| 54976 | ALMODÓVAR TORRES, WANDA I. | Public Employee Claims | $ - |
| 55084 | RIVERA SILVA, MARTA M. | Public Employee Claims | $ 300.00 |
| 55265 | RAMOS PEREZ, OLGA ROSALIE | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 55340 | DIAZ, JOHANA GUEVARA | Public Employee Claims | $ - |
| 55478 | ESPADA LOPEZ, GICELLIS | Public Employee Claims | $ - |
| 55509 | FELICIANO SOTO, MARISOL | Public Employee Claims | $ - |
| 55732 | CORTES COLLAZO, EDNA L | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55816 | RIVERA TORRES, NORMA E. | Public Employee Claims | $ - |
| 55836 | ESPADA LOPEZ, GICELLIS | Public Employee Claims | $ - |
| 55922 | CABAN, MARIA M | Public Employee Claims | $ - |
| 55924 | CRUZ ORTIZ, NOELIA | Public Employee Claims | $ - |
| 55933 | MARRERO PENA, NORKA A | Public Employee Claims | $ - |
| 56035 | SOTO ACEVEDO, SHEILYMAR | Public Employee Claims | $ - |
| 56081 | VELÁZQUEZ TORRUELLA, ILIA | Public Employee Claims | $ - |
| 56201 | PÉREZ RÍOS, ILIANA | Public Employee Claims | $ - |
| 56290 | CINTRON VALPAIS, CARLOS J | Public Employee Claims | $ - |
| 56482 | DUMENG , LESLIE GARCIA | Public Employee Claims | $ - |
| 56486 | ALAMO CUEVAS, JOSE M. | Public Employee Claims | $ - |
| 56492 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee Claims | $ - |
| 56725 | DIAZ RIVERA, CARMEN M. | Public Employee Claims | $ - |
| 56760 | ROSADO LOZANO, JANET | Public Employee Claims | $ - |
| 57089 | RIVERA, YESIMAR RODRIGUEZ | Public Employee Claims | $ - |
| 57121 | LEON COTTY, MARIA M. | Public Employee Claims | $ - |
| 57131 | MAESTRE, LUIS A | Public Employee Claims | $ 2,100.00 |
| 57135 | SEGARRA RIVERA, JORGE | Public Employee Claims | $ - |
| 57182 | DE JESUS , ROSA RODRIGUEZ | Public Employee Claims | $ - |
| 57287 | ESPADA LOPEZ, GICELLIS | Public Employee Claims | $ - |
| 57299 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee Claims | $ - |
| 57514 | CAMACHO NIEVES, KENDRA I. | Public Employee Claims | $ 1,150.00 |
| 57552 | AROCHO RIVERA, AWILDA | Public Employee Claims | $ - |
| 57827 | LOPEZ ORENCE, MELVIN I. | Public Employee Claims | $ - |
| 57908 | GUERRERO ALTORAN, OSCAR | Public Employee Claims | $ - |
| 57918 | BURGOS FELICIANO, IRIS DELIA | Public Employee Claims | $ - |
| 57986 | TORRES SEGARRA, ELSA I. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58012 | ORTIZ AHORRIO, EDGAR | Public Employee Claims | $ - |
| 58079 | CANDELARIA LUREANO, NILDA R | Public Employee Claims | $ 2,000.00 |
| 58094 | GUERRERO ALTORAN, OSCAR | Public Employee Claims | $ - |
| 58128 | CARRASQUILLO RIVERA, ABIGAIL | Public Employee Claims | $ - |
| 58288 | DÍAZ CRUZ, JOSÉ A | Public Employee Claims | $ - |
| 58427 | FIGUEROA CARABALLO, INOCENCIO | Public Employee Claims | $ - |
| 58439 | NAVARRO FIGUEROA, ANDRES | Public Employee Claims | $ - |
| 58474 | GONZALEZ PEREZ, WANDA T. | Public Employee Claims | $ - |
| 58580 | CARTAGENA QUINTANA, ADELAIDA | Public Employee Claims | $ - |
| 58970 | ORTIZ RODRIGUEZ, MARIA E | Public Employee Claims | $ - |
| 58995 | MORALES DOMINGUEZ, JAIME L. | Public Employee Claims | $ - |
| 59624 | ALAMO CUEVAS, JOSE M | Public Employee Claims | $ - |
| 59637 | RIVERA MIRANDA, RITA M | Public Employee Claims | $ - |
| 59655 | SOTO SOTO, EVELYN | Public Employee Claims | $ - |
| 59725 | LOPEZ, MIGDALIA | Public Employee Claims | $ - |
| 60072 | ACEVEDO RIVERA, NILDA I. | Public Employee Claims | $ - |
| 60077 | RIVERA BERLY, SANDRA G. | Public Employee Claims | $ - |
| 60102 | SOLER GARCÍA, GLORIA M. | Public Employee Claims | $ - |
| 60227 | MERCADO RIVERA, OMAR OCTAVIO | Public Employee Claims | $ 900.00 |
| 60240 | CRESPO-RODRIGUEZ, EVELYN | Public Employee Claims | $ - |
| 60256 | RIVERA RIVERA, ROMARI | Public Employee Claims | $ - |
| 60775 | D. TORRES RODRÍGUEZ, REY | Public Employee Claims | $ 400.00 |
| 60822 | CORA FIGUEROA, MARIBEL | Public Employee Claims | $ 1,500.00 |
| 60863 | QUINONES RIVERA, LUIS | Public Employee Claims | $ - |
| 61571 | RIVERA SANCHEZ, MIRIAM E. | Public Employee Claims | $ - |
| 61674 | GONZÁLEZ VARGAS, DAMARIS | Public Employee Claims | $ 900.00 |
| 61729 | MORENO PANTOJA, ROSA R. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61737 | COLLAZO BERMUDEZ, GRISSEL | Public Employee Claims | $ - |
| 61746 | PÉREZ ROBLES, GLORIA E | Public Employee Claims | $ - |
| 61856 | AVILES RODRIGUEZ, CARMEN J. | Public Employee Claims | $ - |
| 61961 | RODRIGUEZ COIMBRE, RAFAELA | Public Employee Claims | $ - |
| 61973 | COLON COLON, NITZA M. | Public Employee Claims | $ - |
| 62128 | RIVERA CRUZ, AIDA L. | Public Employee Claims | $ - |
| 62143 | CINTRON CRUZ, SARA L. | Public Employee Claims | $ - |
| 62181 | BARRETO BOSQUES, EDWIN | Public Employee Claims | $ - |
| 62184 | FIGUEROA COLLAZO, CARMEN PURA | Public Employee Claims | $ - |
| 62225 | COLON COLON, NITZA M. | Public Employee Claims | $ - |
| 62272 | GOMEZ GARCIA, NELSON MANUEL | Public Employee Claims | $ - |
| 62384 | GARCIA PABON, CARMEN RITA | Public Employee Claims | $ - |
| 62426 | TORRES SEGARRA, ELSA I | Public Employee Claims | $ - |
| 62429 | LOPEZ AVILES, BEATRIZ | Public Employee Claims | $ - |
| 62455 | ARCE-MERCADO, YARITZA | Public Employee Claims | $ - |
| 62471 | GONZALEZ RUIZ, ALFREDO | Public Employee Claims | $ - |
| 62567 | COLLAZO COLON, ILSA | Public Employee Claims | $ 1,088.00 |
| 62611 | ZAYAS SANTIAGO, CARMEN I | Public Employee Claims | $ - |
| 62703 | COLON SANTIAGO, LYNES M. | Public Employee Claims | $ - |
| 62917 | ALVAREZ BERMUDEZ, JUAN | Public Employee Claims | $ 2,160.00 |
| 63025 | LEGARRETA VEGA, MARY | Public Employee Claims | $ - |
| 63094 | VEGA SOSA, HAYDEE | Public Employee Claims | $ - |
| 63118 | SANTIAGO RAMOS, LUZ E | Public Employee Claims | $ - |
| 63309 | ANDINO GONZALEZ, DELIA | Public Employee Claims | $ - |
| 63380 | ALEJANDRO LOPEZ, ZAMARA | Public Employee Claims | $ 2,000.00 |
| 63388 | CORTES HERNANDEZ, GLADYS EVELYN | Public Employee Claims | $ - |
| 63432 | MEDINA GONZALEZ, MARINES | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63481 | URRUTIA CRUZ, IVONNE | Public Employee Claims | $ 262.50 |
| 63488 | BASURTO VEGA , LORNA  I. | Public Employee Claims | $ - |
| 63867 | RODRIGUEZ, JOSEFINA | Public Employee Claims | $ - |
| 63986 | LOPEZ SANCHEZ, LISA | Public Employee Claims | $ - |
| 64014 | MATOS RANGER, ELBA E. | Public Employee Claims | $ - |
| 64088 | CASTRO, TERESA | Public Employee Claims | $ - |
| 64119 | CONTRERAS OCASIO, DSAMARIS | Public Employee Claims | $ - |
| 64148 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | Public Employee Claims | $ - |
| 64225 | BARRETO BOSQUES, JOSE E. | Public Employee Claims | $ - |
| 64409 | CRUZ SOTO , MIRIAM B. | Public Employee Claims | $ - |
| 64569 | VELEZ GONZÁLEZ, DOLLY | Public Employee Claims | $ - |
| 64648 | LÓPEZ VÉLEZ, SAMARA A. | Public Employee Claims | $ - |
| 64649 | COLON RIVERA, MARTA I | Public Employee Claims | $ - |
| 64686 | JIMENEZ IRIZARRY, MELANIE | Public Employee Claims | $ - |
| 64855 | MOCTEZUMA HERRERA, DAILAH G | Public Employee Claims | $ - |
| 64899 | ALVAREZ CRUZ, REBECA | Public Employee Claims | $ - |
| 65265 | CORA, LYDIA E. | Public Employee Claims | $ - |
| 65287 | PAGAN IRIZARRY, FRIDA | Public Employee Claims | $ - |
| 65332 | RODRIGUEZ ORTIZ, LUISA A | Public Employee Claims | $ - |
| 65387 | BONILLA RODRIGUEZ, YANEYDA | Public Employee Claims | $ - |
| 65581 | CRESPO RODRIGUEZ, HILDA L | Public Employee Claims | $ - |
| 65829 | JIMÉNEZ SÁNCHEZ, OLGA M. | Public Employee Claims | $ - |
| 66125 | RIVERA RODRIGUEZ, MIRIAM R. | Public Employee Claims | $ - |
| 66162 | NIEVES  PEREZ, CIELO E | Public Employee Claims | $ - |
| 66184 | RENTA VARGAS, MARTA | Public Employee Claims | $ - |
| 66203 | FELICIANO SOTO, MARISOL | Public Employee Claims | $ - |
| 66204 | RODRIGUEZ JIMENEZ, RAFAELA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66248 | SANCHEZ, NANCY | Public Employee Claims | $          - |
| 66265 | SOTO ROMERO, NORIS W. | Public Employee Claims | $          - |
| 66688 | DIAZ ORTIZ, MILAGROS | Public Employee Claims | $          - |
| 66733 | AYALA-MORALES, MARIA A. | Public Employee Claims | $          - |
| 67218 | CAMACHO, MARIA E | Public Employee Claims | $          - |
| 67439 | ACOSTA MUÑIZ, MAYRA I | Public Employee Claims | $          - |
| 67513 | DIAZ GARCIA, OSVALDO | Public Employee Claims | $          - |
| 67614 | CRUZ RODRIGUEZ, MARISOL | Public Employee Claims | $          - |
| 67683 | HERNANDEZ VELEZ, TEDDY V. | Public Employee Claims | $          - |
| 67690 | GONZALEZ GONZALEZ, MELISSA | Public Employee Claims | $          - |
| 67717 | LEDESMA-MOULIER, ZENAIDA | Public Employee Claims | $          - |
| 67894 | FALCON CORTES, MARIA M. | Public Employee Claims | $          - |
| 68006 | ERAZO CEPEDA, GLADYS | Public Employee Claims | $          - |
| 68305 | JUAN MONTALVO, MARILYN | Public Employee Claims | $          - |
| 68331 | TORRES RIVERA, ALICEMARIE | Public Employee Claims | $          - |
| 68343 | MIGHALOWSKI SEPULVEDA, MARGARET | Public Employee Claims | $          - |
| 68346 | ALICEA APONTE, LISSETTE | Public Employee Claims | $          - |
| 68419 | POL RIVERA, WILNIA M. | Public Employee Claims | $          - |
| 68522 | SANTIAGO FIGUEROA, SANDRA N. | Public Employee Claims | $          - |
| 68722 | SÁNCHEZ TORRES, LUZ M. | Public Employee Claims | $          - |
| 68764 | LOPEZ FELICIANO, MARIBEL | Public Employee Claims | $          - |
| 68813 | OCASIO RIVERA, MARTA L | Public Employee Claims | $          - |
| 68910 | MARRERO SÁNCHEZ, KARLA MARIE | Public Employee Claims | $          - |
| 68918 | DIAZ LIZARDI, LILLIAM | Public Employee Claims | $          - |
| 68922 | ALICEA ALVAREZ, MARIANNI | Public Employee Claims | $          - |
| 69036 | ROMÁN MARTÍNEZ, MILAGROS | Public Employee Claims | $          - |
| 69200 | DELBREY ORTIZ, IRIS J | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69429 | ORTIZ SERRANO, TAMARA | Public Employee Claims | $ - |
| 69473 | CABAN JIMENEZ, MARIA M | Public Employee Claims | $ - |
| 69575 | DELGADO MÉNDEZ, LORENA | Public Employee Claims | $ 2,070.00 |
| 69759 | FIGUEROA DE JESUS, YAZMIN | Public Employee Claims | $ - |
| 69773 | RAMOS GONZALEZ, GLORIA ESTHER | Public Employee Claims | $ - |
| 70034 | RODRIGUEZ MARTINEZ, LOURDES | Public Employee Claims | $ - |
| 70293 | ROSADO AIXA, VEGA | Public Employee Claims | $ - |
| 70308 | ECHEVARRIA RIVERA, ILEANA | Public Employee Claims | $ - |
| 70529 | GONZALEZ RODRIGUEZ, NOELIA | Public Employee Claims | $ - |
| 70667 | DE JESUS DELGADO, AMADA | Public Employee Claims | $ - |
| 70703 | RIVERA GARCIA, MADELINE | Public Employee Claims | $ - |
| 70839 | MEDERO SOTO, MARIBEL | Public Employee Claims | $ - |
| 70857 | APONTE COLON, MARIELEE | Public Employee Claims | $ 1,800.00 |
| 70885 | RIVERA MELENDEZ, LIZ NOHELY | Public Employee Claims | $ 2,000.00 |
| 70895 | CARABALLO, RAMON | Public Employee Claims | $ - |
| 71090 | GONZALEZ MARTINEZ, NANCY E | Public Employee Claims | $ - |
| 71114 | DELGADO FIGUEROA, ADELINA | Public Employee Claims | $ - |
| 71149 | FIGUEROA TORRES, NANCY | Public Employee Claims | $ - |
| 71410 | ARBELO-SANDOVAL, LORRAINE | Public Employee Claims | $ - |
| 71419 | MALDONADO SANTIAGO, WANDA  Y | Public Employee Claims | $ - |
| 71609 | MORALES, JULIO | Public Employee Claims | $ - |
| 71837 | CABRERA AVILES, MILAGROS | Public Employee Claims | $ - |
| 72151 | ALVAREZ GARCIA, CLARA L | Public Employee Claims | $ 2,290.00 |
| 72222 | PEREZ LÓPEZ, CANDIDA | Public Employee Claims | $ - |
| 72225 | MENDEZ MILLET, JOSE RUBEN | Public Employee Claims | $ - |
| 72243 | COSME CHINEA, CARMEN GILDA | Public Employee Claims | $ - |
| 72320 | GARCIA QUINONES, MIGDALIA ISABEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72557 | MALDONADO SANTIAGO, WANDA Y. | Public Employee Claims | $ - |
| 72920 | APONTE MARTINEZ, WANDA E. | Public Employee Claims | $ - |
| 73093 | RIVERA-MELENDEZ, FRANCISCO A. | Public Employee Claims | $ - |
| 73094 | PICA PEREZ, LOURDES P. | Public Employee Claims | $ - |
| 73122 | PÉREZ ORTIZ, NITZA B. | Public Employee Claims | $ - |
| 73153 | DIAZ REYES, WANDA L | Public Employee Claims | $ - |
| 73424 | COLON, MYRNA | Public Employee Claims | $ - |
| 73628 | RAMIREZ SIERRA, LINDA | Public Employee Claims | $ - |
| 73814 | LUGO GARCIA, LAURA S. | Public Employee Claims | $ 425.00 |
| 73828 | MELENDEZ DIAZ, DAMARYS | Public Employee Claims | $ 2,100.00 |
| 73845 | NIEVES GARCIA, MARIA J | Public Employee Claims | $ - |
| 73853 | VELAZQUEZ MORALES, ZILMA E. | Public Employee Claims | $ - |
| 73955 | SÁNCHEZ PAGÁN, ARLENE | Public Employee Claims | $ - |
| 74016 | COLON, VIRNA L. | Public Employee Claims | $ - |
| 74085 | FLORES ZAYAS, RAFAEL | Public Employee Claims | $ - |
| 74108 | CORREA RIVERA, ÁNGELES  CASILDA | Public Employee Claims | $ - |
| 74124 | GONZÁLEZ VARGAS, DAMARIS | Public Employee Claims | $ - |
| 74138 | RUIZ, MARITZA | Public Employee Claims | $ - |
| 74265 | ROMÁN PÉREZ, GLORIA M. | Public Employee Claims | $ - |
| 74304 | NIEVES GARCIA, MARIA J | Public Employee Claims | $ - |
| 74386 | RIVERA GONZALEZ, YAHAIRA | Public Employee Claims | $ - |
| 74388 | HERNANDEZ ARCAY, CARMEN | Public Employee Claims | $ - |
| 74520 | BARROS DIAZ, CARMEN H | Public Employee Claims | $ - |
| 74622 | ESPIET CABRERA, ELIZABETH | Public Employee Claims | $ - |
| 74797 | BARRETO RODRIGUEZ, LUZ E. | Public Employee Claims | $ - |
| 74853 | GOMEZ SIERRA, DORCA | Public Employee Claims | $ - |
| 74903 | DIAZ FEBO, LUZ O. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74954 | BADILLO RIVERA , LIZ  R. | Public Employee Claims | $              - |
| 75084 | VAZQUEZ ORTEGA, MILAGROS | Public Employee Claims | $              - |
| 75122 | CONTRERAS OCASIO, DAMARIS | Public Employee Claims | $              - |
| 75143 | ALICEA RODRIGUEZ, MARIA | Public Employee Claims | $        2,400.00 |
| 75184 | MOLINA CABA, MARIA E | Public Employee Claims | $              - |
| 75548 | SOTOMAYOR ESTARELLAS, MARISOL | Public Employee Claims | $              - |
| 75570 | CORREA RIVERA, ANA  I | Public Employee Claims | $              - |
| 75579 | CEPEDA CORDERO, LESBIA M. | Public Employee Claims | $              - |
| 75581 | COLON PEREZ, EDDA | Public Employee Claims | $              - |
| 75799 | LA TORRE RAMIREZ, MIGDALIA | Public Employee Claims | $              - |
| 76091 | DAVID SANTIAGO, NANCY | Public Employee Claims | $              - |
| 76105 | DOMINGUEZ TORRES, MARIA DE LOS MILAGROS | Public Employee Claims | $              - |
| 76128 | ACEVEDO MALDONADO, CRISTINA | Public Employee Claims | $              - |
| 76139 | BAEZ SANTIAGO, JULIO A | Public Employee Claims | $              - |
| 76157 | ALMODOVAR RUIZ, LIDIA L | Public Employee Claims | $              - |
| 76178 | CRUZ MORALES, MIRIAM | Public Employee Claims | $              - |
| 76205 | GONZALEZ HERNANDEZ, CLARIBEL | Public Employee Claims | $              - |
| 76242 | CASTELLAR RIVERA, GILDA L | Public Employee Claims | $              - |
| 76287 | TORRES JIMENEZ, NEREIDA | Public Employee Claims | $              - |
| 76480 | GONZALEZ RODRIGUEZ, TULIDANIA | Public Employee Claims | $              - |
| 76484 | RODRIGUEZ SANCHEZ, NAYDA E | Public Employee Claims | $              - |
| 76557 | CRUZ GUADALUPE, LUZ  M. | Public Employee Claims | $              - |
| 76565 | MANSO PIZARRO, ROSA AURORA | Public Employee Claims | $              - |
| 76644 | RENTA RODRIGUEZ, MARIA  DE LOS A. | Public Employee Claims | $              - |
| 76663 | DELGADO REYES, EDDA I. | Public Employee Claims | $              - |
| 76689 | BONILLA COLON, PAULA | Public Employee Claims | $              - |
| 76870 | DIAZ FEBO, LUZ O. | Public Employee Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76900 | CRUZ GUADALUPE , LUZ  M. | Public Employee Claims | $ - |
| 77048 | SANTIAGO COLON, LESLIE | Public Employee Claims | $ - |
| 77086 | PEREZ COLON, MAYELA | Public Employee Claims | $ - |
| 77103 | GONZALEZ RODRIGUEZ, ELSIE | Public Employee Claims | $ - |
| 77120 | GONZALEZ MARTINEZ, NANCY E. | Public Employee Claims | $ - |
| 77232 | FIGUEROA GONZALEZ, SARA I. | Public Employee Claims | $ - |
| 77417 | ORTIZ ORTIZ, LORISSETTE | Public Employee Claims | $ - |
| 77452 | GONZALEZ NIEVES, ENRIQUE | Public Employee Claims | $ - |
| 77461 | TORRES COLON, CARMEN MILAGROS | Public Employee Claims | $ - |
| 77518 | ROMÁN, MILDRED | Public Employee Claims | $ - |
| 77567 | LOPEZ MORALES , HILDA  E. | Public Employee Claims | $ - |
| 77628 | MOTA PEREZ, CILENY | Public Employee Claims | $ 200.00 |
| 77735 | BERMUDEZ ARCE, IRAIDA  E | Public Employee Claims | $ - |
| 77748 | FARIA PAGAN, AUREA E. | Public Employee Claims | $ - |
| 77769 | GRAJALES ABREU, LISSETTE | Public Employee Claims | $ - |
| 78056 | PEREZ LOPEZ, BLANCA CELIDA | Public Employee Claims | $ - |
| 78087 | LOPEZ SANCHEZ, JENNY | Public Employee Claims | $ - |
| 78206 | FALCON LOPEZ, RAMON A. | Public Employee Claims | $ - |
| 78219 | DELERME SEARY , IVONNE | Public Employee Claims | $ - |
| 78246 | CAMPOS COLLAZO, MARIA  V. | Public Employee Claims | $ - |
| 78260 | ACOSTA SILVA, ANNA M. | Public Employee Claims | $ - |
| 78305 | GONZALEZ MARTINEZ, NANCY  E. | Public Employee Claims | $ - |
| 78357 | RIVERA COLON, FLORENCIO | Public Employee Claims | $ - |
| 78406 | MILLAN MUNIZ, BETSY | Public Employee Claims | $ 580.00 |
| 78421 | AGOSTO RIVERA, LUZ E. | Public Employee Claims | $ - |
| 78564 | CONTRERAS OCASIO, DAMARIS | Public Employee Claims | $ - |
| 78584 | AVILES MEDINA, WALESKA | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78712 | CHIMELIS RIVERA, NAYDALIS | Public Employee Claims | $ - |
| 78839 | RIOS TORRES, IVONNE M | Public Employee Claims | $ 1,200.00 |
| 78921 | CONTRERAS OCASIO, DAMARIS | Public Employee Claims | $ - |
| 79005 | SANTOS TORRES, EVELYN | Public Employee Claims | $ - |
| 79110 | BARROS DIAZ, CARMEN  H | Public Employee Claims | $ - |
| 79179 | BUSCAMPER, ANNETTE | Union Grievance Claims | $ 600.00 |
| 79268 | MANGUAL, IRIS W. | Public Employee Claims | $ - |
| 79412 | COLON COLON, NITZA M | Public Employee Claims | $ - |
| 79586 | CRUZ RODRIGUEZ, MARISOL | Public Employee Claims | $ - |
| 79635 | VELAZQUEZ, ANA  W. | Public Employee Claims | $ - |
| 79637 | PEREZ SANTIAGO, MARTHA | Public Employee Claims | $ - |
| 79683 | PEREZ SANTIAGO, MARTHA E | Public Employee Claims | $ - |
| 79704 | RIVERA TORRES, NORMA  E | Public Employee Claims | $ - |
| 79754 | LOPEZ HERNANDEZ, ANTONIO | Public Employee Claims | $ - |
| 79820 | PEREZ SANTIAGO, MARTHA | Public Employee Claims | $ - |
| 79889 | ECHEVARRÍA FELICIANO, VANESSA | Public Employee Claims | $ - |
| 79973 | ROSARIO GONZALEZ, ROBERTO | Public Employee Claims | $ - |
| 80054 | HERNANDEZ ALMODOVAR, BRENDA L | Public Employee Claims | $ - |
| 80058 | BADILLO RIVERA, LIZ R | Public Employee Claims | $ - |
| 80106 | MALDONADO TORRES, ZENAIDA | Public Employee Claims | $ - |
| 80165 | BELLO RIVERA, JOSÉ | Public Employee Claims | $ - |
| 80335 | RODRIGUEZ MARTINEZ, LOURDES | Public Employee Claims | $ - |
| 80512 | GONZALEZ MARTINEZ, NANCY E | Public Employee Claims | $ - |
| 80680 | RODRIGUEZ RIVERA, ADA IRMA | Public Employee Claims | $ - |
| 80689 | RAMIREZ HERNANDEZ, JULIA | Public Employee Claims | $ - |
| 80771 | ALICEA RODRIGUEZ, REBECCA | Public Employee Claims | $ 2,160.00 |
| 80891 | ANTONETTY CARTAGENA, MARIA E | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80909 | NORIEGA VELEZ, LUDMILLA | Public Employee Claims | $ - |
| 80938 | ECHEVARRIA VELAZQUEZ, SONIA | Public Employee Claims | $ - |
| 80965 | DIAZ MORALES, JULIA IRAIDA | Public Employee Claims | $ - |
| 81135 | GONZALEZ SERRANO, VIRGENMINA | Public Employee Claims | $ - |
| 81172 | ALMODOVAR TIRADO, ZULMA | Public Employee Claims | $ - |
| 81399 | RODRIGUEZ VIRELLA, ANA D. | Public Employee Claims | $ - |
| 81423 | MORERA RIVERA, LEIDA E. | Public Employee Claims | $ - |
| 81513 | ALVARADO ALVARADO, RAMONA | Public Employee Claims | $ - |
| 81564 | CRUZ ORTIZ, MIRNA INES | Public Employee Claims | $ - |
| 81647 | RODRIGUEZ GONZALEZ, WANDA I. | Public Employee Claims | $ - |
| 81715 | SERRANO ROBLEDO, HAROLD | Public Employee Claims | $ - |
| 81844 | FIGUEROA TORRES, ANA D | Public Employee Claims | $ - |
| 81875 | RAMIREZ HERNANDEZ, MYRNA M. | Public Employee Claims | $ - |
| 81957 | SESENTON VALENTIN, MILTON | Public Employee Claims | $ - |
| 82097 | ARAUD SOTOMAYOR AND IRIS NANETTE | Public Employee Claims | $ - |
| 82098 | RODRIGUEZ DIAZ, MYRIAM | Public Employee Claims | $ - |
| 82237 | BÁEZ ROMÁN, DAISY | Public Employee Claims | $ - |
| 82292 | PEREZ SANTIAGO, MARTHA E | Public Employee Claims | $ - |
| 82301 | COLÓN, ALEXIS | Public Employee Claims | $ - |
| 82377 | BATIZ GULLON, SONIA | Public Employee Claims | $ - |
| 82752 | CRESPO SALCEDO, MARIA DEL CARME | Public Employee Claims | $ - |
| 82782 | AYALA SEGARRA, MARISOL | Public Employee Claims | $ - |
| 82979 | CABAN RODRIGUEZ, MARIANGELIS | Public Employee Claims | $ 100.00 |
| 83040 | BAYRON ACOSTA, TOMAS | Public Employee Claims | $ - |
| 83076 | LEGRAND GARCIA, ROSARIO | Public Employee Claims | $ - |
| 83131 | RENTAS GARCIA, IVETTE | Public Employee Claims | $ - |
| 83298 | GUZMAN SANTIAGO, ELIZABETH | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83325 | STRUBBE PLANAS, ANNETTE | Public Employee Claims | $ - |
| 83357 | SANTAELLA SOTO , GLADYS I. | Public Employee Claims | $ - |
| 83470 | RIVERA SANTIAGO, DORIS M. | Public Employee Claims | $ - |
| 83565 | DAVILA DAVILA, DELIA LUZ | Public Employee Claims | $ - |
| 83744 | RODRIGUEZ MARTINEZ, LOURDES | Public Employee Claims | $ - |
| 83769 | NEGRON RIVERA, CARMEN J. | Public Employee Claims | $ - |
| 83784 | REYES DEJESUS, ALBA  I | Public Employee Claims | $ - |
| 83829 | REYES RODRÍGUEZ, OMAIRY L. | Public Employee Claims | $ - |
| 83999 | OLIVERAS MONTALVO, EDDIE | Public Employee Claims | $ - |
| 84015 | MARTINEZ RIVERA, IDALMIE | Public Employee Claims | $ - |
| 84025 | RODRIGUEZ RAMIREZ, ILEANA I. | Public Employee Claims | $ - |
| 84081 | ECHEVARRIA ORTIZ, SILVIA E. | Public Employee Claims | $ - |
| 84094 | VELAZQUEZ-TORRUELLA, MARTA R. | Public Employee Claims | $ - |
| 84113 | MANFREDY FIGUEROA, MINERVA | Public Employee Claims | $ - |
| 84201 | ASTACIO RIVERA, CARMEN H. | Public Employee Claims | $ 1,320.00 |
| 84206 | APONTE MARTINEZ, WANDA E. | Public Employee Claims | $ - |
| 84264 | LABOY TORRES, MARIA C. | Public Employee Claims | $ - |
| 84344 | PEREZ MARTINEZ, ENELLY | Public Employee Claims | $ - |
| 84431 | CRUZ MADERA, ELSA  M. | Public Employee Claims | $ - |
| 84588 | BOSA GONZALEZ, LUZ DIVINA | Public Employee Claims | $ - |
| 84612 | STRUBBE PLANAS, ANNETTE | Public Employee Claims | $ - |
| 84706 | BARRIOS ORTIZ, NANCY | Public Employee Claims | $ - |
| 84707 | MEDERO SOTO, MARIBEL | Public Employee Claims | $ - |
| 84740 | GARCIA SANTIAGO, MILAGROS | Public Employee Claims | $ - |
| 84759 | ACEVEDO HERNANDEZ, MARIA DEL | Public Employee Claims | $ - |
| 84990 | FLORES SANTIAGO, LYDIA M | Public Employee Claims | $ 100.00 |
| 85021 | AVILÉS LÓPEZ, WILLIAM | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85022 | PEREZ LABOY, LUZ M. | Public Employee Claims | $ - |
| 85037 | OFARRIL NIEVES, ZAIDA I. | Public Employee Claims | $ - |
| 85052 | MENDEZ PEREZ, IRMA E. | Public Employee Claims | $ - |
| 85084 | CASTRO COLON, NELLY | Public Employee Claims | $ - |
| 85096 | MORALES VAZQUEZ, AIDA IRIS | Public Employee Claims | $ - |
| 85124 | BONILLA COLON, ANITA | Public Employee Claims | $ - |
| 85193 | MELENDEZ VELEZ, EDDA N | Public Employee Claims | $ - |
| 85244 | APARICIO RIVERA, VILMA | Public Employee Claims | $ - |
| 85294 | MERCADO CORTES, RUTH | Public Employee Claims | $ - |
| 85313 | RODRÍGUEZ MARTÍNEZ, NILDA | Public Employee Claims | $ 125.00 |
| 85329 | ALMONDOVAR LEBRON, IVONNE | Public Employee Claims | $ - |
| 85370 | REYES, MELBA I. | Public Employee Claims | $ - |
| 85382 | FARIA, CARMEN I. | Public Employee Claims | $ - |
| 85567 | RAMIREZ VEGA, ESTHER | Public Employee Claims | $ - |
| 85717 | RODRIGUEZ CAMACHO, ABIGAIL | Public Employee Claims | $ - |
| 86003 | RIVERA GARCIA, LOURDES | Public Employee Claims | $ - |
| 86024 | RODRIGUEZ JIMENEZ, MIRIAM | Public Employee Claims | $ - |
| 86039 | LEON RODRIGUEZ, MILAGROS | Public Employee Claims | $ - |
| 86042 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $ 475.00 |
| 86073 | MENDEZ PEREZ, IRMA  E | Public Employee Claims | $ - |
| 86108 | FELICIANO LORENZO, ROBERTO | Public Employee Claims | $ - |
| 86131 | SANTANA RODRIGUEZ, IRIS NEREIDA | Public Employee Claims | $ 1,338.75 |
| 86156 | GONZALEZ HERNANDEZ, CARMEN V. | Public Employee Claims | $ - |
| 86257 | RIVERA COLON, LYDIA | Public Employee Claims | $ - |
| 86298 | BERDIEL COLON, HECTOR M | Public Employee Claims | $ - |
| 86343 | SUAREZ MATOS, RAMONITA | Public Employee Claims | $ - |
| 86403 | DAVILA OSTOLAZA , MARISEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86537 | LARA FELICIANO, NANCY | Public Employee Claims | $                    - |
| 86659 | RODRIGUEZ SANTIAGO, SAMUEL | Public Employee Claims | $                    - |
| 86985 | CARDONA, WANDA | Public Employee Claims | $                    - |
| 87056 | FERNANDEZ MUNOZ, MARITZA | Public Employee Claims | $                    - |
| 87062 | RODRIGUEZ GONZALEZ, HARRY L | Public Employee Claims | $                    - |
| 87132 | ALMODOVAR RUIZ, LIDIA L | Public Employee Claims | $                    - |
| 87170 | MARTINEZ ARROYO, EMMA | Public Employee Claims | $                    - |
| 87171 | PLAZA LOPEZ, NEREIDA | Public Employee Claims | $                    - |
| 87273 | TORRES, ANGELITA | Public Employee Claims | $                    - |
| 87379 | LUGO SANTANA, INES M. | Public Employee Claims | $                    - |
| 87434 | LEÓN RIVERA, ELSA M. | Public Employee Claims | $            2,400.00 |
| 87462 | LUGO SANTANA, INES  M | Public Employee Claims | $                    - |
| 87472 | ESTRADA LEBRON, SONIA I. | Public Employee Claims | $                    - |
| 87473 | LUGO SANTANA, INES M. | Public Employee Claims | $                    - |
| 87500 | SANTOS TORRES, EMMA | Public Employee Claims | $                    - |
| 87514 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $                    - |
| 87613 | CHANG, JACQUELINE  A. | Public Employee Claims | $                    - |
| 87617 | REYES RIVERA, SONIA I. | Public Employee Claims | $                    - |
| 87765 | MALDONADO GARCIA, MARISOL | Public Employee Claims | $                    - |
| 87777 | MUNET GARCIA, IRIS N. | Public Employee Claims | $                    - |
| 87821 | GONZALEZ, REYNALDO | Public Employee Claims | $                    - |
| 87944 | MORALES RAMOS , BETHSAIDA | Public Employee Claims | $                    - |
| 88109 | LABOY, WALTER | Public Employee Claims | $                    - |
| 88118 | RODRIGUEZ MACHIN, MARITERE | Public Employee Claims | $                    - |
| 88184 | SERRANO CRUZ, NELLIE M. | Public Employee Claims | $                    - |
| 88246 | GRACIA VELAZQUEZ, SARAI | Public Employee Claims | $            2,000.00 |
| 88273 | SANTIAGO, BLANCA I. | Public Employee Claims | $                    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88365 | REYES RODRIGUEZ, MARIA DE LOURDES | Public Employee Claims | $ - |
| 88422 | MERCED ZAYAS, LUZ C. | Public Employee Claims | $ - |
| 88470 | PEREZ ALVIRA, VIRGINIA | Public Employee Claims | $ - |
| 88671 | COLON REYS, CARMAN LYDIA | Public Employee Claims | $ - |
| 88690 | ALVARADO HERNANDEZ, RITA E. | Public Employee Claims | $ - |
| 88750 | DEL VALLE NIEVES, LYDIA | Public Employee Claims | $ - |
| 88759 | PEREZ ALVIRA, VIRGINIA | Public Employee Claims | $ - |
| 88971 | LOPEZ DE LA CRUZ, NORA I. | Public Employee Claims | $ - |
| 88976 | TORRES DURAN, NORMA | Public Employee Claims | $ - |
| 88978 | GUEVAREZ GUEVAREZ, MELVIN | Public Employee and Pension/Retiree Claims | $ 40,398.00 |
| 89128 | CINTRON SANTIAGO,  LEIDA  E. | Public Employee Claims | $ - |
| 89140 | MALDONADO NAZARIO, CELSA | Public Employee Claims | $ - |
| 89179 | RIVERA MONTALVO , EDWIN | Public Employee Claims | $ - |
| 89182 | OFARRIL NIEVES, ZAIDA I. | Public Employee Claims | $ - |
| 89205 | RODRIGUEZ RIVERA , ADA IRMA | Public Employee Claims | $ - |
| 89208 | ORTIZ REYES, CARLOS I. | Public Employee Claims | $ - |
| 89288 | ECHEVARRIA IRIZARRY, CARMEN L | Public Employee Claims | $ - |
| 89294 | DIAZ COLON, ALBA IRIS | Public Employee Claims | $ - |
| 89299 | RODRIGUEZ DIAZ, MYRIAM | Public Employee Claims | $ - |
| 89301 | ORTIZ PEREZ, IVELISSE DEL CARMEN | Public Employee Claims | $ - |
| 89319 | NEGRON MARTINEZ, LUIS V | Public Employee Claims | $ 18.00 |
| 89434 | CARDONA PEREZ, LUZ E | Public Employee Claims | $ - |
| 89484 | CABRERA AVILES, MARCA M | Public Employee Claims | $ - |
| 89502 | RODRIGUEZ CRUZ, EVELYN R | Public Employee Claims | $ - |
| 89627 | CORTES RIVERA, BETHZAIDA | Public Employee Claims | $ - |
| 89673 | CARDONA PEREZ, LUZ E. | Public Employee Claims | $ - |
| 89766 | DAVILA COLON, NANCY | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89773 | LEBRON ALICEA, HILDA L | Public Employee Claims | $ - |
| 89794 | COLON PENA, BENJAMIN | Public Employee Claims | $ - |
| 89809 | LOPEZ BARRIOS, MYRNA | Public Employee Claims | $ - |
| 89826 | RIVERA TORRES, LUCY | Public Employee Claims | $ - |
| 89893 | PEREZ MEDINA, FELIX  A | Public Employee Claims | $ - |
| 89907 | SANCHEZ GARCIA, NORMA IRIS | Public Employee Claims | $ - |
| 89951 | LEON AMARO, GLENDA E | Public Employee Claims | $ - |
| 89972 | LEON COTTY, MARIA M. | Public Employee Claims | $ - |
| 89996 | LEON RIVERA, ANA  M. | Public Employee Claims | $ 2,400.00 |
| 90144 | MORALES ARROYO, EMILIA | Public Employee Claims | $ - |
| 90151 | JORGE ORTIZ, CARMEN  A. | Public Employee Claims | $ - |
| 90165 | RODRIGUEZ SANTIAGO, JOSE A | Public Employee Claims | $ - |
| 90198 | RIVERA ROSADO, LUIS A | Public Employee Claims | $ - |
| 90228 | MORALES ARROYO, EMILIA | Public Employee Claims | $ - |
| 90256 | ESTRADA ROHENA, GEORGINA | Public Employee Claims | $ - |
| 90309 | OCASIO RIVERA, MARTA L | Public Employee Claims | $ - |
| 90319 | CRUZ RODRIGUEZ, WANDA I | Public Employee Claims | $ - |
| 90364 | RIVERA ARROYO, GLORIA L. | Public Employee Claims | $ - |
| 90411 | DAVILA COLON, CRISTINA M. | Public Employee Claims | $ - |
| 90451 | FIGUEROA TORRES, CARMEN E. | Public Employee Claims | $ - |
| 90549 | COLON LOPEZ, FIDELA | Public Employee Claims | $ - |
| 90591 | SANTIAGO GONZALEZ, MYRNA I | Public Employee Claims | $ - |
| 90708 | CARDONA PEREZ, LUZ E. | Public Employee Claims | $ - |
| 90733 | BARROS DIAZ, CARMEN H. | Public Employee Claims | $ - |
| 90750 | RIVERA ROSARIO, JAVIER | Public Employee Claims | $ - |
| 90782 | RODRIGUEZ DIAZ, MYRIAM | Public Employee Claims | $ - |
| 90786 | CRUZ FIGUEROA, MABEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90866 | DIAZ ROSA , GLORIA M | Public Employee Claims | $                - |
| 90913 | MOVAIN RIVERA, BERNARDO | Public Employee Claims | $                - |
| 90955 | GERENA RUIZ, MARTIN | Public Employee Claims | $                - |
| 90967 | COLON RIVERA, GLORIA M. | Public Employee Claims | $                - |
| 91099 | RIVERA TORRES, LUCY | Public Employee Claims | $                - |
| 91170 | OLIVERAS GUTIERREZ, GLADYS | Public Employee Claims | $                - |
| 91463 | TORRES-TORRES, VANESSA | Public Employee Claims | $                - |
| 91512 | MARTINEZ PEREZ, ENEIDA | Public Employee Claims | $                - |
| 91656 | DE ARMAS FIGUEROA, MARIA | Public Employee Claims | $                - |
| 91705 | RODRIGUEZ TORRES, MARISELI | Public Employee Claims | $                - |
| 91972 | ORTIZ MONTIJO, MARIA ESTHER | Public Employee Claims | $                - |
| 92144 | CASIANO SANTIAGO, MABEL | Public Employee Claims | $                - |
| 92242 | MUNOZ CORDOVA, CARMEN | Public Employee Claims | $                - |
| 92334 | VAZQUEZ MASSA, MILAGIOS | Public Employee Claims | $                - |
| 92339 | MUNOZ CORDOVA, CARMEN | Public Employee Claims | $                - |
| 92401 | RODRIGUEZ MORALES, DORA | Public Employee Claims | $                - |
| 92526 | ARVELO QUIÑONES, SUANIA M | Public Employee Claims | $                - |
| 92547 | BERNIER COLON, ALIDA  I. | Public Employee Claims | $                - |
| 92591 | BURGOS HERNANDEZ, CARMEN N. | Public Employee Claims | $                - |
| 92627 | CORTES GONZALEZ, ANA M. | Public Employee Claims | $                - |
| 92692 | RUIZ CASTILLO, GLORIA MARIA | Public Employee Claims | $                - |
| 92731 | SICARD RIVERA, PEDRO CARLOS | Public Employee Claims | $                - |
| 92820 | ORTEGA BERNARD, ANA GLORIA | Public Employee Claims | $                - |
| 92829 | RODRIGUEZ BURGOS , MIRTA IVONNE | Public Employee Claims | $                - |
| 93176 | MEDINA FLORES, NAYDA IVETTE | Public Employee Claims | $                - |
| 93521 | RIVERA RENTA, HECTOR  R. | Public Employee Claims | $                - |
| 93567 | RODRIGUEZ RIVERA, ANA DELIA | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93636 | SOTO TORRES, MYRNA Y | Public Employee Claims | $          - |
| 93688 | KUILAN PEREZ, MINERVA | Public Employee Claims | $          - |
| 93805 | TARAFA BOSA, IVETTE | Public Employee Claims | $          - |
| 93849 | RODRIGUEZ RAMOS, MILIRSA | Public Employee Claims | $          - |
| 93891 | LOPEZ MARTINEZ, FELICITA | Public Employee Claims | $          - |
| 93999 | REYES FONSECA, DANIEL | Public Employee Claims | $          - |
| 94213 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Public Employee Claims | $          - |
| 94242 | LARACUENTE GONZALEZ, JOSE ARNORIS | Public Employee Claims | $          - |
| 94243 | MANGUAL BOYET, MILAGROS | Public Employee Claims | $          - |
| 94312 | RODRIGUEZ CAQUIAS, CARMEN M. | Public Employee Claims | $          - |
| 94314 | RODRIGUEZ FLORES, FELICITA | Public Employee Claims | $          - |
| 94595 | MORALES CRUZ, NANNETTE | Public Employee Claims | $          - |
| 94627 | SOSA LEON, MYRIAM | Public Employee Claims | $          - |
| 94712 | COLON BURGOS, LETICIA | Public Employee Claims | $     1,453.48 |
| 94742 | MORALES CAMACHO, MILDRED L. | Public Employee Claims | $          - |
| 94748 | BERRIOS ALVARADO, ELOISA A. | Public Employee Claims | $          - |
| 94767 | COTTO IRIZARRY, DAISY  IDALI | Public Employee Claims | $          - |
| 94789 | CHIMELIS RIVERA, NAYDALIS | Public Employee Claims | $          - |
| 94796 | ASTACIO, PATRIA M. | Public Employee Claims | $          - |
| 94813 | VELAZQUEZ GONZALEZ, OMAYRA | Public Employee Claims | $          - |
| 94826 | COLON MARTINEZ, ZULMA | Public Employee Claims | $          - |
| 94856 | PEREZ GOMEZ, MILKA | Public Employee Claims | $          - |
| 94982 | MUNOZ GONZALEZ, EVA | Public Employee Claims | $          - |
| 94987 | DELGADO RODRIGUEZ, IRMA N. | Public Employee Claims | $          - |
| 95071 | MIRABAL LEANDRY, CARMEN LUCY | Public Employee Claims | $          - |
| 95192 | MANFREDY FIGUEROA, MINERVA | Public Employee Claims | $          - |
| 95393 | RODRIGUEZ FLORES, FELICITA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95576 | QUINONES VADELL, RAMILUIS E. | Public Employee Claims | $ - |
| 95614 | COLON RIVERA, MARTA I. | Public Employee Claims | $ - |
| 95907 | ZAYAS LOPEZ, BETHZAIDA | Public Employee Claims | $ - |
| 95939 | LARACUENTE DIAZ, RITA | Public Employee Claims | $ - |
| 95946 | OLIVERAS GUTIERREZ, GLADYS | Public Employee Claims | $ - |
| 95972 | NEGRON RIVERA, CARMEN J | Public Employee Claims | $ - |
| 96051 | LEBRON RIVERA, PETRONILA | Public Employee Claims | $ - |
| 96063 | BENERO ROSSY, NILSA J | Public Employee Claims | $ - |
| 96072 | RODRIGUEZ RIVERA, ANA DELIA | Public Employee Claims | $ - |
| 96092 | SALAMAN FIGUEROA, YOLANDA | Public Employee Claims | $ - |
| 96106 | RIVERA SALICHS, CARMEN M. | Public Employee Claims | $ - |
| 96138 | CASTRO RIVERA, MARITZA | Public Employee Claims | $ - |
| 96159 | ACEVEDO CANCELA, LISANDRA | Public Employee Claims | $ - |
| 96206 | RODRIGUEZ RODRIGUEZ, JANET | Public Employee Claims | $ - |
| 96239 | LEGARRETA VEGA, MARY | Public Employee Claims | $ - |
| 96647 | TORRES TORRES, ANA IRMA | Public Employee Claims | $ - |
| 96711 | QUINTANA GONZALEZ, AIDA | Public Employee Claims | $ - |
| 96750 | CARABALLO SANTOS, BETTY | Public Employee Claims | $ - |
| 96759 | ARZOLA RODRIGUEZ, ERIODITA | Public Employee Claims | $ - |
| 97015 | DEL CAMPO FIGUEROA, WANDA I. | Public Employee Claims | $ - |
| 97126 | RODRIGUEZ GASTON , LYDIA  M | Public Employee Claims | $ - |
| 97209 | RODRIGUEZ RIVERA, ANA DELIA | Public Employee Claims | $ - |
| 97228 | LOPEZ RIVERA, INGRID | Public Employee Claims | $ - |
| 97345 | SURILLO RUIZ, ROSA I | Public Employee Claims | $ - |
| 97402 | CRUZ MELENDEZ, INEABELLE | Public Employee Claims | $ - |
| 97458 | BARRIOS ORTIZ, NANCY | Public Employee Claims | $ - |
| 97518 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97579 | PEREZ SANTIAGO, MARTHA E. | Public Employee Claims | $ - |
| 97650 | RODRIGUEZ CUSTODIO, CARMEN L | Public Employee Claims | $ - |
| 97690 | DEL ROSARIO OLIVERA RIVERA, MARIA | Public Employee Claims | $ - |
| 97783 | NAZARIO PAGAN, YESENIA | Public Employee Claims | $ 18.00 |
| 97836 | VELAZQUEZ VEGA, EASLIA | Public Employee Claims | $ - |
| 97840 | LUGO OLIVERA, MIRIAM | Public Employee Claims | $ - |
| 97917 | CARRASQUILLO RIVERA, MERIS NOELIA | Public Employee Claims | $ - |
| 97968 | SANTOS RAMIREZ, WANDA L | Public Employee Claims | $ - |
| 98075 | BETANCOURT FUENTES, LUZ MILAGROS | Public Employee Claims | $ 1,800.00 |
| 98290 | SANTIAGO CANDELARIA, DAVID | Public Employee Claims | $ - |
| 98464 | ALBERTORIO SANTON, LOURDES | Public Employee Claims | $ - |
| 98517 | PEREZ COLON, MAYELA | Public Employee Claims | $ - |
| 98525 | QUINONES MORALES, ELIZABETH | Public Employee Claims | $ - |
| 98543 | CRUZ OYOLA, EILEEN | Public Employee Claims | $ - |
| 98559 | SOTO CEDENO, ISABEL | Public Employee Claims | $ - |
| 98673 | VAZQUEZ MALDONADO , IVETTE | Public Employee Claims | $ - |
| 98759 | ALVARADO RODRIGUEZ, PAQUITA | Public Employee Claims | $ - |
| 98833 | CABRERA AVILES, MARIA M. | Public Employee Claims | $ - |
| 98861 | CORDERO ACEVEDO, EVELYN | Public Employee Claims | $ - |
| 98900 | MALDONADO FIGUEROA, FELICITA | Public Employee Claims | $ - |
| 98901 | APONTE MARTINEZ, WANDA E | Public Employee Claims | $ - |
| 99014 | GARCIA SANTIAGO, MILAGROS | Public Employee Claims | $ - |
| 99060 | LIND GARCIA, NADIA D | Public Employee Claims | $ - |
| 99125 | LEGARRETA VEGA, MARY | Public Employee Claims | $ - |
| 99142 | LABOY NAZARIO, MYRNA | Public Employee Claims | $ - |
| 99153 | ALVAREZ FIGUEROA, ANLIZ | Public Employee Claims | $ 400.00 |
| 99272 | BACHIER ORTIZ, AMOS RAFAEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99276 | CORDERO ACEVEDO, EVELYN | Public Employee Claims | $            - |
| 99375 | CABRERA AUILOS, MARCA M | Public Employee Claims | $            - |
| 99386 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee Claims | $       136.00 |
| 99523 | CRUZ AYALA, MARGARITA | Public Employee Claims | $            - |
| 99561 | BAYON ALEMAN, GLORIA INES | Public Employee Claims | $            - |
| 99776 | MUNOZ RAMOS, FRANCISCA | Public Employee Claims | $            - |
| 99794 | RODRIGUEZ DIAZ, NEXY M. | Public Employee Claims | $            - |
| 99980 | CORDERO ACEVEDO, EVELYN | Public Employee Claims | $            - |
| 99997 | CORDERO ACEVEDO, EVELYN | Public Employee Claims | $            - |
| 100006 | MARTINEZ ARROYO, EMMA | Public Employee Claims | $            - |
| 100059 | SEPULVEDA RODRIGUEZ, GLORIA MARIA | Public Employee Claims | $            - |
| 100073 | HERNANDEZ STGO, CARMEN G. | Public Employee Claims | $            - |
| 100137 | FELICIANO PAGAN, MARITZA | Public Employee Claims | $            - |
| 100177 | FELICIANO PAGAN, MARITZA | Public Employee Claims | $            - |
| 100193 | DE JESUS JUSINO, MIGUELINA | Public Employee Claims | $            - |
| 100201 | RODRIGUEZ GONZALEZ, FLOR L. | Public Employee Claims | $            - |
| 100274 | ORTIZ RODRIGUEZ, LUZ IVETTE | Public Employee Claims | $            - |
| 100300 | CINTRON MORALES, MARGARITA | Public Employee Claims | $            - |
| 100330 | MELENDEZ RIVERA, ISABEL | Public Employee Claims | $            - |
| 100360 | BETANCOURT MALDONADO, WILMA | Public Employee Claims | $            - |
| 100363 | MORALES RAMOS, BETHSAIDA | Public Employee Claims | $            - |
| 100377 | RIVERA ROSADO, LUIS A. | Public Employee Claims | $            - |
| 100390 | RAMIREZ VEGA, ESTHER | Public Employee Claims | $            - |
| 100420 | RODRIGUEZ LEON, ROSA ESTHER | Public Employee Claims | $            - |
| 100426 | MADERA LOPEZ, AGNES EILEEN | Public Employee Claims | $            - |
| 100484 | HERNANDEZ ROJAS, MARIA M | Public Employee Claims | $            - |
| 100520 | LA TORRE RAMIREZ, PAULA | Public Employee Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100537 | CORIANO TORRES, CARMEN PURA | Public Employee Claims | $ - |
| 100615 | NIEVES SANCHEZ, SONIA | Public Employee Claims | $ - |
| 100652 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $ - |
| 100681 | TORRES OLIVERAS, LESTER R. | Public Employee Claims | $ - |
| 100713 | RAMIREZ GOMEZ, RACHER | Public Employee Claims | $ - |
| 100735 | RODRIGUEZ DIAZ, CARMEN  IRIS | Public Employee Claims | $ - |
| 100751 | RODRIGUEZ ALVARADO, MARIA M. | Public Employee Claims | $ - |
| 100793 | GAUDIA MINGUELA, NORMA I. | Public Employee Claims | $ - |
| 100811 | RODRIGUEZ MASSAS, NILDA  LUZ | Public Employee Claims | $ - |
| 100950 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee Claims | $ 1,200.00 |
| 100957 | DIAZ ALVAREZ, NANCY M. | Public Employee Claims | $ - |
| 101038 | GONZALEZ ROSADO, NATIVIDAD | Public Employee Claims | $ - |
| 101070 | ADARONDO QUINONES, SYLVIA IRIS | Public Employee Claims | $ - |
| 101092 | MASSAS RODRIGUEZ, DIANA N. | Public Employee Claims | $ - |
| 101139 | COLON RIVERA, IRCA I. | Public Employee Claims | $ - |
| 101198 | ALAMEDA ROBLES, IRIS | Public Employee Claims | $ - |
| 101285 | LOPEZ ROSADO, VICTOR | Public Employee Claims | $ - |
| 101343 | SUAREZ RUIZ, DAISY | Public Employee Claims | $ - |
| 101349 | MALDONADO LABOY, JEANETTE | Public Employee Claims | $ - |
| 101413 | TORRES LABOY, MARIA L | Public Employee Claims | $ - |
| 101479 | GALARZA MERCADO, REINALDO | Public Employee Claims | $ - |
| 101490 | FORESTIER TORRES, MARGARITA | Public Employee Claims | $ - |
| 101491 | ZENO PEREZ, HILDA | Public Employee Claims | $ - |
| 101577 | ALMODOVAR-NAZARIO, ADAMINA | Public Employee Claims | $ - |
| 101709 | SANCHEZ BRUNO, ROSA M. | Public Employee Claims | $ - |
| 101796 | LOPEZ GARCIA, DAMARIS | Public Employee Claims | $ - |
| 101882 | LOPEZ NEGRON, CARMEN L | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102103 | CARBALLO DINGUIS, MANUEL A | Public Employee Claims | $ - |
| 102125 | LOPEZ MEDINA, ESTHER | Public Employee Claims | $ - |
| 102280 | COLON RIVERA, IRCA I. | Public Employee Claims | $ - |
| 102330 | LOPEZ, SAMIR ESPADA | Public Employee Claims | $ - |
| 102360 | MALDONADO RODRIGUEZ, NILDA | Public Employee Claims | $ - |
| 102607 | GONZALEZ RIVERA, MARIANA | Public Employee Claims | $ - |
| 102670 | URDAZ MARTINEZ, SONIA I. | Public Employee Claims | $ - |
| 102713 | CAMACHO NARVAEZ, MARIA A | Public Employee Claims | $ - |
| 102948 | BURGOS GUZMAN, EDITH | Public Employee Claims | $ - |
| 103036 | MANGUAL FORESTIER, HAYDEE | Public Employee Claims | $ - |
| 103191 | ALVARADO RODRIGUEZ, PAQUITA | Public Employee Claims | $ - |
| 103207 | FIGUEROA SERBIA, GINAIRA | Public Employee Claims | $ - |
| 103237 | GAVINO FIGUEROA, GLADYS | Public Employee Claims | $ - |
| 103286 | TORRES JIMENEZ , MARIA VIRGINIA | Public Employee Claims | $ - |
| 103341 | CABRERA AVILES, MILAGROS | Public Employee Claims | $ - |
| 103399 | MUNIZ JIMENEZ, ZULMA IVETTE | Public Employee Claims | $ - |
| 103424 | ALVARADO SANTOS, CARMEN | Public Employee Claims | $ - |
| 103540 | RIVERA GARCIA, OLGA I | Public Employee Claims | $ - |
| 103568 | CUEVAS MORALES, OZVALDO | Public Employee Claims | $ - |
| 103577 | RAMOS MARTI, EDNA M. | Public Employee Claims | $ - |
| 103592 | FERNANDEZ HEINZMAN, NANCY | Public Employee Claims | $ - |
| 103608 | MATOS VEGA, MARIA DE LOS A. | Public Employee Claims | $ - |
| 103835 | RIVERA PACHECO, CARMEN L | Public Employee Claims | $ - |
| 103876 | RODRIGUEZ FIGUEROA, RUTH E | Public Employee Claims | $ - |
| 103905 | TORRES FERNANDEZ, JANICET | Public Employee Claims | $ - |
| 103918 | ROSADO MORA, OLGA E. | Public Employee Claims | $ - |
| 103920 | RODRIGUEZ TORRES, MARISELI | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 103926 | RODRIGUEZ HERNANDEZ, EVELYN | Public Employee Claims | $ - |
| 103973 | ALVARADO RIVERA, FELIX S. | Public Employee Claims | $ - |
| 104060 | RODRIGUEZ DIAZ, MARIA M. | Public Employee Claims | $ - |
| 104109 | ROMAN RIVERA, YOLANDA | Public Employee Claims | $ - |
| 104112 | ALVARADO RIVERA, FELIX S. | Public Employee Claims | $ - |
| 104190 | ALAMEDA ROBLES, IRIS | Public Employee Claims | $ - |
| 104334 | RODRIGUEZ VAZQUEZ, AIDA ESTHER | Public Employee Claims | $ - |
| 104349 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee Claims | $ - |
| 104434 | RODRIGUEZ ALBIZU, NEREIDA | Public Employee Claims | $ - |
| 104444 | ESTRADA CRUZ, SARA L | Public Employee Claims | $ - |
| 104474 | RODRIGUEZ SERRANO, YOLANDA | Public Employee Claims | $ - |
| 104475 | LUGO OLIVERA, MIRIAM | Public Employee Claims | $ - |
| 104487 | LYDIA RIOS, CARMEN | Public Employee Claims | $ - |
| 104690 | SANCHEZ VEGA, NILDA L. | Public Employee Claims | $ - |
| 104732 | MALDONADO RODRIGUEZ, RUTH | Public Employee Claims | $ - |
| 104819 | RUIZ CASTILLO, GLORIA MARIA | Public Employee Claims | $ - |
| 104867 | MALDONADO TRINIDAD, ELIZABETH | Public Employee Claims | $ 125.00 |
| 104927 | LA TORRE RAMIREZ, PAULA | Public Employee Claims | $ - |
| 104945 | BLANCO SANTIAGO, VICTOR RAMON | Public Employee Claims | $ - |
| 104979 | ALMODOVAR FIGUEROA, ELIZABETH | Public Employee Claims | $ - |
| 105047 | LA TORRE RAMIREZ, PAULA | Public Employee Claims | $ - |
| 105138 | LOPEZ MUNOZ, IRMA | Public Employee Claims | $ - |
| 105161 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 105268 | RIVERA GARCIA, FERNANDO | Public Employee Claims | $ - |
| 105288 | MATEO RIVERA, RUTH N. | Public Employee Claims | $ 555.00 |
| 105463 | MALDONADO RODRIGUEZ, RUTH | Public Employee Claims | $ - |
| 105465 | CEDENO MARCANO, YAJAIRA | Public Employee Claims | $ 800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105487 | MALDONADO GARCIA , MARISOL | Public Employee Claims | $        - |
| 105670 | MARTINEZ SANTOS, EVELYN | Public Employee Claims | $        - |
| 105705 | GREEN NEGRON, DARIA E. | Public Employee Claims | $        - |
| 105777 | COTTO IRIZARRY, DAISY IDALI | Public Employee Claims | $        - |
| 105789 | RIVERA GARCIA, SUTTNER I. | Public Employee Claims | $        - |
| 105800 | FONTANEZ RUIZ, CARMEN L | Public Employee Claims | $        - |
| 105814 | RIVERA GARCIA, NILDA ELLIS | Public Employee Claims | $        - |
| 105962 | LOPEZ PLAZA, ROSE MARY | Public Retiree Claims | $        - |
| 106038 | ALVARADO RIVERA, SMYRNA R | Public Employee Claims | $        - |
| 106118 | SANCHEZ VEGA, NILDA L. | Public Employee Claims | $        - |
| 106148 | LEON CASILLAS, MORAIMA | Public Employee Claims | $        - |
| 106165 | RODRIGUEZ VELAZQUEZ, ESTHER | Public Employee Claims | $        - |
| 106216 | RODRIGUEZ RODRIGUEZ, MARIA TERESA | Public Employee Claims | $        - |
| 106267 | LORENZO ALEVS, VICTOR | Public Employee Claims | $     1,300.00 |
| 106281 | RODRIGUEZ ALVAREZ, IVELISSE | Public Employee Claims | $        - |
| 106340 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | Public Employee Claims | $        - |
| 106386 | CRUZ LOPEZ, ERICELIA | Public Employee Claims | $        - |
| 106497 | ALMODOVAR FIGUEROA, ELIZABETH | Public Employee Claims | $        - |
| 106535 | MARIANI VELEZ, ADA H. | Public Employee Claims | $        - |
| 106643 | VAZQUEZ MALDONADO, IVETTE | Public Employee Claims | $        - |
| 106644 | LOPEZ NEGRON, CARMEN L. | Public Employee Claims | $        - |
| 106646 | LA TORRE RAMIREZ, PAULA | Public Employee Claims | $        - |
| 106696 | RAMIREZ VEGA, ESTHER | Public Employee Claims | $        - |
| 106708 | COLON REXACH, DHARMA A. | Public Employee Claims | $        - |
| 106787 | SANCHEZ VEGA, NILDA L. | Public Employee Claims | $        - |
| 106818 | ECHEVARRIA SERRA, MILAGROS | Public Employee Claims | $        - |
| 107095 | ROSARIO CORTIJO, JESUS | Pension/Retiree Claims | $        - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107133 | COX ROSADO, JUAN J. | Public Employee Claims | $ - |
| 107191 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $ - |
| 107320 | ACOSTA MELENDEZ, SAMUEL A. | Public Employee Claims | $ - |
| 107338 | CARRASQUILLO RIVERA, MERIS NOELIA | Public Employee Claims | $ - |
| 107361 | GONZALE LOPEZ, DANETTE | Public Employee Claims | $ - |
| 107537 | DE JESUS ALLENDE, FRANCISCA | Public Employee Claims | $ - |
| 107674 | RIVERA ADAMES, OLGA M | Public Employee Claims | $ 2,500.00 |
| 107721 | CRUZ ROMAN, CARMEN MARIA | Public Employee Claims | $ - |
| 107845 | LOPEZ PAMIAS, SOL M. | Public Employee Claims | $ - |
| 108081 | ALAMEDA ROBLES, IRIS | Public Employee Claims | $ - |
| 108118 | CRUZ BURGOS, MYRIAM | Public Employee Claims | $ - |
| 108199 | PEREZ NEGRON, ENEIDA | Public Employee Claims | $ - |
| 108258 | MERCADO GUZMAN, HIRAM | Public Employee Claims | $ - |
| 108273 | MORALES RAMOS, BETHSAIDA | Public Employee Claims | $ - |
| 108365 | LABOY TORRES, MARIA  C | Public Employee Claims | $ - |
| 108398 | MARTINEZ TIRADO, LUZ M | Public Employee Claims | $ - |
| 108401 | ALMODOVAR FIGUEROA, ELIZABETH | Public Employee Claims | $ - |
| 108586 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 108662 | YUMET SOLIS, PATRICIA M. | Public Employee Claims | $ - |
| 108681 | OLIVERA RIVERA, MARIA  DEL ROSARIO | Public Employee Claims | $ - |
| 108689 | RIVERA VALENTIN, CARMEN | Public Employee Claims | $ - |
| 108856 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $ - |
| 108889 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $ - |
| 108977 | MUNOZ GONZALEZ, EVA | Public Employee Claims | $ - |
| 109036 | RAMIREZ VEGA, ESTHER | Public Employee Claims | $ - |
| 109132 | RODRIGUEZ CARABALLO, NELSON | Public Employee Claims | $ - |
| 109227 | LOPEZ NEGRON, CARMEN L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109274 | SANTIAGO SOLIVAN, MARGARITA | Public Employee Claims | $          - |
| 109409 | RIVERA OCASIO, JOSE J | Public Employee Claims | $          - |
| 109418 | LOPEZ NEGRON, CARMEN L. | Public Employee Claims | $          - |
| 109601 | HORTON MERENGUELLI, WENCESLA | Public Employee Claims | $          - |
| 109650 | LOPEZ LOPEZ, SANDRA | Public Employee Claims | $          - |
| 109676 | GONZALEZ LOPEZ, DANETTE | Public Employee Claims | $          - |
| 109915 | MANGUAL LACUT, FELICIDAD | Public Employee Claims | $          - |
| 109987 | SEPULVEDA RODRIGUEZ , GLORIA  M | Public Employee Claims | $          - |
| 109989 | LUGO OLIVERA, MIRIAM | Public Employee Claims | $          - |
| 110031 | SANTIAGO RIVERA, MARIA | Public Employee Claims | $          - |
| 110318 | ACEVEDO CRUZ, CARMEN M. | Public Employee Claims | $          - |
| 110442 | LIND GARCIA, NADIA D. | Public Employee Claims | $          - |
| 110604 | LOPEZ MEDINA, ESTHER | Public Employee Claims | $          - |
| 110619 | OCASIO COTTO, SAMIRA | Public Employee Claims | $          - |
| 110659 | RUIZ CASTILLO, GLORIA MARIA | Public Employee Claims | $          - |
| 110669 | ALMODOVAR RUIZ, LIDIA L | Public Employee Claims | $          - |
| 110789 | LABOY RIVERA, NEREYDA | Public Employee Claims | $          - |
| 110830 | RIVERA RODRIQUEZ , ANA CELIA | Public Employee Claims | $          - |
| 110981 | NAVARRO FIGUERO, OSCAR | Public Employee Claims | $          - |
| 111034 | ORTIZ OQUENDO, SARA L. | Public Employee Claims | $          - |
| 111159 | MUNIZ DE LEON, IRMA | Public Employee Claims | $          - |
| 111171 | LOPEZ RODRIGUEZ, GLADYS | Public Employee Claims | $          - |
| 111211 | TORRELLA FLORES, LIANA O. | Public Employee Claims | $          - |
| 111234 | GALLOZA VALLE, JOSE | Public Employee Claims | $          - |
| 111336 | MARTINEZ MERCADO, CIRO | Public Employee Claims | $          - |
| 111412 | BERRIOS SANTIAGO, MARIA | Public Employee Claims | $          - |
| 111510 | RIVERA ORTIZ,  ZORAIDA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111668 | IRIZARRY DOMINICCI, AIDA | Public Employee Claims | $ - |
| 111730 | ORTIZ AHORRIO, EDGAR | Public Employee Claims | $ - |
| 111765 | REYES LOPATEGUI, LILLIAM | Public Employee Claims | $ - |
| 111787 | RODRIGUEZ SERRANO, MARISOL | Public Employee Claims | $ - |
| 111857 | MUNOZ GONZALEZ, MARITZA | Public Employee Claims | $ - |
| 111883 | DIAZ RIVERA, JUANITA | Public Employee Claims | $ - |
| 111904 | RIVERA VAZQUEZ , LYMARI | Public Employee Claims | $ - |
| 111953 | VEGA MILAN, ANTHONY | Public Employee Claims | $ - |
| 112026 | COLLAZO ROMAN, JUSTINO | Public Employee Claims | $ - |
| 112032 | RIVERA RODRIGUEZ, MINERVA | Public Employee Claims | $ - |
| 112071 | SANTANA CENTENO, JOSE J. | Public Employee Claims | $ - |
| 112191 | MARTINEZ VARGAS, LILLIAN | Public Employee Claims | $ - |
| 112285 | ORTIZ NEGRON, WILLIAM | Public Employee Claims | $ - |
| 112296 | VEGA GARCIA, MARIA D. | Public Employee Claims | $ - |
| 112344 | KUILAN PEREZ, MINERVA | Public Employee Claims | $ - |
| 112432 | LABOY TORRES, MARIA C. | Public Employee Claims | $ - |
| 112497 | ORTIZ PEREZ, AMERICO | Public Employee Claims | $ - |
| 112511 | RODRIGUEZ GUZMAN, ANGELINA | Public Employee Claims | $ - |
| 112520 | CRUZ ZAMORA, MAQALIS | Public Employee Claims | $ - |
| 112542 | SANTIAGO TORRES, ROSA E | Public Employee Claims | $ - |
| 112609 | IRIZARRY LOPEZ, CARMEN | Public Employee Claims | $ - |
| 112665 | RODRIGUEZ COLON, ELIZABETH | Public Employee Claims | $ - |
| 112727 | MATEO RIVERA, RUTH N | Public Employee Claims | $ 576.00 |
| 112925 | ORTIZ OQUENDO, SARA L. | Public Employee Claims | $ - |
| 113096 | RIVERA FERRER, BETTY | Public Employee Claims | $ - |
| 113303 | LUGO RODRIGUEZ, EMELY | Public Employee Claims | $ - |
| 113317 | SEPULVEDA, LUZ Z. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113345 | COVAS VEGA, LOURDES | Public Employee Claims | $                - |
| 113349 | DIAZ GOMEZ, YOLANDA | Public Employee Claims | $                - |
| 113359 | VEGA GARCIA, MARIA D. | Public Employee Claims | $                - |
| 113421 | RODRIGUEZ COLON, ADA I. | Public Employee Claims | $                - |
| 113479 | RODRIGUEZ CASANOVA, ISABEL | Public Employee Claims | $                - |
| 113483 | SOTO LOPEZ, LUIS A. | Public Employee Claims | $                - |
| 113492 | CUBERO LOPEZ, MONSERRATE | Public Employee Claims | $                - |
| 113510 | LEBRON, JUBAL | Public Employee Claims | $                - |
| 113535 | NAVARRO FIGUEROA, OSCAR | Public Employee Claims | $                - |
| 113627 | LABOY TORRES, MARIA C. | Public Employee Claims | $                - |
| 113738 | MUNIZ JIMENEZ, AIXA | Public Employee Claims | $                - |
| 113773 | RUIZ CASTILLO, GLORIA MARIA | Public Employee Claims | $                - |
| 113786 | BURGOS CASTRO, MARIA ISABEL | Public Employee Claims | $                - |
| 113870 | FELICIANO SOTO, MINERBA | Public Employee Claims | $                - |
| 113899 | IRIZARRY AQUINO , JOEL  E | Public Employee Claims | $                - |
| 113929 | MORERA RIVERA, LEIDA E | Public Employee Claims | $                - |
| 113935 | RUIZ PEREZ, MARGIE | Public Employee Claims | $                - |
| 113978 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $                - |
| 114033 | LUGO DE JESUS, MIRIAM | Public Employee Claims | $                - |
| 114073 | LABOY RIVERA, NEREYDA | Public Employee Claims | $                - |
| 114250 | IRIZARRY TORRES, MARIA LUISA | Public Employee Claims | $                - |
| 114407 | RIVERA RIVERA, LOURDES | Public Employee Claims | $                - |
| 114419 | LOPEZ ACEVEDO, CARLOS A. | Public Employee Claims | $                - |
| 114461 | MORALES LEBRON, JOSEFINA | Public Employee Claims | $                - |
| 114530 | IRIZARRY LEBRON, BRUNILDA | Public Employee Claims | $                - |
| 114641 | BOURGUIGNON SOTO, MARILUZ | Public Employee Claims | $                - |
| 114666 | MOJICA CRUZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $        80,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114755 | RODRIGUEZ ACOSTA, NEREIDA | Public Employee Claims | $ - |
| 114844 | PELLOT JIMENEZ, CLARIBEL | Public Employee Claims | $ - |
| 114858 | LOPEZ POVENTUD, RAMON | Public Employee Claims | $ - |
| 114875 | VEGA GARCIA, MARIA D. | Public Employee Claims | $ - |
| 114920 | LUISA TORRUELLA, ANA | Public Employee Claims | $ - |
| 114929 | ORTIZ-RUIZ, MAYRA L. | Public Employee Claims | $ - |
| 114982 | ROSA-RIVERA, MELVIN E. | Public Employee Claims | $ - |
| 115071 | HERNANDEZ VELEZ, ANNETTE | Public Employee Claims | $ - |
| 115095 | MENDEZ MUNOZ, ELVA N. | Public Employee Claims | $ - |
| 115199 | ORTIZ RODRIGUEZ, NORMA E. | Public Employee Claims | $ - |
| 115248 | RIVERA RAMOS, ANA  ROSA | Public Employee Claims | $ 2,400.00 |
| 115270 | CUBI RODRIGUEZ, ANA D. | Public Employee Claims | $ - |
| 115344 | MENDEZ MUNOZ, ELA N | Public Employee Claims | $ - |
| 115463 | RODRIGUEZ LABOY, CARMEN M | Public Employee Claims | $ - |
| 115496 | CARRO MIRANDA, JULIA E. | Public Employee Claims | $ - |
| 115585 | RODRIGUEZ OCASIO, CARMEN DAISY | Public Employee Claims | $ - |
| 115842 | COLON OTERO, MYRNA L. | Public Employee Claims | $ - |
| 115855 | VALLE MALAVE, MARILYN | Public Employee Claims | $ - |
| 115925 | ISABEL TIRADO, ANA | Public Employee Claims | $ - |
| 115958 | DELVALLE HERNANDEZ, MARIA DEL C | Public Employee Claims | $ - |
| 116034 | NEVAREZ CHEVERE, ELBA M. | Public Employee Claims | $ - |
| 116066 | CONCEPCION CRUZ, ERINDORAMIS | Public Employee Claims | $ - |
| 116074 | BARREIRO SALVA , MARIBEL | Public Employee Claims | $ - |
| 116151 | MORALES CRUZ, NANNETTE | Public Employee Claims | $ - |
| 116240 | MUNIZ JIMENEZ, ZULMA I. | Public Employee Claims | $ - |
| 116288 | HERNANDEZ ROJAS, MARIA M. | Public Employee Claims | $ - |
| 116335 | OLMO MATIAS, MALDA I. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116501 | ARADONDO QUINONES, SYLVIA IRIS | Public Employee Claims | $ - |
| 116512 | LEBRON CLAUDIO, IRIS E. | Public Employee Claims | $ - |
| 116553 | BANCH PAGAN, JAIME ANTONIO | Public Employee Claims | $ - |
| 116555 | NAZARIO LLUBERAS, FRANCISCO LUIS | Public Employee Claims | $ - |
| 116560 | OLIVO BAEZ, LOYDA | Public Employee Claims | $ - |
| 116581 | SILVA LUCIANO, ANA A. | Public Employee Claims | $ - |
| 116637 | CLASS AVILES, YESSENIA | Public Employee Claims | $ - |
| 116690 | BAEZ ACOSTA, LUZ S | Public Employee Claims | $ - |
| 116733 | RIVERA RUIZ, DANIEL | Public Employee Claims | $ - |
| 116753 | GUERRERO PLACIDO, SANDRA I | Public Employee Claims | $ - |
| 116842 | CORDERO ACEVEDO, GLORIA E. | Public Employee Claims | $ - |
| 116849 | FIGUEROA MATIAS, ZENAIDA | Public Employee Claims | $ - |
| 116994 | RODRIGUEZ GUZMAN, ANGELINA | Public Employee Claims | $ - |
| 117020 | NAZARIO PASCIAL, RAMON ERNESTO | Public Employee Claims | $ - |
| 117029 | HERNANDEZ SOTO, AIDA | Public Employee Claims | $ - |
| 117050 | MUNOZ RAMOS, FRANCISCA | Public Employee Claims | $ - |
| 117066 | RIVERA VAZQUEZ, CARMEN I. | Public Employee Claims | $ - |
| 117080 | VELAZQUEZ SANDIAGO, LYDIA E. | Public Employee Claims | $ - |
| 117084 | ANTUNA MALAVE, NORA J. | Public Employee Claims | $ - |
| 117196 | RODRIGUEZ COLON, NEREIDA | Public Employee Claims | $ - |
| 117296 | RIVERA TORRES, CARMEN T | Public Employee Claims | $ - |
| 117339 | PEREZ DE PAPALEO, LAURA M. | Public Employee Claims | $ 1,500.00 |
| 117363 | RODRIQUEZ BOYET, MAYRA J. | Public Employee Claims | $ - |
| 117368 | HERNANDEZ OLIVIERI, ROSARIO | Public Employee Claims | $ - |
| 117406 | MOLINA AYALA, GLORIA | Public Employee Claims | $ - |
| 117453 | DIAZ MERCADO, DIANA | Public Employee Claims | $ - |
| 117460 | MUÑOZ GONZALEZ, EVA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117504 | ALVARADO VAZQUEZ, JESUS M. | Public Employee Claims | $ - |
| 117551 | LIND GARCIA, NADIA D. | Public Employee Claims | $ - |
| 117553 | TORRES VAZQUEZ, VIVIANA | Public Employee Claims | $ - |
| 117604 | ORTIZ ALVARADO, EVELYN | Public Employee Claims | $ - |
| 117695 | REYES LOPATEGUI, LILLIAM | Public Employee Claims | $ - |
| 117787 | CORTES REYES, CESAR | Public Employee Claims | $ - |
| 117807 | LOPEZ RODRIGUEZ, GLADYS | Public Employee Claims | $ - |
| 118009 | RODRIGUEZ DIAZ, NEXY M. | Public Employee Claims | $ - |
| 118371 | MARTIN VARGAS, BETSY MILAGROS | Public Employee Claims | $ - |
| 118472 | DIAZ LUGO , PATRIA E | Public Employee Claims | $ - |
| 118506 | DAVILA PEREZ, FELIX | Public Employee Claims | $ - |
| 118562 | RIVERA MENENDEZ, DENISSE  L. | Public Employee Claims | $ 700.00 |
| 118578 | NAVARRO FIGUEROA, OSCAR | Public Employee Claims | $ - |
| 118579 | DE LEON SERRANO, BLANCA  I. | Public Employee Claims | $ - |
| 118591 | CRUZ DELGADO, MARIA A. | Public Employee Claims | $ - |
| 118604 | FIGUEROA DAVILA, MYRIAM R. | Public Employee Claims | $ - |
| 118605 | RODRIGUEZ COLON, ELIZABETH | Public Employee Claims | $ - |
| 118615 | TORRES CENTENO, NANCY | Public Employee Claims | $ - |
| 118621 | RODRIGUEZ DE LEON, SONIA I. | Public Employee Claims | $ - |
| 118654 | CASTRO RIVERA, MARITZA | Public Employee Claims | $ - |
| 118661 | RIVERA RODRIGUEZ, AWILDA | Public Employee Claims | $ - |
| 118696 | FONTANEZ RUIZ, CARMEN L. | Public Employee Claims | $ - |
| 118815 | PELLOT JIMENEZ, CLARIBEL | Public Employee Claims | $ - |
| 118850 | RIVERA QUINONES, JELEXSA | Public Employee Claims | $ - |
| 118926 | RIVERA QUINONES, JELIXA | Public Employee Claims | $ - |
| 118951 | QUINONES DE RIVERA, NILMA L. | Public Employee Claims | $ - |
| 118964 | HERNANDEZ SERRANO, CARMEN M | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118974 | DE JESUS RIVAS, IVETTE | Public Employee Claims | $           - |
| 119034 | RODRIGUEZ COLON, ADA I | Public Employee Claims | $           - |
| 119115 | RIVERA RIVERA, MARIA T. | Public Employee Claims | $           - |
| 119136 | MUNIZ JIMENEZ, ZULMA I. | Public Employee Claims | $           - |
| 119172 | DAMOUDT RODRIGUEZ, BERNARDO | Public Employee Claims | $           - |
| 119205 | CRESPO MARTINEZ, TERESA | Public Employee Claims | $           - |
| 119272 | MEDINA MESTRE, LIZ  YADIRA | Public Employee Claims | $           - |
| 119300 | DIAZ CINTRON, JORGE A. | Public Employee Claims | $           - |
| 119333 | NOVOA GONZALEZ, MARIAL DEL C | Public Employee Claims | $           - |
| 119358 | CORCHADO PEREZ, MARIA M. | Public Employee Claims | $           - |
| 119408 | MEDINA MESTRE, LIZ YADIRA | Public Employee Claims | $           - |
| 119476 | RAMOS PEREZ, JOSE  M | Public Employee Claims | $           - |
| 119484 | GALLOZA SERRANO, BEATRIZ | Public Employee Claims | $           - |
| 119485 | DE JESUS RIVAS, IVETTE | Public Employee Claims | $           - |
| 119585 | JIMENEZ GARCIA, RUTH A. | Public Employee Claims | $           - |
| 119677 | DIAZ DIAZ, SYLVIA  I. | Public Employee Claims | $           - |
| 119691 | FLORES MONTALVO, GRACE  E. | Public Employee Claims | $           - |
| 119716 | HERNANDEZ-CACERES, ANGEL L. | Public Employee Claims | $           - |
| 119720 | SANTIAGO ROSA, WANDA I. | Public Employee Claims | $           - |
| 119814 | CRUZ MADERA, ELSA M. | Public Employee Claims | $           - |
| 119898 | NOGUERAS RIVERA, CARMEN MILAGROS | Public Employee Claims | $           - |
| 119915 | OCASIO RIVERA, MARIA O. | Public Employee Claims | $           - |
| 119946 | CUEVAS ROMAN, MARCELINO | Public Employee Claims | $           - |
| 119967 | RIVERA REYES, RAMONA | Public Employee Claims | $           - |
| 119986 | LABOY RIVERA, NEREYDA | Public Employee Claims | $           - |
| 120026 | CRUZ COLLAZO, MARIA DE LOS A | Public Employee Claims | $           - |
| 120062 | DIAZ HERNANDEZ, CARMEN L. | Public Employee Claims | $           - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120106 | VELEZ GONZALEZ, NANCY | Public Employee Claims | $ - |
| 120107 | OTERO RODRIGUEZ, LETICIA | Public Employee Claims | $ - |
| 120122 | CRUZ MADERA, ELSA M | Public Employee Claims | $ - |
| 120141 | HERNANDEZ MALAVE, MARIA L. | Public Employee Claims | $ - |
| 120147 | RIVERA VAZQUEZ, LYMARI | Public Employee Claims | $ - |
| 120211 | LEON RODRIGUEZ, MILAGROS | Public Employee Claims | $ - |
| 120244 | ORTIZ MATEO, NILDA E. | Public Employee Claims | $ - |
| 120274 | LAMBOY FRIZARRY, EUFEMIA | Public Employee Claims | $ - |
| 120313 | PADILLA AGUILAR, ABIGAIL | Public Employee Claims | $ - |
| 120316 | VELEZ RODRIGUEZ, MYRIAM E. | Public Employee Claims | $ - |
| 120362 | RODRIGUEZ PEREZ, CLARIBEL | Public Employee Claims | $ - |
| 120401 | RIVAS MCCLIN, MADELINE | Public Employee Claims | $ - |
| 120402 | NIEVES HERRANS, MARIA E | Public Employee Claims | $ - |
| 120414 | GONZALEZ TORRES, NANCY | Public Employee Claims | $ - |
| 120439 | CRUZ BURGOS, VICTOR R. | Public Employee Claims | $ - |
| 120495 | CRUZ RAMOS, MARIA M. | Public Employee Claims | $ 600.00 |
| 120585 | FONTANEZ BERRIOS, OLGA | Public Employee Claims | $ - |
| 120590 | HERNANDEZ RIVERA, ELIDA | Public Employee Claims | $ - |
| 120645 | JIMENEZ GARCIA, RUTH A | Public Employee Claims | $ - |
| 120723 | CRUZ GONZALEZ, GLORIA I. | Public Employee Claims | $ - |
| 120733 | GONZALEZ RUIZ, MYRIAM | Public Employee Claims | $ - |
| 120990 | GALLOZA VALLE, JOSE | Public Employee Claims | $ - |
| 120997 | ORTIZ REYES, WANDALISA | Public Employee Claims | $ - |
| 121095 | BAEZ ACOSTA, LUZ S. | Public Employee Claims | $ - |
| 121135 | VELAZQUEZ ALAMO, CARMEN L | Public Employee Claims | $ - |
| 121167 | TORRES RODRIGUEZ, NILDA | Public Employee Claims | $ 1,650.00 |
| 121245 | LEBRON CLAUDIO, IRIS  E | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121340 | NIEVES SANTIAGO, EVELYN | Public Employee Claims | $ - |
| 121348 | CRUZ VERA , AUGUSTO | Public Employee Claims | $ - |
| 121421 | REYES LOPATEGUI, LILLIAN | Public Employee Claims | $ - |
| 121425 | JOUBERT MARTINEZ, MYRTA | Public Employee Claims | $ - |
| 121439 | RIVERA POLANCO, MARGARITA | Public Employee Claims | $ - |
| 121448 | RIVERA VICENTE, LUIS A. | Public Employee Claims | $ - |
| 121488 | MIRANDA TORRES , MARTA E. | Public Employee Claims | $ - |
| 121646 | RODRIGUEZ GUZMAN, CARLOS | Public Employee Claims | $ - |
| 121650 | RODRIGUEZ CASANOVA, ISABEL | Public Employee Claims | $ - |
| 121736 | JIMENEZ GARCIA, RUTH A. | Public Employee Claims | $ - |
| 121804 | PELLOT JIMENEZ , CLARIBEL | Public Employee Claims | $ - |
| 121862 | VAZQUEZ CINTRON, MARIA M. | Public Employee Claims | $ - |
| 121877 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Public Employee Claims | $ - |
| 121878 | RODRIGUEZ DE JESUS, ROSA | Public Employee Claims | $ - |
| 121920 | CORA DELGADO, NYLSA S. | Public Employee Claims | $ - |
| 121930 | REYES FONSECA, PABLO | Public Employee Claims | $ - |
| 121947 | REYES PEREZ, GLORIA A | Public Employee Claims | $ - |
| 121984 | ORTIZ RODRIGUEZ, NORMA E. | Public Employee Claims | $ - |
| 121993 | IRIZARRY SANTIAGO, JOSE M. | Public Employee Claims | $ - |
| 122030 | JESUS PRATTS, EIDA E E | Public Employee Claims | $ 32.57 |
| 122063 | MIRANDA ROMERO, DOMINGO | Public Employee Claims | $ - |
| 122171 | GARCIA CABAN, MARGARITA G. | Public Employee Claims | $ - |
| 122182 | HERNANDEZ PEREZ, DIANA I. | Public Employee Claims | $ - |
| 122210 | PEREZ GONZALEZ, YARITZA | Public Employee Claims | $ - |
| 122241 | RODRIGUEZ MOLINA , ESTHER | Public Employee Claims | $ - |
| 122283 | CARTAGENA RAMOS, LYDIA M. | Public Employee Claims | $ - |
| 122300 | VALENTIN RIVERA, NELSON | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122341 | CORTES REYES, CESAR | Public Employee Claims | $ - |
| 122371 | SANCHEZ VEGA, NILDA L. | Public Employee Claims | $ - |
| 122385 | O'FARRILL MORALES, JULIA | Public Employee Claims | $ - |
| 122417 | TOSADO HERNANDEZ, CELMA J. | Public Employee Claims | $ - |
| 122431 | PEREZ MEDINI, WILMA | Public Employee Claims | $ - |
| 122465 | LEON VEGA, ADALINDA | Public Employee Claims | $ - |
| 122552 | RODRIGUEZ MARTINEZ, WANDA I. | Public Employee Claims | $ - |
| 122684 | MENDEZ MUNOZ, MYRIAM | Public Employee Claims | $ 10.00 |
| 122698 | CHARDON RODRIGEZ, CARMEN J. | Public Employee Claims | $ - |
| 122704 | BONIFACIO ROSARIO, ESTHER | Public Employee Claims | $ - |
| 122754 | LOPEZ URBINA, CARMEN D. | Public Employee Claims | $ - |
| 122797 | DE JESUS SANTIAGO, SOCORRO | Public Employee Claims | $ - |
| 122844 | DE LOURDES RUIZ, MARIA | Public Employee Claims | $ - |
| 122882 | CABAN PADIN, LYDIA E. | Public Employee Claims | $ - |
| 122895 | ROSA-RIVERA, MELVIN E. | Public Employee Claims | $ - |
| 122907 | HERNANDEZ RIVERA, ELIDA | Public Employee Claims | $ - |
| 122911 | VALENTIN PONCE, WILKINS | Public Employee Claims | $ - |
| 122922 | BARBOSA VALENTIN, ANGEL L. | Public Employee Claims | $ 1,000.00 |
| 122961 | RIVERA TORRES, EVA IVANIA | Public Employee Claims | $ - |
| 123041 | RIVERA ORTIZ, ANGELINA | Public Employee Claims | $ - |
| 123061 | COTTO IRIZARRY, DAISY IDALI | Public Employee Claims | $ - |
| 123112 | MEDINA PORTALATIN, LIZANDRA | Public Employee Claims | $ - |
| 123194 | RIVERA SANTIAGO, CARMEN N. | Public Employee Claims | $ - |
| 123272 | PEREZ CEDENO, MAYRA C. | Public Employee Claims | $ - |
| 123409 | CRUZ MELENDEZ, CLARA M. | Public Employee Claims | $ - |
| 123484 | RODRIGUEZ ORTIZ, GLORIA | Public Employee Claims | $ - |
| 123510 | DE LA CRUZ RIVERA, JUAN  R. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123527 | PEREZ RIVERA, MARGARITA | Public Employee Claims | $ - |
| 123611 | OLMA MATIAS, MALDA I. | Public Employee Claims | $ - |
| 123631 | APONTE SEPULVEDA, INES | Public Employee Claims | $ - |
| 123693 | REYES LOPATEGUI, LILLIAM | Public Employee Claims | $ - |
| 123818 | CRUZ LEON, WANDA | Public Employee Claims | $ - |
| 123831 | CORTES REYES, CESAR | Public Employee Claims | $ - |
| 123851 | RODRIGUEZ COLON, ELIZABETH | Public Employee Claims | $ - |
| 123939 | PRADO RUIZ, MIREYA | Public Employee Claims | $ - |
| 123997 | ORTIZ DAVID, MILDRED | Public Employee Claims | $ - |
| 124003 | RIVERA FLORES, MICHELLE | Public Employee Claims | $ - |
| 124015 | ORTIZ MERCADO, BERNICE | Public Employee Claims | $ - |
| 124056 | FIGUEROA MORALES, LUZ S | Public Employee Claims | $ - |
| 124083 | NOGUERAS RIVERA, CARMEN M | Public Employee Claims | $ - |
| 124126 | CRUZ MADERA, ELSA  M. | Public Employee Claims | $ - |
| 124219 | MILLAN SERRANO, IRMA L | Public Employee Claims | $ 245.00 |
| 124297 | JIMENEZ GARCIA, RUTH A | Public Employee Claims | $ - |
| 124304 | RIVERA MARTINEZ, FELICITA | Public Employee Claims | $ - |
| 124384 | ORTIZ MELENDEZ, REINALDO | Public Employee Claims | $ - |
| 124396 | CABRERA AVILES, MILAGROS | Public Employee Claims | $ - |
| 124434 | RAMOS CHAPARRO, MARIANELA | Public Employee Claims | $ - |
| 124501 | SANTANA RODRIGUEZ, IRMA | Public Employee Claims | $ - |
| 124531 | JIMENEZ, FELICITA  SOTO | Public Employee Claims | $ - |
| 124657 | RAMOS SOTO, ARACELIS | Public Employee Claims | $ - |
| 124661 | AYALA ABREU, MARGARITA | Public Employee Claims | $ - |
| 124674 | DEL-VALLE TIRADO, FIDELINA | Public Employee Claims | $ - |
| 124777 | DEL C VINALES, MARIA | Public Employee Claims | $ - |
| 124780 | ORTIZ REYES, WANDALISA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124798 | IRIZARRY SISCO, JENNY | Public Employee Claims | $ - |
| 124811 | NEGRON VILA, AWILDA | Public Employee Claims | $ - |
| 124858 | RIVERA SANTIAGO, CARMEN M. | Public Employee Claims | $ - |
| 124947 | PEREZ HERNANDEZ, MYRNA | Public Employee Claims | $ - |
| 125008 | MENDOZA CARDONA, NEREIDA | Public Employee Claims | $ - |
| 125031 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Public Employee Claims | $ - |
| 125053 | GONZALEZ-GONZALEZ, RICARDO | Public Employee Claims | $ - |
| 125067 | ORTIZ MERCADO, BERNICE | Public Employee Claims | $ - |
| 125069 | FERNANDEZ HERNANDEZ, DAMARIS | Public Employee Claims | $ - |
| 125093 | TORRELLA FLORES, LIANA O. | Public Employee Claims | $ - |
| 125096 | LEON RODRIGUEZ, MILAGROS | Public Employee Claims | $ - |
| 125181 | COTTO IRIZARRY, DAISY IDALI | Public Employee Claims | $ - |
| 125223 | NIN COLON, ELSA YVETTE | Public Employee Claims | $ - |
| 125239 | DE LA TORRE LOPEZ, IDA G. | Public Employee Claims | $ - |
| 125253 | ORTIZ ORTIZ, ADA  MIRIAN | Public Employee Claims | $ - |
| 125343 | ILARRASA AVILES, MILAGROS | Public Employee Claims | $ 2,400.00 |
| 125347 | DE VILLA MALAVE, RUTH CIMA | Public Employee Claims | $ - |
| 125357 | CORTES REYES, CESAR | Public Employee Claims | $ - |
| 125366 | NEGRON OJEDA, JANICE | Public Employee Claims | $ - |
| 125376 | HERNANDEZ MALAVE, MARIA  L | Public Employee Claims | $ - |
| 125418 | SANTOS TORRES, ALMA IRIS | Public Employee Claims | $ - |
| 125424 | NUNEZ SANTIAGO, MARITZA | Public Employee Claims | $ - |
| 125561 | VEGA GARCIA, MARIA D. | Public Employee Claims | $ - |
| 125718 | CARRO COLON, MAYRA E. | Public Employee Claims | $ - |
| 125728 | RIVERA SOTO, MERARI | Public Employee Claims | $ - |
| 125741 | IRIZARRY BLASINI, RAFAEL ANTONIO | Public Employee Claims | $ - |
| 125807 | LLITERAS BATISTA, OLGA IRIS | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125840 | ORTIZ CRUZ, ELBA INES | Public Employee Claims | $ - |
| 125920 | LOPEZ DUPREY, ANA M. | Public Employee Claims | $ - |
| 125921 | FABERY TORRES, ARMANDO | Public Employee Claims | $ - |
| 126025 | MUNOZ MATOS, ELSIE | Public Employee Claims | $ - |
| 126085 | MUNOZ MATOS, ELSIE | Public Employee Claims | $ - |
| 126188 | CUEVAS RIVERA, CARMEN TERESA | Public Employee Claims | $ - |
| 126280 | HERNANDEZ RIVERA, ELIDA | Public Employee Claims | $ - |
| 126319 | CASTRO RIVERA, MARITZA | Public Employee Claims | $ - |
| 126320 | RUIZ CORDERO, AMARYLIS | Public Employee Claims | $ - |
| 126497 | RIVERA RIVERA, LOURDES | Public Employee Claims | $ - |
| 126556 | RUIZ AVILES, RUTH E. | Public Employee Claims | $ - |
| 126585 | COLON ROSA, ALICE S. | Public Employee Claims | $ - |
| 126633 | ROSARIO VILLALONGO, SANDRA I. | Pension/Retiree Claims | $ 70,315.40 |
| 126644 | SANTIAGO, MIDALIA NUNEZ | Public Employee Claims | $ - |
| 126653 | NAZARIO LLUBERAS, FRANCISCO  L | Public Employee Claims | $ - |
| 126690 | JORGE ORTIZ , CARMEN A. | Public Employee Claims | $ - |
| 126707 | TORRES TORRES, CARMEN S. | Public Employee Claims | $ - |
| 126747 | CORDERO GONZALEZ, CARMEN M. | Public Employee Claims | $ - |
| 126794 | RODRIGUEZ DE PABLO, JOESSY | Public Employee Claims | $ - |
| 126870 | ALVAREZ MENENDEZ, RAFAEL | Public Employee Claims | $ - |
| 126962 | RIOS GARCIA, ANAIS | Public Employee Claims | $ - |
| 126994 | CRUZ MADERA, ELSA M. | Public Employee Claims | $ - |
| 127048 | NIEVES ROLON, WILFREDO | Public Employee Claims | $ - |
| 127085 | MENDEZ PEREZ, IRMA E | Public Employee Claims | $ - |
| 127336 | RUIZ DENIZARD, MICHELLE | Public Employee Claims | $ - |
| 127360 | ZAYAS DIAZ , JUAN | Public Employee Claims | $ - |
| 127501 | MARTINEZ MORALES, CARMEN L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127557 | CRUZ MELENDEZ , INEABELLE | Public Employee Claims | $          - |
| 127602 | CRUZ ACOSTA, EMMA  MARIA | Public Employee Claims | $          - |
| 127644 | LOPEZ MUNOZ, IRMA | Public Employee Claims | $          - |
| 127675 | OCASIO CINTRON , LEONOR | Public Employee Claims | $          - |
| 127810 | WELLS-IRIZARRY, SHARON D. | Public Employee Claims | $          - |
| 127837 | MALDONADO PLAZA, JOSE M | Public Employee Claims | $          - |
| 127845 | VAZQUEZ RODRIGUEZ, EDWIN | Public Employee Claims | $          - |
| 127878 | NUNEZ CRUZ, LUZ ZENAIDA | Public Employee Claims | $          - |
| 127895 | ORTIZ ALVARADO, MARILYN | Public Employee Claims | $          - |
| 128157 | ORTIZ RODRIGUEZ, NORMA E. | Public Employee Claims | $          - |
| 128193 | DIAZ LEON, LUZ MARIA | Public Employee Claims | $          - |
| 128248 | MORALES ALBERTORIO, GLADYS | Public Employee Claims | $          - |
| 128320 | MERCED MENDOZA, NORMA I. | Public Employee Claims | $          - |
| 128353 | EXCLUSA GREEN, ANABELLE | Public Employee Claims | $          - |
| 128463 | RODRIGUEZ CASANOVA, ISABEL | Public Employee Claims | $          - |
| 128486 | MARTINEZ RODRIGUEZ, LYDIA M. | Public Employee Claims | $          - |
| 128506 | OTERO RODRIGUEZ, LETICIA | Pension/Retiree Claims | $          - |
| 128531 | VALENTIN TORRES, MARILYN I. | Public Employee Claims | $          - |
| 128612 | CRUZ GONZALEZ, GLORIA I. | Public Employee Claims | $          - |
| 128617 | RODRIGUEZ SANTIAGO, CARMEN | Public Employee Claims | $          - |
| 128702 | LABOY NEGRON, NANCY | Public Employee Claims | $          - |
| 128712 | SANTIAGO COLON, LESLIE | Public Employee Claims | $          - |
| 128719 | LOPEZ CARTAGENA, SARA L. | Public Employee Claims | $          - |
| 128733 | RODRIGUEZ FRANCO, JOSE F. | Public Employee Claims | $          - |
| 128767 | KUILAN PEREZ, NILSA | Public Employee Claims | $          - |
| 128834 | RIVERA, ELIDA  HERNANDEZ | Public Employee Claims | $          - |
| 128958 | RODRIGUEZ MASSAS, NILDA LUZ | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129001 | CUEVAS PEREZ, JOSE R. | Public Employee Claims | $ - |
| 129048 | DE LEON DIAZ, TERESA | Public Employee Claims | $ - |
| 129074 | HERNANDEZ MUNIZ, ELBA L. | Public Employee Claims | $ - |
| 129094 | RAMIREZ OYOLA, AMALIA E. | Public Employee Claims | $ - |
| 129158 | RIVERA RODRIGUEZ, MIRIAM R | Public Employee Claims | $ - |
| 129277 | RODRIGUEZ MASSAS, NILDA LUZ | Public Employee Claims | $ - |
| 129352 | REYES BURGOS, JENNY | Public Employee Claims | $ - |
| 129465 | MUNOZ MATOS, ELSIE | Public Employee Claims | $ - |
| 129550 | RODRIGUEZ ARROYO, TERESA | Public Employee Claims | $ - |
| 129556 | GOMEZ SIERRA, DORCAS | Public Employee Claims | $ - |
| 129562 | DE JESUS, ROSA RODRIQUEZ | Public Employee Claims | $ - |
| 129796 | MORALES DOBLE, DORIS N. | Public Employee Claims | $ - |
| 129859 | ORTIZ RODRIGUEZ, NORMA | Public Employee Claims | $ - |
| 129984 | CUBERO LOPEZ, MONSERRATE | Public Employee Claims | $ - |
| 130008 | DIAZ LEBRON, GRISE  I. | Public Employee Claims | $ - |
| 130024 | PEREZ PEREZ, AMARILYS | Public Employee Claims | $ - |
| 130101 | TORRES LUIS, MARIA T | Public Employee Claims | $ - |
| 130143 | RODRIGUEZ CRUZ, EVELYN | Public Employee Claims | $ - |
| 130156 | GASCOT MARQUEZ, LUIS RAUL | Public Employee Claims | $ - |
| 130160 | LABOY BERRIOS, ANA L. | Public Employee Claims | $ - |
| 130308 | LLITERAS BATISTA , MARIBEL | Public Employee Claims | $ - |
| 130322 | MÉNDEZ MUÑOZ, ELA N. | Public Employee Claims | $ - |
| 130362 | ORTIZ RODRIGUEZ, NORMA E. | Public Employee Claims | $ - |
| 130363 | MUNIZ JIMENEZ, AIXA | Public Employee Claims | $ - |
| 130396 | RIVERA ORTIZ, ZORAIDA | Public Employee Claims | $ - |
| 130421 | NEGRON GONZALEZ, IVY M. | Public Employee Claims | $ - |
| 130488 | MORALES DIAZ, HAYDEE | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130509 | DIAZ DIAZ, JULIA MARIA | Public Employee Claims | $              - |
| 130524 | SASHA BURGOS, NILDA E. | Public Employee Claims | $              - |
| 130652 | MENDEZ MUNOZ, ELBA N. | Public Employee Claims | $              - |
| 130661 | MATIAS RUIZ, EVELYN | Public Employee Claims | $         400.00 |
| 130745 | LOPEZ CORTES, ANGEL L. | Public Employee Claims | $              - |
| 130757 | MALDONADO MALDONADO, JUAN VIRGILIO | Public Employee Claims | $              - |
| 130767 | MARTINEZ, AIDA MIRANDA | Public Employee Claims | $              - |
| 130777 | RIVERA RIVERA, LOURDES | Public Employee Claims | $              - |
| 130796 | REYES LOPATEGUI, LILLIAM | Public Employee Claims | $              - |
| 130808 | HERNANDEZ ROMAN, JORGE A | Public Employee Claims | $              - |
| 130833 | SILVA BADILLO, NOEMI B. | Public Employee Claims | $              - |
| 130899 | MONTALVO NEGRON, BETHZAIDA | Public Employee Claims | $              - |
| 130903 | LOPEZ MAISONET, CARMEN M. | Public Employee Claims | $              - |
| 131027 | QUINONES MATOS, RENE | Public Employee Claims | $       2,284.00 |
| 131061 | MEDINA ARCE, CARMEN A. | Public Employee Claims | $              - |
| 131065 | HERNANDEZ VELAZQUEZ, ELIZABETH | Public Employee Claims | $              - |
| 131112 | NIEVES PEREZ, CESAR R. | Public Employee Claims | $              - |
| 131232 | ALVARADO LOPEZ, ELENA | Public Employee Claims | $              - |
| 131326 | CRESPO TORRES, LUZ M. | Public Employee Claims | $              - |
| 131371 | MERCED SANTOS, OLGA I. | Public Employee Claims | $              - |
| 131400 | MORALES CRUZ, JOSE LUIS | Public Employee Claims | $              - |
| 131465 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Public Employee Claims | $              - |
| 131635 | MORALES TORRES, JOSEFINA | Public Employee Claims | $              - |
| 131732 | MALDONANDO CARABALLO, GERARDO | Public Employee Claims | $              - |
| 131737 | ORTIZ QUINONES, YASMIN | Public Employee Claims | $              - |
| 131795 | HUAMAN RUBIO, RUBEN A. | Public Employee Claims | $              - |
| 131812 | LOPEZ SAEZ, LEOVIGILDO | Public Employee Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131814 | CORA DELGADO, RAFAELINA | Public Employee Claims | $ - |
| 131824 | RODRIGUEZ COLON, ADA  I. | Public Employee Claims | $ - |
| 131835 | LOPEZ MARTINEZ, LOURDES | Public Employee Claims | $ - |
| 131853 | MALDONADO MALDONADO, JUAN  VIRGILIO | Public Employee Claims | $ - |
| 131860 | ORTIZ ALVARADO, MIRIAM | Public Employee Claims | $ - |
| 131912 | OCASIO RIVERA, AMARYLLIS | Public Employee Claims | $ - |
| 131923 | MAISONET REYES, LUZ M. | Public Employee Claims | $ - |
| 131955 | RODRIGUEZ DIAZ, NEXY M. | Public Employee Claims | $ - |
| 131958 | RODRIGUEZ MERCADO, ELSA | Public Employee Claims | $ - |
| 132139 | ROCHE DOMINGUEZ, ANA M. | Public Employee Claims | $ - |
| 132141 | CANALES ULLOA, ELIZABETH A. | Public Employee Claims | $ - |
| 132173 | GONZALEZ RUIZ, HELEN | Public Employee Claims | $ - |
| 132180 | BERMUDEZ MARTINEZ, MARIA DE LOS A. | Public Employee Claims | $ - |
| 132202 | RIVERA SOTO, MERARI | Public Employee Claims | $ - |
| 132307 | APONTE TORRES, VIRGINIA | Public Employee Claims | $ - |
| 132387 | GARCIA ARROYO, SANDRA N. | Public Employee Claims | $ - |
| 132402 | CRUZ MATEO, IRIS VANESSA | Public Employee Claims | $ - |
| 132475 | VELAZQUEZ GONZALEZ, MAIDA | Public Employee Claims | $ - |
| 132546 | GOTAY FERRER, DINASETH | Public Employee Claims | $ - |
| 132586 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | Public Employee Claims | $ 439.48 |
| 132751 | RODRIGUEZ DIAZ, NEXY M. | Public Employee Claims | $ - |
| 132809 | LLITERAS BATISTA, MARIBEL | Public Employee Claims | $ - |
| 132937 | LLITERAS BATISTA, OLGA IRIS | Public Employee Claims | $ - |
| 132972 | PEREZ RIOS, MIRTELINA | Public Employee Claims | $ - |
| 133025 | DELGADO, VILMA I. | Public Employee Claims | $ - |
| 133073 | DIAZ CANDELARIO, ROSE J. | Public Employee Claims | $ - |
| 133082 | CRUZ ROCHE, CARLOS L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133171 | MUNOZ CORDORA, CARMEN | Public Employee Claims | $ - |
| 133189 | CRUZ ORTIZ, MIRNA INES | Public Employee Claims | $ - |
| 133249 | OLIVERAS MONTALVO, NILDA R | Public Employee Claims | $ - |
| 133251 | RIVERA RODRIGUEZ, ROSA E. | Public Employee Claims | $ - |
| 133475 | HERNANDEZ VELEZ, ANNETTE | Public Employee Claims | $ - |
| 133500 | ORTIZ GARCIA, FIDEL FRANCISCO | Public Employee Claims | $ - |
| 133526 | DAVILA SOLIVAN, CARLOS J. | Public Employee Claims | $ - |
| 133556 | RODRIGUEZ COLON, FERNANDO | Public Employee Claims | $ - |
| 133619 | BERRIOS CONTALEZ, CARMEN L | Public Employee Claims | $ - |
| 133620 | MUNIZ SOTO , GLORIA  E. | Public Employee Claims | $ - |
| 133636 | MANGUAL VAZQUEZ, GRISEL | Public Employee Claims | $ - |
| 133749 | RODRIGUEZ VALLE, ELIE MINET | Public Employee Claims | $ - |
| 133971 | GONZALEZ RIVERA, MIGDALIA | Public Employee Claims | $ - |
| 134040 | RIVERA GONZALEZ, HERIBERTO | Public Employee Claims | $ - |
| 134041 | RODRIGUEZ DEJESUS, SENAIDA | Public Employee Claims | $ - |
| 134128 | CURET BORRAS, JOSE FCO | Public Employee Claims | $ - |
| 134132 | NAZARIO OTERO, ADELIA | Public Employee Claims | $ - |
| 134254 | CUEVAS PEREZ, JOSE R | Public Employee Claims | $ - |
| 134543 | CANTRES CASTRO, ARTURO | Public Employee Claims | $ - |
| 134583 | CORDERO GONZALEZ, CAMEN M. | Public Employee Claims | $ - |
| 134624 | DAVILA TAPIA, MARIA DE L. | Public Employee Claims | $ - |
| 134647 | MATOS ROMAN, LILLIAM R. | Public Employee Claims | $ - |
| 134747 | CORDERO GONZALEZ , CARMEN  M . | Public Employee Claims | $ - |
| 134749 | MORALES COSS, GLENDA L. | Public Employee Claims | $ - |
| 134996 | PAGAN SALGADO, ORLANDO L. | Public Employee Claims | $ - |
| 134998 | GONZALEZ ROSADO, DAISY W. | Public Employee Claims | $ - |
| 135001 | DELGADO, VILMA I. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135037 | NIEVES VEIRA, MATILDA | Public Employee Claims | $ - |
| 135220 | NIEVES BURGOS, DARITZA | Public Employee Claims | $ - |
| 135225 | MENDEZ DE LA PAZ, WANDA I | Public Employee Claims | $ - |
| 135277 | CRUZ TORRES, VIVIAN E. | Public Employee Claims | $ - |
| 135285 | RIVERA OCASIO, ANA E. | Public Employee Claims | $ - |
| 135337 | GRILLASCA LOPEZ, SARY L. | Public Employee Claims | $ - |
| 135454 | CARABALLO LUCIANO, MIRIAM E. | Public Employee Claims | $ - |
| 135705 | RIVERA SOTO, ANTONIO | Public Employee Claims | $ - |
| 135768 | LEON CANSOBRE, CARMEN M. | Public Employee Claims | $ - |
| 135782 | MARQUEZ CUADRADO, MIREYZA | Public Employee Claims | $ - |
| 135831 | CRESPO TORRES, AIDA E. | Public Employee Claims | $ - |
| 135832 | COTTO PADRO, EVA | Public Employee Claims | $ - |
| 135916 | VAZQUEZ VELEZ, JESSICA | Public Employee Claims | $ - |
| 135927 | COLON GONZALEZ, MIRIAM | Public Employee Claims | $ - |
| 136040 | CUEVAS PEREZ, JOSE R. | Public Employee Claims | $ - |
| 136103 | DAISY GALARZA, CARMEN | Public Employee Claims | $ - |
| 136142 | NUNEZ CRUZ, LUZ ZENAIDA | Public Employee Claims | $ - |
| 136300 | PAGAN RODRIGUEZ, BETH ZAIDA | Public Employee Claims | $ - |
| 136360 | VEGA GARCIA, MARIA D. | Public Employee Claims | $ - |
| 136364 | RIVERA RIVERA, LOURDES | Public Employee Claims | $ - |
| 136391 | DE LEON GONZALEZ, VIRGINIA | Public Employee Claims | $ - |
| 136564 | CRUZ ROCHE, CARLOS L. | Public Employee Claims | $ - |
| 136679 | CAMBRELEN GONZALEZ, SUHEIDY M | Union Grievance Claims | $ - |
| 136704 | CRUZ PIÑA, LUZ DE PAZ | Public Employee Claims | $ - |
| 136714 | LEBRON LOPEZ, CARMEN I. | Public Employee Claims | $ - |
| 136836 | NEGRONI, MIGDALIA ARROYO | Public Employee Claims | $ - |
| 136897 | RIVERA MONTANEZ, LISSETTE | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137048 | DE JESUS MULDONAVO, EDNA L. | Public Employee Claims | $ - |
| 137352 | MUNOZ GONZALEZ, MARITZA | Public Employee Claims | $ - |
| 137421 | NEGRON MARTINEZ, NORMA I. | Public Employee Claims | $ - |
| 137446 | MORALES PEREZ, RUTH V. | Public Employee Claims | $ - |
| 137476 | RAMOS ORTIZ, MILDRED A. | Public Employee Claims | $ - |
| 137562 | CRUZ ROCHE, CARLOS LUIS | Public Employee Claims | $ - |
| 137592 | MENDEZ MUNOZ, ELBA N | Public Employee Claims | $ - |
| 137601 | CRUZ MELENDEZ, MARIA I. | Public Employee Claims | $ - |
| 137644 | RODRIGUEZ DE LEON, SONIA I | Public Employee Claims | $ - |
| 137653 | ALAMO NIEVES, OLGA IRIS | Public Employee Claims | $ - |
| 137704 | RIVERA CANCEL, MARITZA | Public Employee Claims | $ - |
| 137761 | JUBAL, LEBRON | Public Employee Claims | $ - |
| 137797 | FIGUERERA AGOSTO, CARMEN M | Public Employee Claims | $ - |
| 137911 | CRUZ GONZALEZ, GLORIA I. | Public Employee Claims | $ - |
| 137947 | ORTIZ BURGOS, ANA M. | Public Employee Claims | $ 1,600.00 |
| 137965 | NOVA PUMA, FELA | Public Employee Claims | $ - |
| 138095 | FIGUEROA TORRES, ANA D. | Public Employee Claims | $ - |
| 138117 | CORTES REYES, CESAR | Public Employee Claims | $ - |
| 138131 | ORTIZ REYES, WANDALISA | Public Employee Claims | $ - |
| 138165 | MALDONADO PLAZA, JOSE M. | Public Employee Claims | $ - |
| 138193 | MUNOZ SANTIAGO, HECTOR J | Public Employee Claims | $ - |
| 138256 | DE JESUS RIVERA, VIGERMINA | Public Employee Claims | $ - |
| 138271 | MUNOZ DURAN, DELIA E. | Public Employee Claims | $ - |
| 138321 | HERNANDEZ VELEZ, DANNETTE | Public Employee Claims | $ - |
| 138356 | NEGRON MARTINEZ, CARMEN M | Public Employee Claims | $ - |
| 138398 | CRUZ GONZALEZ, GLORIA I. | Public Employee Claims | $ - |
| 138410 | CARRASQUILLO RODRIGUEZ, MARIA S. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138443 | CRESPO CONCEPCION, ROSAURA | Public Employee Claims | $    - |
| 138478 | RIVERA POLANCO, MARGARITA | Public Employee Claims | $    - |
| 138533 | DE JESUS ROSA, ROSA M | Public Employee Claims | $    - |
| 138534 | NUNEZ CRUZ, LUZ ZENAIDA | Public Employee Claims | $    - |
| 138544 | RODRIGUEZ LAUREANO, JUDITH | Public Employee Claims | $    - |
| 138577 | RIOS RIVERA, LILLIAM RUTH | Public Employee Claims | $    - |
| 138583 | ORTIZ ORTIZ, MARIA P. | Public Employee Claims | $    - |
| 138598 | HERNANDEZ RAMIREZ, NERLYN | Public Employee Claims | $    - |
| 138676 | CRUZ MADERA, ELSA M | Public Employee Claims | $    - |
| 138679 | CUMBA COLON, JULIO | Public Employee Claims | $    - |
| 138704 | MALAVE RODRIGUEZ, ELADIA | Public Employee Claims | $    - |
| 138731 | RODRIGUEZ MASSAS, NILDA LUZ | Public Employee Claims | $    - |
| 138827 | BELLO CORREA, KAREN J. | Public Employee Claims | $    - |
| 138829 | MARINI DOMINICA, MIGUEL ANTONIO | Public Employee Claims | $    - |
| 138864 | DE JESUS CRUZ, LUZ L. | Public Employee Claims | $    - |
| 138996 | CANET SANTOS, NIXIDA | Public Employee Claims | $    - |
| 139009 | GONZALEZ RUIZ, HELEN | Public Employee Claims | $    - |
| 139107 | GONZALEZ RUIS, HELEN | Public Employee Claims | $    - |
| 139114 | IRIZARRY NIEVES, ELLIOTT | Public Employee Claims | $    - |
| 139126 | RIVERA MONTANEZ, LISSETTE | Public Employee Claims | $    - |
| 139156 | DAISY GALARZA, CARMEN | Public Employee Claims | $    - |
| 139183 | ROSARIO GONZALEZ, ELIZABETH | Public Employee Claims | $    - |
| 139216 | NAZARIO NEGRON, SARA | Public Employee Claims | $    - |
| 139262 | ORTIZ ORENGO, LYDIA | Public Employee Claims | $    - |
| 139300 | IRIZARRY DOMINICCI , AIDA | Public Employee Claims | $    - |
| 139373 | DE JESUS SANTIAGO , SOCORRO | Public Employee Claims | $    - |
| 139391 | SANCHEZ MARCANO, LILLIAM | Public Employee Claims | $    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139457 | FELICIANO RUIZ, JUAN | Public Employee Claims | $ - |
| 139588 | LEON CORTES, TERIANGELI | Public Employee Claims | $ - |
| 139798 | GARCIA VISBAL, CELIA E. | Public Employee Claims | $ - |
| 139832 | FELICIANO PEREZ, MIRTA C. | Public Employee Claims | $ - |
| 139851 | DE JESUS ROSA, ROSA M. | Public Employee Claims | $ - |
| 139854 | ALBINO CRUZ, ANIBAL | Public Employee Claims | $ - |
| 139892 | ALONSO ROSARIO, JOSEFINA | Public Employee Claims | $ - |
| 139991 | RIVERA TORRES, EVA IVANIA | Public Employee Claims | $ - |
| 140044 | COTTO PADRO, EVA | Public Employee Claims | $ - |
| 140165 | CABALLERO CABRERA, NORLA  E | Public Employee Claims | $ - |
| 140290 | CRUZ AYALA, HILDA MARIA | Public Employee Claims | $ - |
| 140521 | RODRIGUEZ COLON, ADA I. | Public Employee Claims | $ - |
| 140530 | MALDONADO PLAZA, JOSE M | Public Employee Claims | $ - |
| 140544 | CRUZ ZAYAS, JANET | Public Employee Claims | $ 1,800.00 |
| 140563 | ORTIZ MARTINEZ, MARTA M. | Public Employee Claims | $ 2,100.00 |
| 140580 | SANCHEZ MASSAS, JACQUELINE | Public Employee Claims | $ 988.12 |
| 140780 | RIVERA RODRIGUEZ, ANA CELIA | Public Employee Claims | $ - |
| 140794 | MUNIZ SOTO, JUAN J | Public Employee Claims | $ - |
| 140921 | RODRIGUEZ TORRES, CECILIA | Public Employee Claims | $ - |
| 140929 | DE JESUS QUINONES, LOURDES | Public Employee Claims | $ - |
| 141091 | MONTOYO MARTINEZ, ABIGAIL | Union Grievance Claims | $ 5,000.00 |
| 141093 | MARTINEZ MORALES, RENE | Public Employee Claims | $ - |
| 141110 | RIVERA VERDEJO, SYLVIA | Public Employee Claims | $ - |
| 141162 | RODRIGUEZ JIMENEZ, CANDIDA | Public Employee Claims | $ - |
| 141200 | GOYCO MORALES, ELSA I. | Public Employee Claims | $ - |
| 141202 | CASTELLAR RIVERA, GILDA L. | Public Employee Claims | $ - |
| 141251 | RIVERA GONZALEZ , IVETTE  E. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141258 | REYES SANCHEZ, WANDA I. | Public Employee Claims | $ - |
| 141358 | MARTINEZ CORREA, WILLIAM | Public Employee Claims | $ - |
| 141370 | MENDEZ HERNANDEZ, CARMEN M. | Public Employee Claims | $ - |
| 141417 | LOPEZ SANTIAGO, JOSE LUIS | Public Employee Claims | $ - |
| 141457 | RODRIGUEZ TORRES, HILDA  ESTHER | Public Employee Claims | $ - |
| 141529 | TORRELLA FLORES, LIANA O. | Public Employee Claims | $ - |
| 141530 | OQUENDO MUNIZ, PROVIDENCIA | Public Employee Claims | $ - |
| 141606 | ZAPATA ZAPATA, VIRGEN  M. | Public Employee Claims | $ 393.88 |
| 141748 | VIDAL CLARILLO, NILDA IVETTE | Public Employee Claims | $ - |
| 141814 | BOSQUES VILLALONGO, WILMARIE | Public Employee Claims | $ - |
| 141909 | LEON CORTES, TERIANGEL | Public Employee Claims | $ - |
| 141915 | RODRIGUEZ CASANOVA, ISABEL | Public Employee Claims | $ - |
| 141970 | CRUZ VELAZQUEZ, IRIS L. | Public Employee Claims | $ - |
| 142016 | MORALES MORALES, ILDEFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 142093 | CRUZ DELGADO, MARIA A. | Public Employee Claims | $ - |
| 142527 | PADILLA MATIAS, FELIPE | Public Employee Claims | $ - |
| 142574 | PAGAN ALVARADO, NYLMA VIOLETA | Public Employee Claims | $ - |
| 142633 | SAWARD CALVANO, ISABEL M | Public Employee Claims | $ - |
| 142887 | SANTOS TORRES, ALMA IRIS | Public Employee Claims | $ - |
| 142898 | SOTO RIOS, FREDDY | Public Employee Claims | $ - |
| 142954 | DE JESUS (FALLECIO), RAMON MULERO | Public Employee Claims | $ 50,000.00 |
| 142989 | VARGAS, NATANAEL | Public Employee Claims | $ 1,000.00 |
| 143141 | RODRIGUEZ COLON, NEREIDA | Public Employee Claims | $ - |
| 143145 | VEGA RODRIGUEZ, MARIA C | Public Employee Claims | $ - |
| 143233 | CRUZ RODRIGUEZ, JULIO C. | Public Employee and Pension/Retiree Claims | $ - |
| 143262 | CRUZ ROCHE, CARLOS LUIS | Public Employee Claims | $ - |
| 143362 | VELAZQUEZ ALAMO, CARMEN L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143410 | LOPEZ LEBRON, CARMEN I. | Public Employee Claims | $ - |
| 143454 | GONZALEZ PEREZ, ANGEL M. | Public Employee Claims | $ - |
| 143564 | FONTANEZ PLAZA, DOMINGA | Public Employee Claims | $ - |
| 143618 | CRUZ ORTIZ, ALICIA | Public Employee Claims | $ - |
| 143690 | CANALES SOCIA, ISABEL P. | Public Employee Claims | $ - |
| 143736 | LUGO DE JESUS, MIRIAM | Public Employee Claims | $ - |
| 143778 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee Claims | $ - |
| 143806 | LLITERAS BATISTA, MARIBEL | Public Employee Claims | $ - |
| 143934 | DIAZ ANDUJAR, CARMEN R. | Public Employee Claims | $ - |
| 143963 | MUNOZ-FRANCESCHI, IRAIDA MARGARITA | Public Employee Claims | $ - |
| 143984 | CASTELLAR RIVERA, GILDA L. | Public Employee Claims | $ - |
| 144114 | RODRIGUEZ MOLINA, CARMEN  E. | Public Employee Claims | $ - |
| 144208 | RODRIGUEZ HERNANDEZ, MARIA DE J | Public Employee Claims | $ - |
| 144262 | OLIVO BAEZ, LOYDA | Public Employee Claims | $ - |
| 144280 | LASSALLE BOSQUES, ROSA D. | Public Employee Claims | $ - |
| 144299 | BIDOT IRAZARRY, MARIA MERCEDES | Public Employee Claims | $ - |
| 144429 | JUSINO FIGUEROA, MIGUEL | Public Employee Claims | $ - |
| 144430 | RIVERA-REYES, NILSA | Public Employee Claims | $ - |
| 144445 | OSONIO RUIZ, JOSE A. | Public Employee Claims | $ - |
| 144494 | MERCADO VAZQUEZ, ANA V. | Public Employee Claims | $ - |
| 144495 | LEON RODRIGUEZ, MILAGROS | Public Employee Claims | $ - |
| 144498 | MUNOZ FLORES, RAFAEL | Public Employee Claims | $ - |
| 144504 | ORTIZ MARRERO, JOSE ANGEL | Public Employee Claims | $ - |
| 144524 | COTTO LOPEZ, MIGDALIA | Public Employee Claims | $ - |
| 144652 | VARGAS PADILLA, ALICE I. | Public Employee Claims | $ - |
| 144723 | RODRIGUEZ COLON, EDUARDO | Public Employee Claims | $ - |
| 144775 | RIVERA ROSADO, MARITZA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144994 | NIN COLON, ELSA  YVETTE | Public Employee Claims | $ - |
| 145009 | LEON RODRIGUEZ, MILAGROS | Public Employee Claims | $ - |
| 145016 | NIEVES ECHEVARRIA, CARMEN MILAGROS | Public Employee Claims | $ - |
| 145040 | CRUZ CRESPO, GERAN | Public Employee Claims | $ - |
| 145042 | HERNANDEZ GORDILLO, NOELIA | Public Employee Claims | $ - |
| 145118 | PEREZ FONSECA, ELIAS | Public Employee Claims | $ - |
| 145188 | RODRIGUEZ-ALERS, RAMONA | Public Employee Claims | $ - |
| 145189 | IRIZARRY CUBILLE, IRMA | Public Employee Claims | $ - |
| 145267 | MARRERO TORRES, JORGE L. | Public Employee Claims | $ - |
| 145271 | MEDINA PAGAN, TAWANY A | Public Employee Claims | $ - |
| 145282 | FONTANEZ PLAZA, DOMINGA | Public Employee Claims | $ - |
| 145350 | OCASIO, LYDIA ANTONIA | Public Employee Claims | $ - |
| 145364 | LOPEZ BARRETO, MARISOL | Public Employee Claims | $ - |
| 145509 | LEON CANSOBRE, CARMEN M. | Public Employee Claims | $ - |
| 145541 | CRESPO MARTINEZ, CRUZ | Public Employee Claims | $ - |
| 145655 | NIEVES RODRIGUEZ, IRMA | Public Employee Claims | $ 130.93 |
| 145712 | RODRIGUEZ FRANCO, JOSE F. | Public Employee Claims | $ - |
| 145714 | RIVERA SANTIAGO, AMPARO | Public Employee Claims | $ - |
| 145774 | HERNANDEZ RIVERA, JOSE LUIS | Public Employee Claims | $ - |
| 145802 | CRUZ PINA, LUZ DE PAZ | Public Employee Claims | $ - |
| 145841 | FONTANEZ PLAZA, DOMINGA | Public Employee Claims | $ - |
| 145843 | RIVERA COLON, ANA V | Public Employee Claims | $ - |
| 145898 | DE JESUS DE JESUS, ANA MARIA | Public Employee Claims | $ - |
| 145947 | ORTIZ FELIX, DELVIS | Public Employee Claims | $ - |
| 145952 | HERNANDEZ, IRIS J. | Public Employee Claims | $ - |
| 145956 | ALLENDE ALLENDE, LUZ M. | Public Employee Claims | $ - |
| 145998 | RIVERA POLANCO, MARGARITA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146060 | CONCEPCION MARTINEZ, JOSE F. | Public Employee Claims | $ - |
| 146062 | HERRERA AGOSTO, MILTON L. | Public Employee Claims | $ 2,600.00 |
| 146078 | CRUZ BENITEZ, MIRIAM C | Public Employee Claims | $ - |
| 146223 | SANCHEZ CORDERO, PABLO | Public Employee Claims | $ - |
| 146336 | CRUZ PINA, LUZ DE PAZ | Public Employee Claims | $ - |
| 146343 | CARABALLO SANTIAGO, FRANK | Public Employee Claims | $ - |
| 146592 | LOPEZ COLON, JULIA | Public Employee Claims | $ - |
| 146608 | ORTIZ MARRERO, JOSE ANGEL | Public Employee Claims | $ - |
| 146684 | BURGOS COLLAZO, MARIBEL | Public Employee Claims | $ - |
| 146694 | COLON RIVERA, SUREYMA E. | Public Employee Claims | $ - |
| 146721 | APONTE OSTOLAZA, ALICIA | Public Employee Claims | $ - |
| 146907 | ROCHE DOMINGUEZ, ANA M. | Public Employee Claims | $ - |
| 146917 | OQUENDO-RODRIGUEZ, SANDRA | Public Employee Claims | $ - |
| 147006 | MORALES PINTO, TULA | Public Employee Claims | $ - |
| 147099 | CARDONA LUQUE, FRANCISCA | Public Employee Claims | $ - |
| 147177 | GOYCO MORALES, EVELYN C. | Public Employee Claims | $ - |
| 147242 | OCASIO ALSINA, GLADYS | Public Employee Claims | $ - |
| 147349 | PAGAN RODRIGUEZ, BETH ZAIDA | Public Employee Claims | $ - |
| 147380 | RODRIGUEZ DIAZ, MARIA M. | Public Employee Claims | $ - |
| 147605 | ECHAVARRY OCASIO, CYNTHIA E. | Public Employee Claims | $ - |
| 147670 | HERNANDEZ MUNIZ, ELBA L. | Public Employee Claims | $ - |
| 147803 | CORDERO VAZQUEZ, MILAGROS | Public Employee Claims | $ - |
| 147972 | MORALES SOTO, GUISELA | Public Employee Claims | $ - |
| 148069 | PIZARRO, ARISTIDES | Pension/Retiree Claims | $ - |
| 148073 | RODRIGUEZ HERNANDEZ, LUIS E. | Public Employee Claims | $ - |
| 148074 | DIAZ DIAZ, EDNA M | Public Employee Claims | $ - |
| 148167 | ESMURRIA RIVERA, JORGE J. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148223 | MARILYN BAEZ ESQUILIN /  ELIAS GOMEZ CANDELARIO | Public Employee Claims | $            - |
| 148407 | RODRIGUEZ TORRES , CECILIA | Public Employee Claims | $            - |
| 148650 | NIEVES PEREZ , PABLO  I | Public Employee Claims | $            - |
| 148673 | RIVERA SANCHEZ, MIRIAM E | Public Employee Claims | $            - |
| 148772 | DIAZ MORALES, CARLOS M. | Public Employee Claims | $            - |
| 148822 | RIVERA TORRES, GLORIA A. | Public Employee Claims | $            - |
| 148836 | RIVERA TORRES, EVA IVANIA | Public Employee Claims | $            - |
| 148852 | DIAZ DIAZ, EDNA M. | Public Employee Claims | $            - |
| 148967 | AVILES MATIAS, CARMEN | Public Employee Claims | $            - |
| 149091 | CRUZ COLLAZO, MARIA DE LOS A | Public Employee Claims | $            - |
| 149103 | CRUZ GONZALEZ, GLORIA  I. | Public Employee Claims | $            - |
| 149122 | RODRIGUEZ TORRES, MARISELI | Public Employee Claims | $            - |
| 149263 | MARCIAL ROMAN, MARIA G. | Public Employee Claims | $            - |
| 149312 | ANTUNA MALAVE, NORA J. | Public Employee Claims | $            - |
| 149405 | RODRIGUEZ DE JESUS, ROSA | Public Employee Claims | $            - |
| 149410 | DE JESUS ORTIZ, MILAGROS | Public Employee Claims | $            - |
| 149547 | MUNOZ-FRANCESCHI , IRAIDA  MARGARITA | Public Employee Claims | $            - |
| 149563 | MARTINEZ RAPPA, ALICE | Public Employee Claims | $     1,500.00 |
| 149604 | LAMOURT CARDONA, GLADYS | Public Employee Claims | $            - |
| 149605 | RIVERA ORTIZ, CARMEN E. | Public Employee Claims | $            - |
| 149761 | SASTRE BURGOS, NILDA E | Public Employee Claims | $            - |
| 149876 | CUTRERA CUBANO, CARMEN G. | Public Employee Claims | $            - |
| 150000 | RAMOS MELENDEZ, MARJORIE | Public Employee Claims | $            - |
| 150125 | DE JESUS CRESPO, CARMEN | Public Employee Claims | $            - |
| 150296 | APONTE ACEVEDO, FRANCISCA | Public Employee Claims | $            - |
| 150390 | LABOY TEXEIRA, DANIEL | Public Employee Claims | $            - |
| 150442 | RODRIGUEZ ALVARADO, NELIDA | Public Employee Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150444 | MERCADO HERNANDEZ, MARIA L. | Public Employee Claims | $ - |
| 150610 | RIVERA NEGRON, CARMEN IDALIA | Public Employee Claims | $ - |
| 150641 | MACHIN HUERTAS, ADA E. | Public Employee Claims | $ - |
| 150705 | ALVAREZ VALDES, MARIA A. | Public Employee Claims | $ - |
| 150709 | CRUZ PINA, LUZ DE PAZ | Public Employee Claims | $ - |
| 150813 | VINAS LEDEE, MARIA M. | Public Employee Claims | $ - |
| 150889 | RIVERA ROSADO, CARMEN IRIS | Public Employee Claims | $ - |
| 150934 | APONTE DANOIS, GRISEL | Public Employee Claims | $ - |
| 151002 | OQUENDO MUNIZ, PROVIDENCIA | Public Employee Claims | $ - |
| 151083 | RIVERA OLIVIERI, JULIO (FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 151100 | SANTOS TORRES, ALMA IRIS | Public Employee Claims | $ - |
| 151179 | RAPALE MELENDEZ, SHARON D. | Public Employee Claims | $ - |
| 151210 | RODRIGUEZ GONZALEZ, CARMEN  I. | Public Employee Claims | $ - |
| 151213 | AVILES PADIN, JOSE | Public Employee Claims | $ - |
| 151269 | ESMURRIA RIVERA, JORGE J. | Public Employee Claims | $ - |
| 151311 | ORTIZ ROJAS, VILMA L. | Public Employee Claims | $ - |
| 151366 | ESTRADA CRUZ, SARA L. | Public Employee Claims | $ - |
| 151453 | BAEZ ESQUILIN, LILLIAN | Public Employee Claims | $ - |
| 151473 | RIVERA ROSADO, LILLIAM | Public Employee Claims | $ - |
| 151490 | RIVERA ORTEGA, ALMA D. | Public Employee Claims | $ 2,000.00 |
| 151533 | FIGUEROA MELENDEZ, VIANGERIS | Public Employee Claims | $ - |
| 151599 | ORTIZ RECIO, NIRMA | Public Employee Claims | $ - |
| 151646 | CRUZ PINA, LUZ DE PAZ | Public Employee Claims | $ - |
| 151695 | TORRES RIVERA, MARIA RAMONA | Public Employee Claims | $ - |
| 151796 | CASTELLAR RIVERA, GILDA L. | Public Employee Claims | $ - |
| 151883 | NEGRON MARTINEZ, CARMEN M. | Public Employee Claims | $ - |
| 152029 | RODRIGUEZ COLON , NILDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152046 | GONZALEZ RIVERA, JUANA M. | Public Employee Claims | $ - |
| 152048 | VELEZQUEZ VELEZQUEZ , LUIS M. | Public Employee Claims | $ - |
| 152054 | MUNOZ CANCEL, MARIA T. | Public Employee Claims | $ 1,600.00 |
| 152161 | DAVILA TAPIA, MARIA DE L. | Public Employee Claims | $ - |
| 152214 | FELICIANO-CUEVAS, NANCY I. | Public Employee Claims | $ - |
| 152264 | CASTELLAR RIVERA, GILDA L. | Public Employee Claims | $ - |
| 152352 | CRUZ PINA, LUZ DE PAZ | Public Employee Claims | $ - |
| 152376 | NAZARIO SANTANA, CARMEN  L | Public Employee Claims | $ - |
| 152412 | RODRIGUEZ ARCE, HILDA LUZ | Public Employee Claims | $ - |
| 152443 | SELLES NEGRON, ABIGAIL | Public Employee Claims | $ - |
| 152478 | FELICIANO CARABALLO, IRMA L. | Public Employee Claims | $ - |
| 152641 | MATIAS VELEZ, JUAN ANTONIO | Public Employee Claims | $ - |
| 152978 | ROSA-RIVERA, MELVIN  E. | Public Employee Claims | $ - |
| 153064 | DELGADO, VILMA I. | Public Employee Claims | $ - |
| 153136 | RODRIGUEZ CALDERON, NELSON F | Public Employee Claims | $ - |
| 153186 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $ - |
| 153200 | RODRIGUEZ GONZALEZ, RAMONITA | Public Employee Claims | $ - |
| 153290 | NIEVES VAZQUEZ, IVYS E | Public Employee Claims | $ - |
| 153314 | BANCHS SOLE, MARIA L. | Public Employee Claims | $ - |
| 153327 | GOMEZ CENTENO, MAYRA E. | Public Employee Claims | $ - |
| 153331 | MORALES PALERMO, CARMEN   J. | Public Employee Claims | $ - |
| 153367 | SOTO RIVERA, JAZMIN | Public Employee Claims | $ - |
| 153374 | GONZALEZ ROSARIO, NELIDA | Public Employee Claims | $ - |
| 153405 | CUEBAS CAMPOS, HIDELISA | Public Employee Claims | $ 1,400.00 |
| 153452 | NAVARRO COTTO, HAYDEE | Public Employee Claims | $ - |
| 153562 | LOPEZ MIRANDA, LESLY F. | Public Employee Claims | $ 1,250.00 |
| 153591 | RIVERA TORRES, SONIA I. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153598 | MIRANDA ROMERO, DOMINGO | Public Employee Claims | $          - |
| 153603 | CARET SANTOS, NIXIDA | Public Employee Claims | $          - |
| 153614 | FLORES HUERTAS, HILDA | Public Employee Claims | $          - |
| 153749 | CANET SANTOS, NIXIDA | Public Employee Claims | $          - |
| 153756 | REYES LOPATEGUI, LILLIAN | Public Employee Claims | $          - |
| 153915 | LOPEZ PAGAN, MARIA LUISA | Public Employee Claims | $          - |
| 153990 | MORALES GUZMAN, CARMEN L | Public Employee Claims | $          - |
| 154001 | ALVAREZ TERRON, CARLOS L. | Public Employee Claims | $          - |
| 154073 | VILLAFANE VELAZQUEZ, GLADYS | Public Employee Claims | $          - |
| 154097 | DIAZ VASQUEZ, REGINA | Public Employee Claims | $          - |
| 154145 | LEON CORTES, TERIANGELI | Public Employee Claims | $          - |
| 154155 | CUBERO LOPEZ, MONSERRATE | Public Employee Claims | $          - |
| 154203 | CARET SANTOS, NIXIDO | Public Employee Claims | $          - |
| 154227 | HERNANDEZ SANTOS, PROVIDENCIA | Public Employee Claims | $          - |
| 154248 | ARCE SOTO, LUZ E. | Public Employee Claims | $          - |
| 154336 | GONZALEZ MEDINA , MAGALY | Public Employee Claims | $          - |
| 154615 | HERNANDEZ ROSADO , MARINES | Public Employee Claims | $   1,500.00 |
| 154620 | DE SANTIAGO RAMOS, MARTA | Public Employee Claims | $          - |
| 154765 | ALLENDE VELAZQUEZ, ANGEL L. | Public Employee Claims | $          - |
| 154820 | RIVERA ROSADO, CARMEN IRIS | Public Employee Claims | $          - |
| 155058 | LORAZO LORAZO, EVELYN | Public Employee Claims | $   2,000.00 |
| 155095 | COLON RIVERA, JUAN A. | Public Employee Claims | $          - |
| 155115 | COTTO VELAZQUEZ, ANTONIA | Public Employee Claims | $          - |
| 155279 | ORTEGA ELIAS, CARMEN | Public Employee Claims | $          - |
| 155540 | NEGRON MARIN, IRIS  TERESA | Public Employee Claims | $          - |
| 155566 | RODRIGUEZ MARTINEZ, CARLOS | Public Employee Claims | $          - |
| 155584 | RIVERA OCASIO, ANA E. | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155607 | CABRERA CORDERO, VIVIAN | Public Employee Claims | $          - |
| 155639 | MERCADO MORALES, ROSENDO | Public Employee Claims | $          - |
| 155705 | CRUZ MUNIZ, ANAIS | Public Employee Claims | $          - |
| 155910 | MORALES VIROLA, CARMEN D. | Public Employee Claims | $          - |
| 155918 | TORRES VELEZ, YAHAIRA | Public Employee Claims | $          - |
| 155923 | RIVERA VELAZQUEZ, MARIA | Public Employee Claims | $          - |
| 155995 | JOHANNY, VARGAS LEYRO | Public Employee Claims | $          - |
| 156004 | DEGRO ORTIZ, IDA L | Public Employee Claims | $          - |
| 156241 | FELICIANO-CUEVAS, NANCY I. | Public Employee Claims | $          - |
| 156264 | RIVERA ROSADO, MARTIZA | Public Employee Claims | $          - |
| 156311 | ILDEFONSO RIVERA, SARA | Public Employee Claims | $          - |
| 156329 | RIVERA CRUZ, VIVIANA | Public Employee Claims | $          - |
| 156355 | RODRIGUEZ HERNANDEZ, FRANCISCO | Public Employee Claims | $          - |
| 156390 | LOPEZ GONZALEZ, ORIALI | Public Employee Claims | $          - |
| 156506 | RODRIGUEZ DIAZ, MYRIAM | Public Employee Claims | $          - |
| 156564 | VILLANUEVA GONZALEZ, MIRIAM I. | Public Employee Claims | $          - |
| 156655 | RAMOS MALAVE, ROSA M. | Public Employee Claims | $          - |
| 156675 | CRESPO RIVERA, CARMEN | Public Employee Claims | $          - |
| 156706 | MENDEZ DE LA PAZ, WANDA I. | Public Employee Claims | $          - |
| 156707 | ORTIZ CRUZ, SONIA | Public Employee Claims | $          - |
| 156815 | RIVERA DAVILA, LUZ M. | Public Employee Claims | $          - |
| 156845 | DE JESUS APONTE, MERIAM | Public Employee Claims | $          - |
| 156861 | MORALES MORALES, RAMONA | Public Employee Claims | $          - |
| 157000 | RIVERA MELENDEZ, FRANCISCO  A. | Public Employee Claims | $          - |
| 157089 | RIVERA RODRIGUEZ, YAJAIRA I. | Public Employee Claims | $          - |
| 157133 | GARCIA LOPEZ, IBIS WANDA | Public Employee Claims | $          - |
| 157398 | JIMENEZ PEREZ, SOL M. | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157559 | CRUZ RAMOS, MARIA M. | Public Employee Claims | $ 2,400.00 |
| 157591 | NUNEZ CRUZ, LUZ ZENAIDA | Public Employee Claims | $ - |
| 157614 | LEON TORRES, RAQUEL | Public Employee Claims | $ - |
| 157678 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $ 2,400.00 |
| 157716 | NAVARRO COTTO, MARIA S | Public Employee Claims | $ - |
| 157736 | MARTINEZ LUCIANO, INES | Public Employee Claims | $ - |
| 157775 | HERNANDEZ RIVERA, JOSE LUIS | Public Employee Claims | $ - |
| 157865 | SANTIAGO MARTINEZ, OMELIA | Public Employee Claims | $ - |
| 157920 | FONSECA RUIZ, MARIA M | Public Employee Claims | $ - |
| 157945 | RIVERA ROSADO, LILLIAM | Public Employee Claims | $ - |
| 157967 | RIVERA ROSA, MAGDALY | Public Employee Claims | $ - |
| 157981 | LEBRON MARTELL, MILAGROS | Public Employee Claims | $ 1,200.00 |
| 157989 | COSME MARRERO, AUREA | Public Employee Claims | $ 300.00 |
| 158191 | OSTOLAZA LOPEZ, JUANA | Public Employee Claims | $ - |
| 158226 | MATIAS CAMACHO, LUZ AIDA | Public Employee Claims | $ - |
| 158233 | RIVERA ROSADO, CARMEN IRIS | Public Employee Claims | $ - |
| 158244 | CRESPO SEPULUEDA, EDWIN | Public Employee Claims | $ 1,200.00 |
| 158413 | RIVERA RODRIGUEZ, CARMEN  D | Public Employee Claims | $ - |
| 158498 | MORALES MELENDEZ, JOSE L. | Public Employee Claims | $ - |
| 158556 | VEGA MONTALVO, RAQUEL | Public Employee Claims | $ - |
| 158561 | GONZALEZ GONZALEZ, WILFREDO | Public Employee Claims | $ - |
| 158612 | LOPEZ CARTAGENA, SARA LUZ | Public Employee Claims | $ - |
| 158661 | ROSA-RIVERA, MELVIN E. | Public Employee Claims | $ - |
| 158714 | MOLINA SANTIAGO, MIGDALIA | Public Employee Claims | $ 2,600.00 |
| 158782 | CRESPO MUNIZ, BLANCA IVETTEE | Public Employee Claims | $ - |
| 158783 | PEREZ PEREZ, DIANA I. | Public Employee Claims | $ - |
| 158884 | COLON JIMENEZ, GUILLERMO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158953 | DIAZ RODRIGUEZ, JORGE L. | Public Employee Claims | $ - |
| 158984 | RIVERA ROSADO, MARITZA | Public Employee Claims | $ - |
| 159040 | JIMENEZ MENDEZ, ZENAIDA M. | Public Employee Claims | $ - |
| 159059 | COLON RIVERA, CARMEN A. | Public Employee Claims | $ - |
| 159112 | RODRIGUEZ OTERO, MARISOL | Public Employee Claims | $ - |
| 159162 | HERNANDEZ PEREZ , DIANA I. | Public Employee Claims | $ - |
| 159166 | MENDEZ PEREZ, IRMA E. | Public Employee Claims | $ - |
| 159170 | RIVERA ROSADO, MARITZA | Public Employee Claims | $ - |
| 159336 | NIEVES-GARCIA, LYDIA E. | Public Employee Claims | $ - |
| 159355 | MORALES RIVERA, HEROILDA | Public Employee Claims | $ - |
| 159389 | LOPEZ PAGAN, VILMA R. | Public Employee Claims | $ 1,000.00 |
| 159438 | CAMACHO ACEVEDO, MARITZA | Public Employee Claims | $ - |
| 159494 | NOBLE TORRES, IVONNE | Public Employee Claims | $ - |
| 159556 | LAMOURT CARDONA, GLADYS | Public Employee Claims | $ - |
| 159681 | COLLET MEDINA, MYRTA | Public Employee Claims | $ - |
| 159727 | ALVAREZ MARIANI, JOHANNA | Public Employee Claims | $ - |
| 159781 | RODRIGUEZ SANTIAGO, MARIA ALTAGRACIA | Public Employee Claims | $ - |
| 159889 | FELICIANO - CUEVAS, NANCY I. | Public Employee Claims | $ - |
| 159953 | ALVAREZ VALENTIN, CARMEN S. | Public Employee Claims | $ - |
| 160084 | DELGADO FERNANDEZ, ROSAURA | Public Employee Claims | $ 1,500.00 |
| 160118 | RIVERA ROSADO, LILLIAM | Public Employee Claims | $ - |
| 160244 | JIRAU JIRAU, ALBA IRIS | Public Employee Claims | $ - |
| 160261 | TORRES DURAN, NORMA | Public Employee Claims | $ - |
| 160310 | RODRIGUEZ, MISAEL | Public Employee Claims | $ - |
| 160451 | SANTOS RAMOS, MARIA J. | Public Employee Claims | $ - |
| 160485 | DIAZ HUERTAS, CARMEN  M. | Public Employee Claims | $ - |
| 160604 | RIVERA ROSADO, CARMEN IRIS | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160805 | DIAZ RODRIGUEZ, JORGE L. | Public Employee Claims | $ - |
| 161036 | RIVERA ROSADO , LILLIAM | Public Employee Claims | $ - |
| 161057 | SANTOS RODRIGUEZ, JOMARIE | Public Employee Claims | $ - |
| 161131 | TORRES NARANJO, MODESTO | Public Employee Claims | $ - |
| 161313 | ORTIZ-RUIZ, MAYRA L. | Public Employee Claims | $ - |
| 161330 | LASALLE ACEVEDO, ISIDRO | Public Employee Claims | $ 648.00 |
| 161334 | ORTIZ RUIZ, MAYRA L. | Public Employee Claims | $ - |
| 161335 | ORTIZ-RUIZ, MAYRA L | Public Employee Claims | $ - |
| 161339 | RIVERA QUINONES, EFRAIN | Public Employee Claims | $ - |
| 161388 | ORTIZ COLON, MARIA DE LOS A | Public Employee Claims | $ - |
| 161428 | JIMENEZ, NILDA | Public Employee Claims | $ - |
| 161459 | CORDERO HERNANDEZ, JORGE W. | Public Employee Claims | $ 1,700.00 |
| 161471 | FELICIANO-CUEVAS, NANCY  I. | Public Employee Claims | $ - |
| 161536 | NIEVES-CARRION, MARTHA IRIS | Public Employee Claims | $ - |
| 161543 | DONES REYES, TEDDY | Public Employee Claims | $ - |
| 161557 | GRACIANI RAMOS, MYRNA  I | Public Employee Claims | $ - |
| 161675 | HERNANDEZ FIGUEROA, MONSERRATE | Public Employee Claims | $ - |
| 161705 | NIEVES-GARCIA, LYDIA E. | Public Employee Claims | $ - |
| 161715 | MERCADO HERNANDEZ, MARIA L. | Public Employee Claims | $ - |
| 161719 | RODRIGUEZ TORRES, MANSELI | Public Employee Claims | $ - |
| 161740 | MERCADO HERNANDEZ, MARIA L. | Public Employee Claims | $ - |
| 161772 | MERCADO HERNANDEZ, MARIA L. | Public Employee Claims | $ - |
| 161831 | OQUENDO SOTO, GLORIA E. | Public Employee Claims | $ - |
| 161895 | FIGUEROA RIVERA, LOURDES | Public Employee Claims | $ - |
| 162005 | HERNANDEZ, NOEL OCASIO | Public Employee Claims | $ - |
| 162125 | ANTONY RIOS, MYRIAM | Public Employee Claims | $ - |
| 162204 | CRUZ CRUZ, ROSITA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162269 | DEJESUS QUINONES, LOURDES | Public Employee Claims | $                - |
| 162339 | RODRIGUEZ DIAZ, ANA ROSA | Public Employee Claims | $                - |
| 162410 | VEGA BURGOS, NILDA | Public Employee Claims | $                - |
| 162423 | SANTIAGO QUIJANO, YEZENIA  E | Public Employee Claims | $                - |
| 162535 | PEREZ PIMENTEL, MADELINE | Public Employee Claims | $                - |
| 162717 | OQUENDO ROSSY, BLANCA I. | Public Employee Claims | $                - |
| 162743 | MALDONADO IRIZARRY, MINERVA | Public Employee Claims | $                - |
| 162784 | HERNANDEZ VELEZ, DANNETTE | Public Employee Claims | $                - |
| 162823 | VINAS LEDEE, JULIA I. | Public Employee Claims | $                - |
| 162831 | BERMUDEZ RODRIGUEZ, MAYRA | Public Employee Claims | $                - |
| 162855 | DE JESUS PEREZ, VILMA M. | Public Employee Claims | $                - |
| 162865 | ORTIZ CRUZ, ELBA INES | Public Employee Claims | $                - |
| 162961 | MENDEZ MUNOZ, ELBA N. | Public Employee Claims | $                - |
| 163014 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | Public Employee Claims | $                - |
| 163142 | GOTAY FERRER, DINASETH | Public Employee Claims | $                - |
| 163188 | RIVERA MORALES, ANA C. | Public Employee Claims | $                - |
| 163270 | ROCHE DOMINGUEZ, ANA M. | Public Employee Claims | $                - |
| 163278 | TORRES MIRANDA, ELNYS DE LOS ANGELES | Public Employee Claims | $                - |
| 163281 | ROCHE DOMINGUEZ, ANA M. | Public Employee Claims | $                - |
| 163330 | GOMEZ MORALES, GRACIELA | Public Employee Claims | $                - |
| 163932 | RODRIGUEZ CARABALLO, NELSON | Public Employee Claims | $                - |
| 163937 | NUNEZ FALCON, EMMA  LYDIA | Public Employee Claims | $                - |
| 163978 | BERRIOS LOPEZ, LEYDA  N | Public Employee Claims | $                - |
| 164040 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Public Employee Claims | $                - |
| 164083 | FERNANDEZ HIRALDO, LUZ AIDA | Public Employee Claims | $                - |
| 164142 | RIVERA, MIRIAM E. | Public Employee Claims | $                - |
| 164194 | MIRANDA TORRES, MARTA E. | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164268 | RODRIGUEZ CRUZ, ANA L. | Public Employee Claims | $ - |
| 164293 | RIVERA VALENCIA, NORA | Public Employee Claims | $ - |
| 164313 | SANCHEZ VEGA, SANTA | Public Employee Claims | $ - |
| 164386 | CRUZ PINA, LUZ  DE PAZ | Public Employee Claims | $ - |
| 164512 | CORTES FERNANDEZ, RAFAEL | Public Employee Claims | $ - |
| 164632 | ZAYAS DE JESUS, SHERLEY | Public Employee Claims | $ - |
| 164662 | CANET SANTOS, NIXIDA | Public Employee Claims | $ - |
| 164673 | LANDRO GONZALEZ, JULIO  E | Public Employee Claims | $ - |
| 164699 | LAGUNA GARCIA, LOURDES | Public Employee Claims | $ - |
| 164708 | VELAZQUEZ, SERGIO GOMEZ | Public Employee Claims | $ - |
| 164879 | ORTIZ NEGRON, WILLIAM | Public Employee Claims | $ - |
| 164894 | RODRIGUEZ TORRES, CECILIA | Public Employee Claims | $ - |
| 164898 | RODRIGUEZ DIAZ, MARIA  M | Public Employee Claims | $ - |
| 164902 | CARTAGENA GALLOZA, ELIZABETH | Public Employee Claims | $ - |
| 164960 | DE LEON GONZALEZ, VIRGINIA | Public Employee Claims | $ - |
| 164976 | GONZALEZ ROSARIO, NANCY | Public Employee Claims | $ - |
| 165024 | NIEVES GONZALEZ, JAIME FELIX | Public Employee Claims | $ - |
| 165053 | FONTANEZ PLAZA, DOMINGA | Public Employee Claims | $ - |
| 165183 | HERNANDEZ SOTO, HECTOR M. (FALLECIO), CARMEN L. PEREZ | Public Employee Claims | $ - |
| 165204 | ACEVEDO SANTIAGO, MILDRED | Public Employee Claims | $ - |
| 165259 | SANABRIA ORTIZ, MARIA  DE LOURDES | Public Employee Claims | $ - |
| 165307 | MANSO CEPEDA, WANDA L. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 165437 | ORTIZ MERCADO, BERNICE | Public Employee Claims | $ - |
| 165463 | NEGRON SANTIAGO, MARIA J. | Public Employee Claims | $ - |
| 165471 | CRUZ GONZALEZ, RIGOBERTO | Public Employee Claims | $ - |
| 165499 | CORDORA ALVIRA, FRANCES MARTA | Public Employee Claims | $ - |
| 165503 | DIAZ-TORRES, LUIS  A. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 165571 | VAZQUEZ CINTRON, MARIA M. | Public Employee Claims | $          - |
| 165610 | RUIZ FIGUEROA, JOSE R | Public Employee Claims | $          - |
| 165702 | ESPINOSA CORALES, ROSA | Public Employee Claims | $          - |
| 165760 | ALMODOVAR FIGUEROA, ELIZABETH | Public Employee Claims | $          - |
| 165796 | NIEVES VAZQUEZ, VILMA S | Public Employee Claims | $          - |
| 165874 | SERRANO TORRES, NANCY | Public Employee Claims | $          - |
| 166065 | CALES PACHECO, MIGDALIA | Public Employee Claims | $          - |
| 166180 | LOZANO LOZANO, NYDIA A | Public Employee Claims | $          - |
| 166423 | RIVERA FLORES, CARLOTA | Public Employee Claims | $          - |
| 166426 | RODRIGUEZ DE JESUS, ROSA | Public Employee Claims | $          - |
| 166454 | LEON VAZQUEZ, HIPOLITA | Public Employee Claims | $          - |
| 166492 | MENDEZ BORRERO, WANDA I. | Public Employee Claims | $          - |
| 166511 | MERCED REYES, ZORAIDA | Public Employee Claims | $          - |
| 166516 | RIVERA FRANCO, ROSAURA | Public Employee Claims | $          - |
| 166537 | ZAYAS COLON, OGLA | Public Employee Claims | $          - |
| 166540 | ZAYAS COLON, OGLA | Public Employee Claims | $          - |
| 166544 | REYES BURGOS, JENNY | Public Employee Claims | $          - |
| 166546 | GONZALEZ RUIZ, HELEN | Public Employee Claims | $          - |
| 166585 | REYES BURGOS, JENNY | Public Employee Claims | $          - |
| 166597 | RALEF AVILES, EDGARDO LUIS | Public Employee Claims | $          - |
| 166606 | ZAYAS COLON, OGLA | Public Employee Claims | $          - |
| 166619 | RIVERA FLORES, CARLOTA | Public Employee Claims | $          - |
| 166653 | RIVERA FLORES, CARLOTA | Public Employee Claims | $          - |
| 166663 | RIVERA RIVERA, SONIA I | Public Employee Claims | $          - |
| 166761 | RODRIGUEZ RODRIGUEZ, ADA I. | Public Employee Claims | $          - |
| 166804 | VELEZ ROMAN, ANA JUDITH | Public Employee Claims | $          - |
| 166850 | FELICIANO FIGUEROA, VIDALINA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166940 | VALENTIN PONCE, MARITZA | Public Employee Claims | $ - |
| 166955 | OCASIO NAZARIO, RIGOBERTO | Public Employee Claims | $ - |
| 166999 | REYES RIVERA, GRISEL | Public Employee Claims | $ - |
| 167006 | MORALES GARCIA, CARMEN E. | Public Employee Claims | $ - |
| 167111 | GOMEZ PENA, LUISA JOSEFINA | Public Employee Claims | $ 1,200.00 |
| 167291 | MATIAS SOTO, BELFORD A. | Public Employee Claims | $ - |
| 167378 | MIRABAL ROBERTS, LOURDES | Public Employee Claims | $ - |
| 167415 | GARCIA GONZALES, ESPERANZA | Public Employee Claims | $ - |
| 167419 | MARTINEZ RUIZ, GUILLERMO | Public Employee Claims | $ - |
| 167420 | ECHANDY VEGA, NELSON J. | Public Employee Claims | $ - |
| 167441 | DOMENECH CANCEL, NILDA I | Public Employee Claims | $ - |
| 167448 | ECHEVARRIA SERNA, MILAGROS | Public Employee Claims | $ - |
| 167484 | MARTINEZ NUNEZ, JACQUELINE | Public Employee Claims | $ - |
| 167506 | CASTRO VELEZ, NEIDA I. | Public Employee Claims | $ - |
| 167520 | MERCADO GALINDO, MOISES M | Public Employee Claims | $ - |
| 167570 | FIGUEROA GOMEZ, DAVID | Public Employee Claims | $ - |
| 167874 | MORALES DE JESUS, MILAGROS | Public Employee Claims | $ - |
| 167885 | LINARES MARTIR, CARMEN DEL R. | Public Employee Claims | $ 900.00 |
| 167975 | MOLINA MARTINEZ, MARIA H. | Public Employee Claims | $ - |
| 168014 | LOPEZ VALENTIN, SUSANA | Public Employee Claims | $ - |
| 168041 | GUZMAN RODRIGUEZ, MARITZA | Public Employee Claims | $ - |
| 168104 | CURET GALIO, MARCOS ANTONIO | Public Employee Claims | $ - |
| 168139 | CASTRO SANTOS, SANDRA L | Public Employee Claims | $ - |
| 168149 | ACEVEDO, MAGDALENA | Public Employee Claims | $ - |
| 168196 | ACEVEDO GONZALEZ, DANIEL | Public Employee Claims | $ - |
| 168401 | MERCADO CRUZ, NORA I. | Public Employee Claims | $ - |
| 168881 | GARCIA FIGUEROA, NIRMA I | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169604 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $ - |
| 169677 | RIVERA LEBRON, JENARO LUIS | Public Employee Claims | $ - |
| 169700 | NIEVES GONZALEZ, LUCILA | Public Employee Claims | $ - |
| 169701 | RODRIGUEZ TORRES, HERIBERTO | Public Employee Claims | $ - |
| 169733 | RODRIGUEZ ARRIBE, ANGELICA | Public Employee Claims | $ - |
| 169779 | MARTINEZ VALENTIN, LUIS GUILLERMO | Public Employee Claims | $ - |
| 169804 | CORREA LOPEZ, MARTA H. | Public Employee Claims | $ - |
| 169826 | ROSARIO RAMOS, RUTH E. | Public Employee Claims | $ - |
| 169849 | PADILLA SANTIAGO, ARLENE | Public Employee Claims | $ - |
| 169888 | RIVERA VEGA, LILLIAM HAYDEE | Public Employee Claims | $ - |
| 169889 | SANTIAGO ORTIZ, BEATRIZ | Public Employee Claims | $ - |
| 169954 | SANCHEZ VIVES, MILAGROS | Public Employee Claims | $ - |
| 170002 | MORENO RIVERA, ROBERT | Public Employee Claims | $ - |
| 170081 | AVILES CHAPARRO, NESTON | Public Employee Claims | $ - |
| 170089 | MORENO RIVERA, MARISSEHH | Public Employee Claims | $ - |
| 170090 | MUNIZ HERNANDEZ, LICETTE | Public Employee Claims | $ - |
| 170098 | RAMIREZ IRIZARRY, ELBA E | Public Employee Claims | $ - |
| 170142 | SANCHEZ SANTIAGO, AMPARO | Public Employee Claims | $ - |
| 170143 | ESPADA FRANCO, GLORIA M. | Public Employee Claims | $ - |
| 170188 | COLON ROSARIO, ELIEZER | Public Employee Claims | $ - |
| 170189 | MALAVE RODRIGUEZ, ESTHER | Public Employee Claims | $ - |
| 170219 | GONZALEZ MOLINA, NANCY I. | Public Employee Claims | $ - |
| 170229 | AYANA ORTIZ, MODESTO | Public Employee Claims | $ - |
| 170251 | DE JESUS VIERA, MARIA S. | Public Employee Claims | $ - |
| 170257 | MORALES SANCHEZ, YANIRA IMAR | Public Employee Claims | $ - |
| 170331 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee Claims | $ - |
| 170363 | CORREA ORTIZ, JUSTINA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170435 | RIVERA ALMODOVAR, ANA L. | Public Employee Claims | $ - |
| 170442 | DIAZ RIVERA, JUANITA | Public Employee Claims | $ - |
| 170447 | RIVERA ALMODOVAR, EDITH | Public Employee Claims | $ - |
| 170585 | BARBOSA MARTINEZ, ILIA | Public Employee Claims | $ - |
| 170714 | PRIETO GARCIA, LIZETTE | Public Employee Claims | $ - |
| 170744 | DIAZ, TERESA DE JESUS | Public Employee Claims | $ - |
| 170796 | RIVERA, MARINA | Public Employee Claims | $ 2,400.00 |
| 170817 | SANTOS DIAZ, ANA D. | Public Employee Claims | $ 1,800.00 |
| 170851 | BARNESET PACHECO, MILAGROS | Public Employee Claims | $ - |
| 170862 | ASENCIO RIVERA, ANA I | Public Employee Claims | $ - |
| 170900 | GARCIA NERIS, GERARDO | Public Employee Claims | $ - |
| 170949 | MUNIZ RAMOS, FERDINAND | Public Employee Claims | $ - |
| 170951 | RIVERA MARTINEZ, JUDITH | Public Employee Claims | $ - |
| 171022 | GARCIA NERIS, GERARDO | Public Employee Claims | $ - |
| 171114 | SOTO, ISABEL | Public Employee Claims | $ - |
| 171118 | PINEINO SOTO, JULIA | Public Employee Claims | $ - |
| 171308 | MARRERO, DELFIN  MARTINEZ | Public Employee Claims | $ - |
| 171789 | MIRABAL VAZQUEZ, IRMA  N | Public Employee Claims | $ - |
| 171904 | VEGA MORALES, SONIA I. | Public Employee Claims | $ - |
| 172009 | RAMOS MERCADO, CARMEN | Public Employee Claims | $ - |
| 172089 | SANCHEZ GARCIA , GILBERTO | Public Employee Claims | $ - |
| 172293 | TORRES MALDONADO, RAMONA | Public Employee Claims | $ - |
| 172309 | ALMA ALMA, KATHERINE | Public Employee Claims | $ - |
| 172332 | CARMENATI MEDINA , AURANDA | Public Employee Claims | $ - |
| 172383 | PATINO MARTINEZ, MARITZA | Public Employee Claims | $ - |
| 172442 | CRESPO RIVERA, OLGA CELESTE | Public Employee Claims | $ - |
| 172550 | RIVERA DELGADO, ROSA MARIA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172585 | CRESPO RIVERA, OLGA  CELESTE | Public Employee Claims | $ - |
| 172633 | DAVILA DAVILA, NELSON | Public Employee Claims | $ - |
| 172642 | ORTIZ JOUBERT, WILLIAM R | Public Employee Claims | $ - |
| 172982 | FIGUEROA DE JESUS, BASILIO | Public Employee Claims | $ - |
| 173246 | MERCADO MORALES, ISAYMETTE | Public Employee Claims | $ 2,000.00 |
| 173268 | COSS MARTINEZ, ANGEL L | Public Employee Claims | $ - |
| 173274 | COSS MARTINEZ, ANGEL LUIS | Public Employee Claims | $ - |
| 173276 | COSS MARTINEZ, ANGEL LUIS | Public Employee Claims | $ - |
| 173279 | COSS MARTINEZ, ANGEL LUIS | Public Employee Claims | $ - |
| 173327 | TORRES AVILES, YAMILY | Public Employee Claims | $ - |
| 173474 | TORRES RODRIGUEZ, CARMEN S. | Public Employee Claims | $ - |
| 173655 | ANDINO ORTIZ, PEDRO L | Public Employee Claims | $ - |
| 173885 | ANDUJAR CARRERO, ALEX | Public Employee and Pension/Retiree Claims | $ 22,140.00 |
| 174056 | BONILLA DE JESUS, MARIA V | Pension/Retiree Claims | $ 75,000.00 |
| 174139 | VELEZ MENDEZ, AIDA R. | Public Employee Claims | $ - |
| 174142 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 174145 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 174148 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 174162 | GUELEN, KEYLA M | Public Employee Claims | $ - |
| 174209 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ - |
| 174221 | FIGUEROA, AWILDA BAEZ | Public Employee Claims | $ - |
| 174246 | FIGUEROA, AWILDA BAEZ | Public Employee Claims | $ - |
| 174247 | FIGUEROA, AWILDA BAEZ | Public Employee Claims | $ - |
| 174262 | OLIVERAS, CARMEN A | Public Employee Claims | $ - |
| 174266 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 2,375.52 |
| 174276 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 2,400.00 |
| 174281 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 1,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174305 | ALVAREZ SANTIAGO, ELSIE S. | Public Employee Claims | $ - |
| 174348 | CAPDEVILA LOPEZ, VIOLETA | Public Employee Claims | $ - |
| 174351 | ALVAREZ-SANTIAGO, ELSIE S. | Public Employee Claims | $ - |
| 174548 | VAZQUEZ ROSADO, MIRNA IRIS | Public Employee Claims | $ - |
| 174577 | TORRES DELGADO, MARTHA | Public Employee Claims | $ - |
| 174582 | HERNANDEZ MELENDEZ, ZULMA | Public Employee Claims | $ - |
| 174753 | FUENTES - TEJADA, ANA  C. | Public Employee Claims | $ - |
| 174849 | VAZQUEZ ROSADO, MIRNA IRIS | Public Employee Claims | $ - |
| 175366 | MELENDEZ LUNA , MARIA  I | Public Employee Claims | $ - |
| 175380 | MENDOZA RODRIGUEZ, MARIBEL L. | Public Employee Claims | $ - |
| 175395 | ORTIZ RUIZ, ERNESTO LUIS | Public Employee Claims | $ - |
| 175637 | MERCADO RIOS, CESAR A. | Public Employee Claims | $ - |
| 175653 | MERCADOS RIOS, CESAR A. | Public Employee Claims | $ - |
| 175839 | VICENS GONZALEZ, RAQUEL M. | Public Employee Claims | $ - |
| 175880 | REYES FONSECA, DANIEL | Public Employee Claims | $ - |
| 176471 | AYALA CASTRODAD, EDWIN | Public Employee Claims | $ - |
| 177565 | PEREZ NAVIA, IRIS V. | Public Employee Claims | $ - |
| 177595 | ORTIZ COLON, IRMA E. | Public Employee Claims | $ - |
| 177599 | LOPEZ CASTILLO, CANDY I | Public Employee Claims | $ 30,000.00 |
| 177634 | DAVID MALAVE, ALMA ROSA | Public Employee Claims | $ - |
| 177649 | VIDRO TIRU, ISRAEL | Public Employee Claims | $ 800.00 |
| 177669 | MATOS ARROYO, VICENTA | Public Employee Claims | $ - |
| 177691 | ARBELO, IRIS | Public Employee Claims | $ - |
| 177695 | ARBELO NIEVES, IRIS M. | Public Employee Claims | $ - |
| 177732 | ANTIERA, IRENE | Public Employee Claims | $ - |
| 177742 | ACABA RAICES, NELSA | Public Employee Claims | $ - |
| 177745 | RAKES, NELSA ACABA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177758 | ACABA RAICES, NELSA | Public Employee Claims | $ - |
| 177766 | MENDEZ RODRIGUEZ, NILDA M. | Public Employee Claims | $ - |
| 177807 | CARTAGENA, JUDITH FLORES | Public Employee Claims | $ - |
| 177812 | VICENS GONZALEZ, RAQUEL M. | Public Employee Claims | $ - |
| 177841 | LOPEZ RIVERA, MARIA DEL C. | Public Employee Claims | $ - |
| 177909 | ORTIZ MORALES, MILAGROS | Public Employee Claims | $ 500.00 |
| 177912 | NIEVES, MARTHA I. | Public Employee Claims | $ - |
| 177914 | NIEVES, MARTHA  I. | Public Employee Claims | $ - |
| 177915 | ACEVEDO PONCE, MAYRA | Public Employee Claims | $ - |
| 177989 | PEREZ, WANDA G | Public Employee Claims | $ - |
| 178014 | ORTIZ COLON, IRMA E. | Public Employee Claims | $ - |
| 178113 | ORTIZ MORALES, MILAGROS | Public Employee Claims | $ 2,000.00 |
| 178154 | NIEVES, MARTHA I | Public Employee Claims | $ - |
| 178156 | ACABA RALCES, NELSA | Public Employee Claims | $ - |
| 178178 | SOTO GONZALEZ, IRMA M. | Public Employee Claims | $ - |
| 178203 | ARBELO, IRIS | Public Employee Claims | $ - |
| 178381 | NIEVES, MARTHA IRIS | Public Employee Claims | $ - |
| 178382 | ARBELO, IRIS | Public Employee Claims | $ - |
| 178433 | RIVERA, ANTOR  GONZALEZ | Public Employee Claims | $ - |
| 178465 | CASTILLO, OLGA CARRERO | Public Employee Claims | $ - |
| 178511 | MENDEZ MOJICA, GLADYS | Public Employee Claims | $ - |
| 178622 | SANTIAGO CANDELARIO, CARMEN G. | Public Employee Claims | $ - |
| 178801 | ROSARIO ANDUJAR, YULIE | Public Employee Claims | $ - |
| 178907 | OSORIO CORREA, ADA O. | Public Employee Claims | $ - |
| 178908 | OSORIO CORREA, ADA O. | Public Employee Claims | $ - |
| 178909 | OSORIO CORREA, ADA O. | Public Employee Claims | $ - |
| 179154 | ESTRELLA, NOEL | Pension/Retiree Claims | $ 53,839.95 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179156 | CRUZ SANTIAGO, NEFTALI | Pension/Retiree Claims | $ 48,420.65 |
| 179249 | FIGUEROA CONCEPCION, JULIO E. | Pension/Retiree Claims | $ 55,818.45 |
| 179257 | ARROYO JIMÉNEZ, HÉCTOR | Pension/Retiree Claims | $ 30,247.75 |
| 179259 | CARMONA PRESTON, EDDIA G | Pension/Retiree Claims | $ 26,801.12 |
| 179271 | MALDONADO, ALMA I FRED | Public Employee Claims | $ 10,000.00 |
| 179279 | RIVERA GALARZA, IZAAC P | Pension/Retiree Claims | $ 21,854.07 |
| 179280 | TAPIA NIEVES, OLGA L. | Pension/Retiree Claims | $ 46,725.88 |
| 179281 | FIGUEROA TORRES, MARIA C. | Public Employee Claims | $ 63,235.80 |
| 179297 | MELENDEZ RIVERA, CARMEN D. | Public Employee and Pension/Retiree Claims | $ 75,630.60 |
| 179306 | BONILLA CANDELARIA, NORMA I. | Pension/Retiree Claims | $ - |