# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and on the Claimants Service List attached hereto as **Exhibit B**:

- Fifteenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 17212]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: July 8, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 8, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 54919

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich PO Box 13669 San Juan PR 00908 | antonio.bauza@bioslawpr.com gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law<br>angelvalencia@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities Fund International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P.; Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, LP; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |

### Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada 207 del Parque Street 3rd Floor San Juan PR 00912 | claudia.quinones@indianowilliams.com david.indiano@indianowilliams.com leticia.casalduc@indianowilliams.com Jose.vazquez@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Vázquez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 41

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager,<br>Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista 40 King St. W. Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez 902 Fernandez Juncos Ave San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 2220224 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | | First Class Mail |
| 2221203 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1800046 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 1941037 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 978480 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | | cristina487@gmail.com | First Class Mail and Email |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 1666467 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 2117996 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | | | First Class Mail |
| 2139722 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | | magdaace9@gmail.com | First Class Mail and Email |
| 1990173 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | | catiria583@gmail.com | First Class Mail and Email |
| 1602475 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 1803710 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 1957284 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1617771 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | | wandazoe@hotmail.com | First Class Mail and Email |
| 1767446 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 1942768 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 1825864 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 1631725 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | calle 5 4L10 | | | Caguas | PR | 00725 | | | First Class Mail |
| 1658580 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | | juntosiempre71@hotmail.com; juntosiemore71@hotmail.com | First Class Mail and Email |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 1637090 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | | calbertorio45@gmail.com | First Class Mail and Email |
| 1830936 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 2067121 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | | | First Class Mail |
| 1363315 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | | | First Class Mail |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | | | First Class Mail |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 1753274 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1753274 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico Hc05 box 27572 | | | | Camuy | PR | 00627 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 1753274 | Alicea Alvarez, Marianni | | | | | | | | | | First Class Mail |
| 1712254 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 1983129 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 1619072 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | | de97334@miescuela.pr | First Class Mail and Email |
| 1722039 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | | maria-0029@hotmail.com | First Class Mail and Email |
| 1753892 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | | aalm273@hotmail.com | First Class Mail and Email |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | | aalm273@hotmail.com | First Class Mail and Email |
| 2162396 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | | katherinealma@yahoo.com | First Class Mail and Email |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 2127732 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 1872117 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | | | First Class Mail |
| 1872117 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1668478 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | | ariema47@yahoo.com | First Class Mail and Email |
| 1967979 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | | almodorarad@gmail.com | First Class Mail and Email |
| 1861821 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1994888 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1837500 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miquel | | | | Santa Isabel | PR | 00757 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 1602189 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 1837264 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1591116 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 1774812 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | | ealva1950@hotmail.com | First Class Mail and Email |
| 1929474 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1898209 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1920578 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | | | First Class Mail |
| 779210 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | | Ceasere60@gmail.com | First Class Mail and Email |
| 1951801 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 1718686 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 1721136 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 1779693 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 1722203 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 1963511 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | | picarthector@hotmail.com | First Class Mail and Email |
| 1648842 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 1630854 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 2062976 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 2062976 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 2193044 | Alvarez Santiago, Elsie S. | HC 2 Box 22601 | | | | Cabo rojo | PR | 00623-9274 | | inararam@aol.com | First Class Mail and Email |
| 2085774 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 2080163 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 2100204 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | | coqui.av@gmail.com | First Class Mail and Email |
| 2193033 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | | inararam@aol.com | First Class Mail and Email |
| 1726351 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | | DELIAANDINO55@YAHOO.COM; ANDINODELIA@YAHOO.COM | First Class Mail and Email |
| 2182058 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2174962 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2219727 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | | | First Class Mail |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 2120115 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | | miriamantony57@gmail.com | First Class Mail and Email |
| 2017246 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | First Class Mail and Email |
| 2024603 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | First Class Mail and Email |
| 1860564 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | | First Class Mail |
| 1603074 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | | omarmarie8@gmail.com | First Class Mail and Email |
| 2072827 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 1864383 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | | guanda53@gmail.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| 1841400 Aponte Ostolaza, Alicia | A-3 Calle H-2 | | Urb. Alturas de Santa Isablea | | Santa Isabel | PR | 00757 | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 1904689 APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 1090777 APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | aponte_v@de.pr.gov | First Class Mail and Email |
| 1595082 Aponte, Luisa Ingoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | aniziuga15@gmail.com | First Class Mail and Email |
| 2027985 Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1633416 Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | | First Class Mail |
| 1633416 Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | lindaaraude@hotmail.com | First Class Mail and Email |
| 1946234 Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | iyisabelonieves@yahoo.com-es | First Class Mail and Email |
| 2220922 Arbelo, Iris | PO Box 339 | | | | Camuy | PR | | | First Class Mail |
| 2223089 Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1740806 ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | lorraineabelo@gmail.com | First Class Mail and Email |
| 1886903 Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1697280 Arce-Mercado, Yaritza | PO Box 36 | | | | Lares | PR | 00669 | yaryarce@gmail.com | First Class Mail and Email |
| 1600802 Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | SAN JUAN | PR | 00685 | Awilda.1961@yahoo.com | First Class Mail and Email |
| 2244954 Arroyo Jiménez, Héctor | 1783 Ave. Paz Granela | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | rotceh1554@gmail.com | First Class Mail and Email |
| 1764178 Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | suaniaedcuz@hotmail.com | First Class Mail and Email |
| 1939896 ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | jesuerog86@gmail.com | First Class Mail and Email |
| 2155520 Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | asencio27@gmail.com | First Class Mail and Email |
| 1766320 ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | matorreaastacio@gmail.com | First Class Mail and Email |
| 1837015 Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | | First Class Mail |
| 1837015 Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | | First Class Mail |
| 2149479 Aviles Chaparro, Neston | Holt Box 82850 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1701008 Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | olgawrt@gmail.com | First Class Mail and Email |
| 1931125 AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | c.aviles22@gmail.com | First Class Mail and Email |
| 780472 AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARIAS #471 | | | ANASCO | PR | 00610 | wavilies17@yahoo.com | First Class Mail and Email |
| 1233298 AVILES PADIN, JOSE | SECTOR EL FOSFORO | | 41547 | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 1717644 Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | acarmenj1943@gmail.com | First Class Mail and Email |
| 1944776 Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | m.ayala0856@gmail.com | First Class Mail and Email |
| 2208594 Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | | First Class Mail |
| 1840531 Ayala Segarra, Maricol | PO Box 10504 | | | | Ponce | PR | 00732 | marisitapr515@gmail.com | First Class Mail and Email |
| 1598904 Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | papoayala@hotmail.com | First Class Mail and Email |
| 1717074 Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | papoayala@hotmail.com | First Class Mail and Email |
| 2152336 Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | modestoa955@gmail.com | First Class Mail and Email |
| 41801 BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | | First Class Mail |
| 1796046 BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | badillolz@hotmail.com | First Class Mail and Email |
| 1980673 Baez Acosta, Luz S | Bda. Varsolsa #19 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1794760 Baez Acosta, Luz S. | Bda. Varsolisa #19 | | | | Yabuco | PR | 00767 | | First Class Mail |
| 2039976 Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | jclibaez@hotmail.com | First Class Mail and Email |
| 1178941 Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | baezd_56@hotmail.com | First Class Mail and Email |
| 1796012 BAEZ SANTIAGO, JULIO A | HC 03 BOX 11018 C -1 250 | JACAGUAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | | First Class Mail |
| 2003278 Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | JBANCHI@GMAIL.COM | First Class Mail and Email |
| 2036928 Bancho Sole, Maria L. | Num. 433 Paseo Ruiseror | | | | Coto Laurel | PR | 00780-2407 | | First Class Mail |
| 226845 BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | gigabarbosa@aol.com | First Class Mail and Email |
| 2025907 Barbosa Valentin, Angel L. | P.O Box 621 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1642053 Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | | First Class Mail |
| 1642053 Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamento de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | daruzbarbosa@gmail.com | First Class Mail and Email |
| 2155494 Barreneat Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | milagrosbarrenco@gmail.com | First Class Mail and Email |
| 1911108 Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | happymary45@hotmail.com | First Class Mail and Email |
| 1719851 Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 1698034 Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | bini_mendez@hotmail.com | First Class Mail and Email |
| 1786400 Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | karymar24@gmail.com | First Class Mail and Email |
| 1891926 Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 626258 BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | carmenhildabarros@gmail.com | First Class Mail and Email |
| 1180618 BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | carmenhildabarros@gmail.com | First Class Mail and Email |
| 1659854 Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | carmenhildabarros@gmail.com | First Class Mail and Email |
| 1643127 BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | lornavega12@hotmail.com | First Class Mail and Email |
| 1816712 Batiz Guilon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | sbatizguilon@gmail.com | First Class Mail and Email |
| 1674361 Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | gloriabayon@gmail.com | First Class Mail and Email |
| 1096352 Bayron Acosta, Tomas | Bo Sabalce | 30 Calle Carrau | | | Mayaguez | PR | 00680 | tba57correcamino@gmail.com | First Class Mail and Email |
| 1922099 BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 1819135 Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | programarejuvenil@yahoo.com | First Class Mail and Email |
| 1831085 BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28629 CARR.738 | | | CAYEY | PR | 00736-9473 | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 1653936 Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | njbrossy@gmail.com | First Class Mail and Email |
| 1629881 Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 | abenitez3@yahoo.com | First Class Mail and Email |
| 2053683 Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Risieras de Cupey | | | San Juan | PR | 00926 | mbenitez02@hotmail.com | First Class Mail and Email |
| 1815063 Berdiel Colon, Hector M | Las Monjitas | Capellan 430 | | | Ponce | PR | 00730 | hberdiel@hotmail.com | First Class Mail and Email |
| 1665548 Bermudez Arce, Iraida E | 408 C) Capetan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | iriaber@live.com | First Class Mail and Email |
| 2261244 Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | mariebm640@hotmail.com | First Class Mail and Email |
| 1642156 BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13662 | | | | YAUCO | PR | 00698 | heraska18@gmail.com | First Class Mail and Email |
| 1903099 Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | alidaivonne@yahoo.com | First Class Mail and Email |
| 1866598 Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2080045 Berrios Cortalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | carmenb310@yahoo.com | First Class Mail and Email |
| 1631631 Berrios Fuentes, Marta M | Apt. 357 | | | | Alborito | PR | 00705 | tongu26@hotmail.com | First Class Mail and Email |
| 1933140 Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 240 | | | | Arroyo | PR | 00714 | Leydanuevo@yahoo.com | First Class Mail and Email |
| 1932009 Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | geministerrios@gmail.com | First Class Mail and Email |
| 2057747 Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | geministerrios@gmail.com | First Class Mail and Email |
| 2078976 Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | geministerrios@gmail.com | First Class Mail and Email |
| 1834118 Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 1787917 Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | betancourt_9@hotmail.com | First Class Mail and Email |
| 781839 BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 2054555 Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1914130 Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 1653482 BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9808 | awildabocachica@gmail.com | First Class Mail and Email |
| 466631 BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 2246192 Bonilla Candelaria, Norma I. | Calle Liceo 333 | Salud | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1850487 Bonilla Colon, Anita | 2620 Lindarraja | Alhambra | | | Ponce | PR | 00716 | anita_bonilla@pucpr.edu | First Class Mail and Email |
| 1778870 BONILLA COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 | | First Class Mail |
| 2189644 Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 1659569 Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address | Address 2 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|
| 1659969 Bonilla Rodriguez, Yaneyda | PO Box 1443 | | Sabana Grande | PR | 00637 | yaneydabonilla@gmail.com | First Class Mail and Email |
| 1656673 Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | Penuelas | PR | 00624-9711 | | First Class Mail and Email |
| 2064021 BOSQUES VILLALONGO, WILMARIE | 7901 W. PARIS ST. | | TAMPA | FL | 33615 | VENUS0250@YAHOO.COM | First Class Mail and Email |
| 2017119 Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | Ponce | PR | 00716 | mariluz223@live.com | First Class Mail and Email |
| 1653117 Bracero Rivera, Eva L | 6910 N Brevard Ave | | Tampa | FL | 33604 | eva.bracero@yahoo.com | First Class Mail and Email |
| 1661637 Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | Guayama | PR | 00784 | lopezlucy_69@yahoo.com | First Class Mail and Email |
| 1575230 Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | Manoao | PR | 00606 | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 1968067 Burgos Castro, Maria Isabel | P.O. Box 1421 | | Orocovis | PR | 00720 | camachowalberto@gmail.com | First Class Mail and Email |
| 2110063 BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | COAMO | PR | 00769 | | First Class Mail |
| 1675543 Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | Bayamon | PR | 00956 | sra.irisburgos@gmail.com | First Class Mail and Email |
| 1750432 Burgos Guzman, Edith | HC 01 Box 4716 | | Juana Diaz | PR | 00795 | luzburgos028@gmail.com | First Class Mail and Email |
| 1750403 Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | Coamo | PR | 00769 | luisrobertorivas80@gmail.com | First Class Mail and Email |
| 1744911 Buscamper, Annette | Topacio 57 | Vila Blanca | Caguas | PR | 00725 | annettebuscamper@gmail.com | First Class Mail and Email |
| 2100010 CABALLERO CABRERA, NORLA E | CALLE 23 S- 35 | URB Vilsa Azul | ARECIBO | PR | 00612 | nec_ozpr@yahoo.com | First Class Mail and Email |
| 1743983 CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | CAGUAS | PR | 00725 | mariacaban_7@yahoo.com | First Class Mail and Email |
| 1902200 Caban Padin, Lydia E. | Calle Canavio D.21 | Vila Serana | Arecibo | PR | 00612 | | First Class Mail |
| 1754353 Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | Arecibo | PR | 00612 | mariangelis.caban@gmail.com | First Class Mail and Email |
| 299230 CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | CAGUAS | PR | 00727-1002 | mariacaban_7@yahoo.com | First Class Mail and Email |
| 1790074 Cabrera Aulou, Marca M | Calle Hostos #10 | | Juana Diaz | PR | 00795 | chedacabrera@gmail.com | First Class Mail and Email |
| 1850740 Cabrera Aviles, Marca M | Calle Hostos #10 | | Juana Diaz | PR | 00793 | ChedaCabrera@gmail.com | First Class Mail and Email |
| 1840175 Cabrera Aviles, Maria M. | Calle Hos tos H10 | | Juana Diaz | PR | 00795 | chedaCabrera@gmail.com | First Class Mail and Email |
| 1937665 Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | Coto Laurel | PR | 00780 | milacabrera46@gmail.com | First Class Mail and Email |
| 1756473 CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | COTO LAUREL | PR | 00780 | | First Class Mail |
| 2036956 Cabrera Cordero, Vivian | PO Box 1070 | | Hatillo | PR | 00659 | viviancol90@gmail.com | First Class Mail and Email |
| 1605787 Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | Lares | PR | 00669 | mar5631@hotmail.com | First Class Mail and Email |
| 1748423 Cales Pacheco, Migdalia | HC-2 Box 5018 | | Guayanilla | PR | 00656-9704 | | First Class Mail |
| 2065475 Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | Aguadilla | PR | 00605 | mccat_22@yahoo.com | First Class Mail and Email |
| 1614556 CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | VEGA BAJA | PR | 00693 | sofleo0835@gmail.com | First Class Mail and Email |
| 1599945 Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | Bayamon | PR | 00961 | kendra.camacho@hotmail.com | First Class Mail and Email |
| 1633942 CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | PONCE | PR | 00730 | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 1640999 Camacho Vera, Johaneliz | Urb. Glenview Gdns EE1, Calle Frontera | | Ponce | PR | 00730 | johanelizcamacho@gmail.com | First Class Mail and Email |
| 1740157 Camacho, Maria E | Bnz. HC 80 Box 7731 | | Dorado | PR | 00646 | Gladyuwca50@yahoo.com | First Class Mail and Email |
| 542765 Cambronesi Gonzalez, Suheidy M | HC 07 Box 34477 | | Caguas | PR | 00726 | Suliy_0711@hotmail.com | First Class Mail and Email |
| 542765 Cambroneri Gonzalez, Suheidy M | Vila Del Rey 4 SECC | C 13 Calle 24 | Caguas | PR | 00725 | Suliy_0711@hotmail.com | First Class Mail and Email |
| 1811126 Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | Ponce | PR | 00717-2038 | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 2075872 CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | SANTURCE | PR | 00912 | ISEBECANALES67$@GMAIL.COM | First Class Mail and Email |
| 1197436 Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | Bayamon | PR | 00956-6823 | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 1682506 Candelaria Lonseno, Nilda R | PO Box 848 | | Gurabo | PR | 00778 | nilmaryc@yahoo.com | First Class Mail and Email |
| 2098619 Canet Santos, Noida | 36 Ave. Soledad Barrinada Clausells | | Ponce | PR | 00731 | | First Class Mail |
| 2120737 CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | PONCE | PR | 00731 | | First Class Mail |
| 2003044 CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | PONCE | PR | 00731 | | First Class Mail |
| 2087245 Cantres Castro, Arturo | Calle 32A A31 Villas de Loiza | | Canovanas | PR | 00729 | cantres_a@de.pr.gov | First Class Mail and Email |
| 2193179 Capdevila Lopez, Violeta | P.O Box 1438 | | Sabana Hoyos | PR | 00688 | canebra664@gmail.com | First Class Mail and Email |
| 2089030 CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | CANOVANAS | PR | 00729 | MIREILYS.END@GMAIL.COM | First Class Mail and Email |
| 1992283 Caraballo Santiago, Frank | Calle Pacheco #30 | | Yauco | PR | 00698 | | First Class Mail |
| 1868468 Caraballo Santos, Betty | Portales del Monte 502 | | Coto Laurel | PR | 00780 | valbet08@hotmail.com | First Class Mail and Email |
| 1767315 Caraballo, Ramon | Box 986 | | Lares | PR | 00666 | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 707570 CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | CAYEY | PR | 00736 | | First Class Mail |
| 1868454 Cardona Luque, Franceska | 20 Ramon Lopez Batalla PO Box 194 | | Aguas Buenas | PR | 00703 | cardonaluque16@gmail.com | First Class Mail and Email |
| 1688720 CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | DORADO | PR | 00646 | raysfat13@gmail.com | First Class Mail and Email |
| 1727746 Cardona, Wanda | HC 02 buzón 6128 | | Lares | PR | 00669 | wandacardona0451@gmail.com | First Class Mail and Email |
| 2120522 Canet Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | Ponce | PR | 00731 | | First Class Mail |
| 2121269 Canet Santos, Nixido | 36 Ave. Soledad Barriada Clausells | | Ponce | PR | 00731 | | First Class Mail |
| 1626991 Carlo Luciano, Jessica | Box 3478 | HC 07 | Ponce | PR | 00731 | jcarlo390@live.com; jeanm.caraballo@gmail.com | First Class Mail and Email |
| 2162390 Carmenati Medina, , Auranda | Reparto Villaymar 5020 Calle Ultramar | | Isabela | PR | 00662 | muzette02@yahoo.com | First Class Mail and Email |
| 2245055 Carmona Preston, Eddia G | PO Box 810071 | | Carolina | PR | 00981 | eddiaune@gmail.com | First Class Mail and Email |
| 1675255 Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | Cidra | PR | 00739 | | First Class Mail |
| 1753609 Carrasquillo Rivera, Maria Noelia | PO Box 316 | | Cidra | PR | 00739 | anibaljosua3@gmail.com | First Class Mail and Email |
| 2066335 Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | Caguas | PR | 00727-9321 | neca_119@hotmail.com | First Class Mail and Email |
| 2050787 Carro Colon, Mayra E. | P.O. Box 1962 | | Orocovis | PR | 00720 | mytacarro@gmail.com | First Class Mail and Email |
| 1936852 Carro Miranda, Julia E. | PO Box 235 | | Orocovis | PR | 00720 | joycarro@gmail.com | First Class Mail and Email |
| 2101698 CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | CAGUAS | PR | 00727-2374 | LIZACART3@GMAIL.COM | First Class Mail and Email |
| 1674900 Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | Las Piedras | PR | 00771 | cartagenaq@yahoo.com | First Class Mail and Email |
| 1994735 Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | Orocovis | PR | 00720 | manly570@yhoo.com | First Class Mail and Email |
| 1994735 Cartagena Ramos, Lydia M. | PO Box 1196 | | Orocovis | PR | 00720 | | First Class Mail |
| 2220541 Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | Caguas | PR | 00727 | | First Class Mail |
| 1896192 Casiano Santiago, Mabel | HC-01 Box 4689 | | Juana Diaz | PR | 00795-9706 | mabelcasiano2526@gmail.com | First Class Mail and Email |
| 2117782 Castellar Rivera, Gilda L. | P.O. Box 847 | | Penuelas | PR | 00624 | gilcast_riv@hotmail.com | First Class Mail and Email |
| 2222015 Castillo, Olga Carrero | Carr. Rio Hondo 707 | | Mayaguez | PR | 00680 | | First Class Mail |
| 1751862 Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | Ponce | PR | 00728 | | First Class Mail |
| 1860081 Castro Rivera, Maritza | P.O. Box 1096 | | Arroyo | PR | 00714 | maraciastro97@yahoo.com | First Class Mail and Email |
| 2139322 Castro Santos, Sandra L. | 2059 Elkcam Blvd | | Deltona | FL | 32725 | sandra.castro70@icloud.com | First Class Mail and Email |
| 2135232 Castro Velez, Neida I. | P.O. Box 353 | | Vega Baja | PR | 00694 | kathyka8557@gmail.com | First Class Mail and Email |
| 1731289 Castro, Teresa | HC05 Box 55041 | | Caguas | PR | 00725 | astrec05@yahoo.com | First Class Mail and Email |
| 1808339 Cedeno Marcano, Yajaira | HC 01 Box 4353 | | Naguabo | PR | 00718 | yajaira.cedeno@yahoo.com | First Class Mail and Email |
| 1669304 Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | Rio Grande | PR | 00745 | lesbiacepeda2@gmail.com | First Class Mail and Email |
| 1669304 Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | Rio Grande | PR | 00745 | lesbiacepeda2@gmail.com | First Class Mail and Email |
| 1798779 Chang, Jacqueline A. | RR 3 Buzon11393 | | Manati | PR | 00674 | jackrichang26@yahoo.com | First Class Mail and Email |
| 1820153 Chardon Rodrigez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | Juana Diaz | PR | 00795-9126 | carmenchardon@hotmail.com | First Class Mail and Email |
| 1614835 Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | Juana Diaz | PR | 00795-9128 | carmenchardon@hotmail.com | First Class Mail and Email |
| 1800010 CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | CIALES | PR | 00638 | nadache@hotmail.com | First Class Mail and Email |
| 1702824 Cintron Cruz, Sara L. | HC 01 Box 4331 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1812283 Cintron Morales, Margarita | PO Box 941 | | Villalba | PR | 00766 | i_lopez06@hotmail.com | First Class Mail and Email |
| 1892505 CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | JUANA DIAZ | PR | 00795-2201 | | First Class Mail |
| 1675684 Cintron Valpais, Carlos J | PO Box 800766 | | Coto Laurel | PR | 00780-0766 | | First Class Mail |
| 2020685 CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | AGUADILLA | PR | 00603 | YESSENIA_CLASS@YMAIL.COM | First Class Mail and Email |
| 1716863 Collazo Bermudez, Grissel | HC 01 BOX 3654 | | Villalba | PR | 00766 | collazogrissel@gmail.com | First Class Mail and Email |
| 1715279 Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | Coamo | PR | 00769 | aslim_cc@hotmail.com | First Class Mail and Email |
| 1937150 Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | Humacao | PR | 00791 | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| 1937150 | Collazo Roman, Justino | PO Box 8864 | | | Humacao | PR | 00792 | | First Class Mail |
| 2040997 | Collet Medina, Myrta | PO Box 293 | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1617041 | Colon Burgos, Leticia | P.O. Box 1196 | | | Villalba | PR | 00766 | colon.leticia0603@gmail.com | First Class Mail and Email |
| 1589099 | Colon Cartagena, Nancy A. | P.O.Box 829 | | | Orocovis | PR | 00720 | nancycolon2@yahoo.com | First Class Mail and Email |
| 1678337 | Colon Colon, Nitza M | Apt 1004 | | | Orocovis | PR | 00720 | nitzam.colon.colon156@gmail.com | First Class Mail and Email |
| 1657619 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | Bayamon | PR | 00959 | lyzetcolondiaz@yahoo.com | First Class Mail and Email |
| 723946 | COLON GONZALEZ, MIRIAM | HC 03 BOX 16241 | | | PONCE | PR | 00730 | | First Class Mail |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1839867 | Colon Lopez, Fidela | 21 2 Urb. Jacaguas | | | Juana Diaz | PR | 00795 | fidelacol407@gmail.com | First Class Mail and Email |
| 1909337 | Colon Martinez, Zulma | HC-02 Box 9998 | | | Juana Diaz | PR | 00795 | zcolon96@yahoo.com | First Class Mail and Email |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | Cidra | PR | 00739 | colonmirr1@gmail.com | First Class Mail and Email |
| 1740466 | Colon Pena, Benjamin | PO Box 609 | | | Arroyo | PR | 00714 | benjmaincolon1@yahoo.com | First Class Mail and Email |
| 1657891 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | Villa Carolina | PR | 00985 | | First Class Mail |
| 1989771 | Colon Reiasch, Dharma A. | Calle Italia #310 | Ext. El Comandante | | Carolina | PR | 00982 | d_colon@live.com | First Class Mail and Email |
| 1859136 | Colon Reys, Carmen Lydia | HC03 Box 11986 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2102439 | Colon Rivera, Carmen A. | #33 C/ Listra | | Ext. San Luis | Aibonito | PR | 00705 | ditacolon@gmail.com | First Class Mail and Email |
| 1902284 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | COROZAL | PR | 00783-9665 | angelarchilla@yahoo.com | First Class Mail and Email |
| 1943043 | COLON RIVERA, IRCA I. | B-3 CALLE I. URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1952751 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2116712 | Colon Rivera, Juan A. | HC2 Box 6020 | | | Salinas | PR | 00751 | juancasino1975@hotmail.com | First Class Mail and Email |
| 1734767 | Colon Rivera, Maria I | PO Box 369 | | | Corozal | PR | 00783 | mariacolon@hotmail.com | First Class Mail and Email |
| 1940742 | Colon Rivera, Marta I | PO Box 369 Corozal | | | Corozal | PR | 00783 | mariacolor@hotmail.com | First Class Mail and Email |
| 1859876 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | Salinas | PR | 00751 | csureyma@yahoo.com | First Class Mail and Email |
| 2061578 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Cortijo | | Bayamon | PR | 00956 | raynic3@hotmail.com | First Class Mail and Email |
| 644681 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 1716760 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | lynesmarie@hotmail.com | First Class Mail and Email |
| 1781017 | Colon, Alexis | Hc 02 Box 6860 | | | Lares | PR | 00669 | edmary.sc@gmail.com | First Class Mail and Email |
| 1599542 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | BAYAMON | PR | 00961 | OMARMARIE8@GMAIL.COM; MARIELEE_APONTE@HOTMAIL.COM | First Class Mail and Email |
| 1722684 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | Caguas | PR | 00725 | omoraltic@gmail.com | First Class Mail and Email |
| 1784780 | Colon, Virna L. | Belair 94 | Calle Limoaro | | Guaunabo | PR | 00971-4008 | colon.virna@gmail.com | First Class Mail and Email |
| 103235 | Concepcion Cruz, Erindoramis | Calle 2 E-12 | Urb. Los Robles | | Gurabo | PR | 00778 | erindoramis@hotmail.com | First Class Mail and Email |
| 2108898 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | Dorado | PR | 00646 | concepcionjose.fr@gmail.com | First Class Mail and Email |
| 1605003 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | aramisro2002@yahoo.com | First Class Mail and Email |
| 1605003 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | LAS PIEDRAS | PR | 00771 | aramisro2003@yahoo.com | First Class Mail and Email |
| 1723349 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | San Juan | PR | 00926 | dcontrerasocasio77@yahoo.com | First Class Mail and Email |
| 1731539 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | San Juan | PR | 00926 | dcontrerasocasio77@yahoo.com | First Class Mail and Email |
| 1899340 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2067560 | Cora Delgado, Rafaelina | PO box 48 | | | Arroyo | PR | 00714 | rafaelina.cora@hotmail.com | First Class Mail and Email |
| 1700595 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | Fajardo | PR | 00738-9502 | maribel7888@yahoo.com | First Class Mail and Email |
| 1716819 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | Guayama | PR | 00784 | lydia.cora1969@gmail.com | First Class Mail and Email |
| 2036706 | Corchado Perez, Maria M. | PO Box 1736 | | | Moca | PR | 00676 | maestro.matematico@hotmail.com | First Class Mail and Email |
| 1734339 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | First Class Mail and Email |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | AGUADA | PR | 00602 | | First Class Mail |
| 1598948 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | Aguada | PR | 00602 | corderoarleen@gmail.com | First Class Mail and Email |
| 1991685 | Cordero Gonzalez , Carmen M . | HC 5 Box 10370 | | | Moca | PR | 00676 | ccordero1963@gmail.com | First Class Mail and Email |
| 2061185 | Cordero Gonzalez, Carmen M. | HC5 Box 10370 | | | Moca | PR | 00676 | ccordero1963@gmail.com | First Class Mail and Email |
| 2014248 | Cordero Hernandez, Jorge W. | Box 807 | | | Camuy | PR | 00627 | jorgech1956@gmail.com | First Class Mail and Email |
| 2079294 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | San Juan | PR | 00919 | | First Class Mail |
| 2079294 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | Canovanas | PR | 00729 | mi.cordero.vazquez@gmail.com | First Class Mail and Email |
| 2099833 | CORDOVA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | LOIZA | PR | 00772 | cordoraloiza209@gmail.com | First Class Mail and Email |
| 1920207 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | Bayamon | PR | 00959 | | First Class Mail |
| 2148087 | Correa Lopez, Marta H. | Box 859 | | | Salinas | PR | 00751 | martacorrea30@gmail.com | First Class Mail and Email |
| 2153293 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | Salinas | PR | 00751 | | First Class Mail |
| 1731366 | Correa Rivera, Ana I | RR 3 Box 9932 | | | Toa Alta | PR | 00953 | palacioscorrea@hotmail.com | First Class Mail and Email |
| 1747652 | Correa Rivera, Angeles Casilda | 11841 Hickorynut Drive | | | Tampa | FL | 33625 | angeli0234@yahoo.com | First Class Mail and Email |
| 1592850 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | Vega Alta | PR | 00692 | alycorrea12@gmail.com | First Class Mail and Email |
| 1621488 | Correa Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | Bayamon | PR | 00956 | ednalc@gmail.com | First Class Mail and Email |
| 2091654 | Cortes Fernandez, Rafael | PO Box 9595 | | | Arecibo | PR | 00613 | rafaelcortes.fernandez59@gmail.com | First Class Mail and Email |
| 1885206 | Cortes Gonzalez, Ana M | 1002 17 Urb. Munoz Rivera | | | Guaynabo | PR | 00969 | amcortes@hotmail.com | First Class Mail and Email |
| 1658903 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | Humacao | PR | 00791 | cortes56@live.com | First Class Mail and Email |
| 1616617 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1970493 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | Villalba | PR | 00766 | | First Class Mail |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | Villalba | PR | 00766 | | First Class Mail |
| 1896152 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | Ponce | PR | 00780 | | First Class Mail |
| 1896152 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1737410 | Couvrre Chinea, Carmen Gilda | HC5 Box 8300 | | | Guaynabo | PR | 00971 | smelendez3113@gmail.com | First Class Mail and Email |
| 2025868 | COSME MARRERO, AUREA | PO BOX 96 | QUEBRADA ARENAS | | TOA ALTA | PR | 00954 | aureacosme@gmail.com | First Class Mail and Email |
| 2177953 | Coss Martinez, Angel L | HC70 Box 25993 | | | San Lorenzo | PR | 00754 | mariacm0001@gmail.com | First Class Mail and Email |
| 2177983 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | First Class Mail and Email |
| 1936639 | Cotro Irizarry, Daisy Idali | H.C.02 box 7835 | | | Guayanilla | PR | 00656/9761 | | First Class Mail |
| 2049401 | COTTO IRIZARRY, DAISY IDALI | HC 02 Box 7835 | | | Guayanilla | PR | 00656-9761 | | First Class Mail |
| 1979364 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | Guayanilla | PR | 00656-9761 | | First Class Mail |
| 2086485 | Cotto Lopez, Migdalia | L-24 Valledolma | | | Caguas | PR | 00725 | | First Class Mail |
| 2066845 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | Dorado | PR | 00646 | ecottoedpr@yahoo.com | First Class Mail and Email |
| 2069811 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | Dorado | PR | 00646 | ecottoedpr@yahoo.com | First Class Mail and Email |
| 2073676 | Cotto Velazquez, Antonia | APT 113 | Calle Stgo. Oppenheimer | | AGUAS BUENAS | PR | 00703 | ALIAMARIAEN@GMAIL.COM | First Class Mail and Email |
| 1981284 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | | | Ponce | PR | 00728-3902 | alulysita@yahoo.com | First Class Mail and Email |
| 1777779 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | Carolina | PR | 00987 | lvettecox2@gmail.com | First Class Mail and Email |
| 1995292 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | Aguada | PR | 00602 | aguadapr3@gmail.com | First Class Mail and Email |
| 732718 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | JUANA DIAZ | PR | 00795 | ecrespo00@hotmail.com; davidinterpr@gmail.com | First Class Mail and Email |
| 1916953 | Crespo Martinez, Cruz | P.O. Box 299 | | | Rincon | PR | 00677 | cruz_crespo_martinez@hotmail.com | First Class Mail and Email |
| 2035888 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | RINCON | PR | 00677 | teresacrespo1@live.com | First Class Mail and Email |
| 2116294 | Crespo Muniz, Blanca Ivelisse | Carrt 106 Km 14.7 | HC01 Box 4730 | | Las Marias | PR | 00670 | | First Class Mail |
| 2079899 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | San Lorenzo | PR | 00754-9743 | | First Class Mail |
| 370987 | CRESPO RIVERA, OLGA CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | PONCE | PR | 00728 | | First Class Mail |
| 2165201 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | Ponce | PR | 00728 | | First Class Mail |
| 1652954 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | Lares | PR | 00669 | bcrespo395@gmail.com | First Class Mail and Email |
| 1700874 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | Lares | PR | 00669 | hlcrespo44@gmail.com | First Class Mail and Email |
| 1749957 | Crespo Salcedo, Maria del Carmen | HC 04 43572 | | | Lares | PR | 00669 | canky.crespo@gmail.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 2067769 | Crespo Sepulveda, Edwin | HC 1 Box 4398 | | | Rincon | PR | 00677 | edwin1168@gmail.com | First Class Mail and Email |
| 2041263 | Crespo Torres, Aida E. | P.O. Box 1815 | | | Lares | PR | 00669 | evelyncrespo.20@gmail.com | First Class Mail and Email |
| 2078493 | Crespo Torres, Luz M. | 195 Urb. Altamira | | | Lares | PR | 00669 | saber_ict@yahoo.com | First Class Mail and Email |
| 2078493 | Crespo Torres, Luz M. | 195 Urbanizacion A Hamira | | | Lares | PR | 00669 | saber_ict@yahoo.com | First Class Mail and Email |
| 1697414 | Cruz-Rodriguez, Evelyn | HC- 56 Box 4990 | | | Aguada | PR | 00602 | evycrespo@yahoo.com | First Class Mail and Email |
| 1910320 | Cruz Acosta, Emma Maria | PO Box 1452 | | | Lajas | PR | 00667 | | First Class Mail |
| 1935667 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | San Juan | PR | 00926 | hernandezcruz.ruben@yahoo.com | First Class Mail and Email |
| 1918699 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | Carolina | PR | 00983 | | First Class Mail |
| 113885 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | CAGUAS | PR | 00625 | miriam_48ccb@hotmail.com | First Class Mail and Email |
| 1996455 | Cruz Burgos, Myriam | P.O. Box 612 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2040150 | Cruz Burgos, Victor R. | Box 205 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2113943 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | Santa Isabel | PR | 00757 | nenacruz500@gmail.com | First Class Mail and Email |
| 2107799 | CRUZ CRESPO, GERAN | BOX 354 | | | CASTAÑER | PR | 00631 | DORILISAGONZALEZ@YAHOO.COM | First Class Mail and Email |
| 2056029 | CRUZ CRUZ, ROSITA | PO Box 918 | | | Camuy | PR | 00627 | | First Class Mail |
| 2103297 | Cruz Delgado, Maria A | 1739 Begonia | | | Ponce | PR | 00716 | michaelacruzdelgado@gmail.com | First Class Mail and Email |
| 115462 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 115462 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | GUAYANILLA | PR | 00656-1418 | | First Class Mail |
| 2114054 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2039877 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | Juana Diaz | PR | 00745 | | First Class Mail |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1629347 | Cruz Guadalupe , Luz M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | Cayey | PR | 00736 | luzmariacruz13@yahoo.com | First Class Mail and Email |
| 1629276 | Cruz Guadalupe, Luz M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | Cayey | PR | 00736 | luzmariacruz13@yahoo.com | First Class Mail and Email |
| 2044038 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | Santa Isabel | PR | 00757 | wandacruz02@hotmail.com | First Class Mail and Email |
| 1936958 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | GUAYAMA | PR | 00785 | ericelia_c@hotmail.com | First Class Mail and Email |
| 2087293 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1946601 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | Coamo | PR | 00769 | ivanecruz02@gmail.com | First Class Mail and Email |
| 2020142 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | Orocovis | PR | 00720 | cruzmiri11@gmail.com | First Class Mail and Email |
| 2032181 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | CAYEY | PR | 00736-9534 | | First Class Mail |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | CAYEY | PR | 00736-9539 | MARIAICRUZ5411@GMAIL.COM | First Class Mail and Email |
| 1766531 | CRUZ MORALES, MIRIAM | G-19 MIQUEL A GONZ..NVA VIDA | | | PONCE | PR | 00728-6788 | | First Class Mail |
| 2045475 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | Cabo Rojo | PR | 00623 | elyaniss@yahoo.com | First Class Mail and Email |
| 1931252 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | TOA ALTA | PR | 00953 | OSTM.PR@GMAIL.COM | First Class Mail and Email |
| 2059678 | Cruz Ortiz, Mima Ines | Calle Pedro Pablo Colon A-35 | | | Coamo | PR | 00769 | | First Class Mail |
| 1096459 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | JUANA DIAZ | PR | 00795 | NOELIACRUZORTIZ@YAHOO.COM | First Class Mail and Email |
| 1825385 | CRUZ OYOLA, EILEEN | E S CALLE HIGUERA | UNIVERSITY GARDENS | | ARECIBO | PR | 00612 | ecruzjuan@gmail.com | First Class Mail and Email |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedros V.Diaz Ste.3 | | | Penuelas | PR | 00624 | amnerra.alvarado@gmail.com | First Class Mail and Email |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | PENUELAS | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 2109506 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | PENUELAS | PR | 00624 | mary-feb@hotmail.com | First Class Mail and Email |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Ste. 3 | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | PENUELAS | PR | 00624 | MARY-FEB@HOTMAIL.COM | First Class Mail and Email |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | Penuelas | PR | 00624 | mary-feb@hotmail.com | First Class Mail and Email |
| 1985421 | Cruz Pina, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 1985421 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Peñuelas | PR | 00624 | mary-feb@hotmail.com | First Class Mail and Email |
| 2083140 | Cruz Ramos, Maria M. | Box 5000 Caja 61 | | | San German | PR | 00683 | | First Class Mail |
| 116861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2011943 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | Guayanilla | PR | 00656 | juliocruz030760@gmail.com | First Class Mail and Email |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | MIRAMAR | FL | 33025-3742 | MARISOL.CRUZ1216@GMAIL.COM | First Class Mail and Email |
| 1768845 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | Guayama | PR | 00784 | wandaycruz@yahoo.com | First Class Mail and Email |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | Isabela | PR | 00662 | mnscruzingeek@gmail.com | First Class Mail and Email |
| 2237669 | Cruz Santiago, Neftali | PO Box 2011 | | | Arecibo | PR | 00613 | nefty_c@hotmail.com | First Class Mail and Email |
| 1732767 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | Juana Diaz | PR | 00795-0957 | | First Class Mail |
| 2060138 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1983474 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | Patillas | PR | 00723 | iriscruz0115@gmail.com | First Class Mail and Email |
| 2041241 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | Moca | PR | 00676 | | First Class Mail |
| 1869016 | Cruz Zamora, Maqalis | P.O. Box 596 | | | JAYUYA | PR | 00664 | | First Class Mail |
| 2063734 | Cruz Zayas, Janet | 78 Zaragoza Urb. Portal Del Valle | | | Juana Diaz | PR | 00795 | janetcruz2@gmail.com | First Class Mail and Email |
| 1629450 | Cruzado, Belen Ortiz | PO Box 240 | | | Vega Alta | PR | 00692 | Drjmejias@gmail.com | First Class Mail and Email |
| 2043483 | Cubero Lopez, Monserrate | HC-02 Box 6209 | | | Camuy | PR | 00627 | | First Class Mail |
| 1910678 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | COAMO | PR | 00769 | ANADCUBI6471@YAHOO.COM | First Class Mail and Email |
| 2050705 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | Mayaguez | PR | 00682 | 22hidelisa@gmail.com | First Class Mail and Email |
| 1974980 | Cuevas Morales, Osvaldo | 4819 Lanceola Urb. Valle del Rey | | | Ponce | PR | 00728-3014 | ozualdocuevas200@yahoo.com; ozualdocuevas200@yahoo.com | First Class Mail and Email |
| 2046214 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | Guayama | PR | 00827 | | First Class Mail |
| 2061042 | Cuevas Rivera, Carmen Teresa | Box 221 | | | Angeles | PR | 00611 | | First Class Mail |
| 1952734 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | Utuado | PR | 00611 | euricerreca83@gmail.com | First Class Mail and Email |
| 1952734 | Cuevas Roman, Marcelino | PO Box 298 | | | Angeles | PR | 00611 | euricerreca83@gmail.com | First Class Mail and Email |
| 2094259 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | Cayey | PR | 00736 | jccolon64@yahoo.com | First Class Mail and Email |
| 2051343 | Curet Borras, Jose Fco | PO Box 368 | | | Patillas | PR | 00723 | | First Class Mail |
| 2130085 | Curet Gabo, Marcos Antonio | HC-1 Box 3418 | | | Arroyo | PR | 00714 | marcoscuret@gmail.com | First Class Mail and Email |
| 2096827 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | Manati | PR | 00674 | cutrera20@hotmail.com | First Class Mail and Email |
| 1702613 | D. Torres Rodriguez, Rey | PO Box 9650 | | | Cidra | PR | 00739 | | First Class Mail |
| 1702613 | D. Torres Rodriguez, Rey | Rey D. Torres Rodriguez  maestro  Departamento de Educación  PO Box 9650 | | | Cidra | PR | 00739 | geoalphaas@gmail.com | First Class Mail and Email |
| 2010531 | Daisy Galarza, Carmen | Box 750 | | | Juana Diaz | PR | 00795 | cdaisyg@gmail.com | First Class Mail and Email |
| 2035765 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | Guayama | PR | 00784 | | First Class Mail |
| 2218903 | David Malave, Alma Rosa | HC-04 Box 7524 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1777545 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | Juana Diaz | PR | 00795 | nancyda813@live.com | First Class Mail and Email |
| 1693504 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | UTUADO | PR | 00641 | CRISTINADAVILACOLON06@GMAIL.COM | First Class Mail and Email |
| 927101 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | PONCE | PR | 00732 | | First Class Mail |
| 927101 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | PONCE | PR | 00732 | n.davila@aol.com | First Class Mail and Email |
| 1772377 | Davila Davila, Delia Luz | PO Box 1431 | | | Vega Alta | PR | 00692 | deliadaviladavila@gmail.com | First Class Mail and Email |
| 2166416 | Davila Davila, Nelson | HC1 6029 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1831891 | Davila Ostolaza , Marisel | PO Box 97 | | | Jayuya | PR | 00664 | daviamarisel@hotmail.com | First Class Mail and Email |
| 2016627 | Davila Perez, Felix | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | vinales1951@gmail.com | First Class Mail and Email |
| 2016627 | Davila Perez, Felix | PO Box 794 | | | Dorado | PR | 00646 | vinales1951@gmail.com | First Class Mail and Email |
| 2016627 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | Coguas | PR | 00727-2364 | rafael_04@yahoo.com | First Class Mail and Email |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | CAGUAS | PR | 00727 | CDAVILASOLIVAN@GMAIL.COM | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|
| 2090278 Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | Carolina | PR | 00982 | mtdt07@gmail.com | First Class Mail and Email |
| 126450 de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | Guayama | PR | 00784 | mdearmasfigueroa24950@yahoo.com | First Class Mail and Email |
| 126450 de Armas Figueroa, Maria | PO Box 2345 | | | Guayama | PR | 00785 | mdearmasfigueroa24950@yahoo.com | First Class Mail and Email |
| 2104557 De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | Carolina | PR | 00987 | | First Class Mail |
| 1669970 De Jesus , Rosa Rodriguez | Box 163 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1819143 De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | Loiza | PR | 00772 | irosado576@gmail.com | First Class Mail and Email |
| 2010943 De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | Juana Diaz | PR | 00795 | meriamdejesus@gmail.com | First Class Mail and Email |
| 1983976 de Jesus Crespo, Carmen | HC - 73 Box 49126 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2096322 De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | Carolina | PR | 00985 | dejesusluz1966@gmail.com | First Class Mail and Email |
| 2093978 De Jesus De Jesus, Ana Maria | 28-23 Calle 13 Urb. La Providencia | | | Toa Alta | PR | 00953-4626 | basket.23@gmail.com | First Class Mail and Email |
| 1656446 de Jesus Delgado, Amada | Po Box 525 | | | Yabucoa | PR | 00767 | detfinierosa@yahoo.com | First Class Mail and Email |
| 1793976 De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | Toa Baja | PR | 00944 | | First Class Mail |
| 2010435 De Jesus Muldonano, Edna L. | PO Box 10000 | Suite 273-E | | Cayey | PR | 00737 | | First Class Mail |
| 2115593 De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | Carolina | PR | 00987-7103 | | First Class Mail |
| 130945 De Jesus Perez, Vilma M. | PO Box 13 | | | Bajadero | PR | 00616 | v.dejesus954@gmail.com | First Class Mail and Email |
| 2100776 DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | CAROLINA | PR | 00986 | | First Class Mail |
| 1807795 De Jesus Rivas, Ivette | PO Box 9785 | | | Cidra | PR | 00739 | | First Class Mail |
| 2046038 De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ 17 Calle 3 #11 Miramelinda | | Coamo | PR | 00769 | | First Class Mail |
| 1982231 DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | COAMO | PR | 00769 | | First Class Mail |
| 2075517 De Jesus Santiago , Socorro | PO Box 1905 | | | Yabucoa | PR | 00767 | socky_rope@yahoo.com | First Class Mail and Email |
| 2152709 De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | Coamo | PR | 00769 | | First Class Mail |
| 1939260 de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1592369 DE JESUS TORO, MARIA M. | PO BOX 560214 | | | GUAYANILLA | PR | 00656 | eliezerroman76@gmail.com | First Class Mail and Email |
| 2153128 de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | Salinas | PR | 00751 | | First Class Mail |
| 2026326 DE JESUS, ROSA RODRIQUEZ | BOX 163 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1666407 De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | Isabela | PR | 00662 | delacruznilsa09@gmail.com | First Class Mail and Email |
| 2035424 De la Cruz Rivera, Juan R. | P O Box 2732 | | | Vega Baja | PR | 00694 | | First Class Mail |
| 1842421 DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | PONCE | PR | 00728 | | First Class Mail |
| 2065292 De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | Carolina | PR | 00987 | | First Class Mail |
| 2069247 de Leon Gonzalez, Virginia | PO Box 162 | | | Patillas | PR | 00723 | virgidelon1@gmail.com | First Class Mail and Email |
| 1965327 De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | Caguas | PR | 00725 | tweetysweet58@gmail.com | First Class Mail and Email |
| 2026508 De Lourdes Ruiz, Maria | P O Box 18 | | | Rincon | PR | 00677 | | First Class Mail |
| 1978143 De Santiago Ramos, Maria | Calle Cupey #111 | Urb. Los Arboles | | Anasco | PR | 00610 | lazamar@hotmail.com | First Class Mail and Email |
| 2058244 De Vila Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 2106310 DEGRO ORTIZ, IDA L. | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | COAMO | PR | 00769 | de1781@miescuela.pr | First Class Mail and Email |
| 2062526 Dejesus Quinones, Lourdes | PO Box 7592 | | | Carolina | PR | 00986 | | First Class Mail |
| 2056985 DEL C VINALES, MARIA | CALLE PARAISO 206 | | | VEGA BAJA | PR | 00693 | vinales1951@gmail.com | First Class Mail and Email |
| 2056985 DEL C VINALES, MARIA | PO BOX 794 | | | DORADO | PR | 00646 | | First Class Mail |
| 635386 Del C Zambrana, Damarys | PO BOX 1503 | | | Arecibo | PR | 00613-1503 | damarys8063@gmail.com | First Class Mail and Email |
| 1815981 Del Campo Figueroa, Wanda I | Jardines Del | 05 calle 3 Caribe | | Ponce | PR | 00728 | | First Class Mail |
| 1746498 DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | Guayanilla | PR | 00606 | | First Class Mail |
| 1716540 Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | Moca | PR | 00676 | mariadelvaalle@gmail.com | First Class Mail and Email |
| 1881765 del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | Bayamon | PR | 00957 | I.duelle@ssttowe.com | First Class Mail and Email |
| 1116487 DeIbrey Ortiz, Iris J | HC O1 Box 6219 | | | Guaynabo | PR | 00971 | delbry@gmail.com | First Class Mail and Email |
| 1759644 Deleme Seary , Ivonne | Casa 41 Calle #1 | | | Rio Grande | PR | 00745 | ivonnedelerme092@gmail.com | First Class Mail and Email |
| 1759644 Deleme Seary , Ivonne | P.O. Box 242 | | | Rio Grande | PR | 00745 | ivonnedelerme092@gmail.com | First Class Mail and Email |
| 2063301 DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | BAYAMON | PR | 00954 | | First Class Mail |
| 2063301 DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | BAYAMON | PR | 00961 | TATYDELGADO10@GMAIL.COM | First Class Mail and Email |
| 1712361 Delgado Figueroa, Adelina | HC 74 Box 6763 | | | Carey | PR | 00736 | tallercasabe@yahoo.com | First Class Mail and Email |
| 1746480 Delgado Méndez, Lorena | HC 01 Box 5080 | | | Rincón | PR | 00677 | lclytdm@hotmail.com | First Class Mail and Email |
| 1802197 DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | COAMO | PR | 00769 | | First Class Mail |
| 1831676 Delgado Rodriguez, Irma N. | PO Box 619 | | | Arroyo | PR | 00714 | amridaniel1984@gmail.com | First Class Mail and Email |
| 1998756 Delgado, Vilma I. | RR 8 Buzon 9175 | | | Bayamon | PR | 00956-9651 | Videlgardo10@yahoo.com.com | First Class Mail and Email |
| 2069506 DELGADO, VILMA I. | RR8 BOX 9175 | | | BAYAMON | PR | 00956-9651 | VIDELGADO10@YAHOO.COM | First Class Mail and Email |
| 2018367 Delvalle Hernandez, Maria Del C | PO Box 2604 | | | Moca | PR | 00676 | mariadelvaalle@gmail.com | First Class Mail and Email |
| 134525 DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | JUNCOS | PR | 00777-3016 | fidelinad3@gmail.com | First Class Mail and Email |
| 1909875 DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | YAUCO | PR | 00698 | cyman1980@yahoo.com | First Class Mail and Email |
| 2039542 Diaz Andujar, Carmen R. | Buzon 27 | Cond. Felipe Birriel Suites | 345 Calle Pedro Arzuaga | Carolina | PR | 00985 | | First Class Mail |
| 2011796 Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | Guayama | PR | 00784 | rsdaz9924@gmail.com | First Class Mail and Email |
| 2035096 Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | Santa Isabel | PR | 00757 | zemagbo@yahoo.com | First Class Mail and Email |
| 1899217 Diaz Colon, Alba Iris | PO Box 2612 | | | Guayama | PR | 00785 | adbazcolon@gmail.com | First Class Mail and Email |
| 1669033 Diaz Cruz, José A. | Urb Arboleda 50 Calle Jacaranda | | | Humacao | PR | 00791 | elreal261@gmail.com; dcdepr18.jd@gmail.com | First Class Mail and Email |
| 1910139 Diaz Diaz, Edna M. | 11308 Praxis Way | | | Cary | NC | 27519 | ednyg0715@aol.com | First Class Mail and Email |
| 1901440 Diaz Diaz, Julia Maria | PO Box 629 | | | Gurabo | PR | 00778 | | First Class Mail |
| 1901440 Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | Caguas | PR | 00725 | juliamariadiaz11@gmail.com | First Class Mail and Email |
| 1995523 Diaz Diaz, Sylvia I. | PO Box 158 | | | Juncos | PR | 00777 | silvia.diaz.265205@gmail.com | First Class Mail and Email |
| 1721922 Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | Carolina | PR | 00985 | bot12pgg@gmail.com | First Class Mail and Email |
| 1731991 Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | Orocovis | PR | 00720 | arnaldo.diaz1956@gmail.com | First Class Mail and Email |
| 1795279 DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | GURABA | PR | 00778 | yoranet74816@yahoo.com | First Class Mail and Email |
| 2032324 Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | Penuelas | PR | 00624 | | First Class Mail |
| 2075097 Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | Utado | PR | 00641 | mildrediaz55@gmail.com | First Class Mail and Email |
| 2007259 Diaz Lebron, Griser I. | NN-7 C/Almirante Mara de Carolina | | | Carolina | PR | 00987 | | First Class Mail |
| 1792897 Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | Guayama | PR | 00784 | arenaymar555@gmail.com | First Class Mail and Email |
| 1753270 Diaz Lizardi, Lilliam | Campio Alonso 39 | | | Caguas | PR | 00725 | | First Class Mail |
| 1753270 Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi     Campio Alonso 39 | | | Caguas | PR | 00725 | lliza01@gmail.com | First Class Mail and Email |
| 138771 DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | RIO GRANDE | PR | 00745 | diazterry@gmail.com | First Class Mail and Email |
| 138771 DIAZ LUGO , PATRIA E | | | | | | | | First Class Mail |
| 2030669 Diaz Mercado, Diana | Calle D 305 Carrizalez | | | Hatillo | PR | 00659 | Juedjo7@yahoo.es | First Class Mail and Email |
| 2057336 Diaz Morales, Carlos M. | Apartado 74 | | | Jayuya | PR | 00664 | | First Class Mail |
| 1833550 DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | PONCE | PR | 00716-2136 | | First Class Mail |
| 1748361 Diaz Ortiz, Milagros | PO BOX 5672 | | | Caguas | PR | 00726 | laritadiaz@gmail.com | First Class Mail and Email |
| 1767956 Diaz Reyes, Wanda L. | Calle 2 F -19 | Urb. Villa Verde | | Bayamon | PR | 00959 | WANDALDIAZ@LIVE.COM | First Class Mail and Email |
| 1655603 Diaz Rivera, Carmen M. | PO BOX 366503 | | | San Juan | PR | 00936 | diazrivera_c@yahoo.com | First Class Mail and Email |
| 2153277 Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | Salinas | PR | 00751 | | First Class Mail |
| 1916180 Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | Salinas | PR | 00751 | | First Class Mail |
| 140834 DIAZ RODRIGUEZ, JORGE L | PO BOX 1449 | | | ARROYO | PR | 00714-1449 | | First Class Mail |
| 1822556 DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | SAN LORENZO | PR | 00754 | GLORIA.DIAZROSA@GMAIL.COM | First Class Mail and Email |
| 1632886 Diaz Santiago, Yarize | Urb. Tierra Santa Calle B B-4 | | | Villalba | PR | 00766 | dyarize@yahoo.com | First Class Mail and Email |
| 2069643 Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | Arroyo | PR | 00714-2127 | regidi@hotmail.com | First Class Mail and Email |

Exhibit B

Claimants Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | Oncovia | PR | 00720 | guejoh@yahoo.com | First Class Mail and Email |
| 2154707 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | Cidra | PR | 00739 | teresita.diaz.serrano@gmail.com | First Class Mail and Email |
| 2112154 | Diaz-Torres, Luis A. | HC 01 BOX 1081 | | Arecibo | PR | 00612 | | First Class Mail |
| 142415 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | Ponce | PR | 00728 | nildacomenech123@gmail.com | First Class Mail and Email |
| 2147734 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | Juana Diaz | PR | 00795-1704 | | First Class Mail |
| 1586974 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1669792 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | Ponce | PR | 00728 | milo.1962@hotmail.com | First Class Mail and Email |
| 1588506 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | Moseley | VA | 23120 | ddominicci@hotmail.com | First Class Mail and Email |
| 757856 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1636074 | DUMENG , LESLIE GARCIA | RR 4 Box 22890 | | Anasco | PR | 00610 | alisel_07@hotmail.com | First Class Mail and Email |
| 2135183 | Echandy Vega, Nelson J. | P O Box 186 | | Patillos | PR | 00723 | | First Class Mail |
| 1974527 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | Ciales | PR | 00638 | cechavarryocasio@gmail.com | First Class Mail and Email |
| 1805092 | Echevarria Feliciano, Vanessa | HC 03 Box 13733 | | Aguada | PR | 00602 | spottie1820@yahoo.com | First Class Mail and Email |
| 1853814 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | Penuelas | PR | 00624 | | First Class Mail |
| 1853814 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | Penuelas | PR | 00624 | | First Class Mail |
| 1852605 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1763368 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | penuelas | PR | 00624 | | First Class Mail |
| 2135122 | Echevarria Serna, Milagros | PO Box 1200 | | Penuelas | PR | 00624 | | First Class Mail |
| 1918666 | Echevarria Serra, Milagros | PO Box 1200 | | Penuelas | PR | 00624 | | First Class Mail |
| 1826375 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1826375 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1655382 | EGPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | HORMIGUEROS | PR | 00660 | jose.f.egipciaco@gmail.com | First Class Mail and Email |
| 1682469 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | Bayamon | PR | 00959 | erazo.gladys@yahoo.com | First Class Mail and Email |
| 2117804 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguaz | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | First Class Mail and Email |
| 2090765 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | First Class Mail and Email |
| 2150244 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | Santa Isabel | PR | 00757 | glorys917@gmail.com | First Class Mail and Email |
| 1636689 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | SANTA ISABEL | PR | 00757 | melendezan@hotmail.com | First Class Mail and Email |
| 1638833 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Caobo | | Santa Isabel | PR | 00757 | mimie1me@yahoo.com | First Class Mail and Email |
| 1638833 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1590113 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | Santa Isabel | PR | 00757 | melendezan@hotmail.com | First Class Mail and Email |
| 1593491 | Esparra Colon, Lemuel | Apdo. 357 | | Alborito | PR | 00705 | tongui26@hotmail.com | First Class Mail and Email |
| 157304 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | HATILLO | PR | 00659 | espiete@hotmail.com | First Class Mail and Email |
| 157304 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC S BOX 94202 | ARECIBO | PR | 00612 | | First Class Mail |
| 2127112 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | Lajas | PR | 00667-9620 | | First Class Mail |
| 1730267 | Estrada Cruz, Sara L. | Urb Riverside B11 Calle 1 | | Penuelas | PR | 00624-1502 | | First Class Mail |
| 1869175 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | Penuelas | PR | 00624 | | First Class Mail |
| 1823329 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | Arroyo | PR | 00714-2135 | soniaiestrada.sie@gmail.com | First Class Mail and Email |
| 1840059 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monrojg APT 234 | | Toa Baja | PR | 00949 | | First Class Mail |
| 1585394 | Estrella Ponsales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | Las Piedras | PR | 00771 | yiriamlesch@yahoo.com | First Class Mail and Email |
| 2237809 | Estrella, Noel | RR 8 Box 1995 PMB 248 | | Bayamon | PR | 00956 | noel.estrella@gmail.com | First Class Mail and Email |
| 2043873 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | Canovanas | PR | 00729 | aexclusagreen@hotmail.com | First Class Mail and Email |
| 2043873 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | Carolina | PR | 00984-6029 | aexclusagreen@hotmail.com | First Class Mail and Email |
| 1997224 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | San Juan | PR | 00917-3628 | armandofaztga@hotmail.com | First Class Mail and Email |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | Caguas | PR | 00726 | | First Class Mail |
| 1813851 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | JUAN DIAZ | PR | 00795 | rfalconlopez@yahoo.com | First Class Mail and Email |
| 1007468 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | GUAYNABO | PR | 00969-3746 | | First Class Mail |
| 1809832 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | Juana Diaz | PR | 00795 | | First Class Mail |
| 1861165 | Faria, Carmen I. | 15 Lus F Desoux | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | SAN JUAN | PR | 00922-1542 | presidencia@ltcbpr.org | First Class Mail and Email |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | SAN JUAN | PR | 00936 | rosasegui@yahoo.com | First Class Mail and Email |
| 1993192 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | Camay | PR | 00627 | | First Class Mail |
| 1971836 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | San Juan | PR | 00927-4025 | | First Class Mail |
| 2131679 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | Salinas | PR | 00751 | | First Class Mail |
| 1790828 | Feliciano Lorenzo, Roberto | PO Box 673 | | Rincon | PR | 00677 | roberto.feliciano412@gmail.com | First Class Mail and Email |
| 1920972 | Feliciano Pagan, Maritza | PO Box 60 | | Oncovia | PR | 00720 | maritzafeliciano10@gmail.com | First Class Mail and Email |
| 2099550 | Feliciano Perez, Mirta C. | Box 552 | | Penuelas | PR | 00624 | | First Class Mail |
| 1947593 | Feliciano Ruiz, Juan | 10 Miradero | | Aguada | PR | 00602 | | First Class Mail |
| 1745510 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | Carolina | PR | 00985 | marifeliciano679@hotmail.com | First Class Mail and Email |
| 1821319 | Feliciano Soto, Minerba | HC 60 Box 29509 | | Aguada | PR | 00602 | | First Class Mail |
| 1958398 | Feliciano-Cuevas, Nancy. I. | Piedra Gorda | HC 01 Box 511 | Camuy | PR | 00627-9426 | | First Class Mail |
| 1958398 | Feliciano-Cuevas, Nancy. I. | Urbanizacion Vistas de Camuy G-23 | | Camuy | PR | 00627 | | First Class Mail |
| 1939747 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | Toa Baja | PR | 00951-2400 | HANFERHEINZMAN@GMAIL.COM | First Class Mail and Email |
| 1187001 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | | SAN JUAN | PR | 00917 | | First Class Mail |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | CAROLINA | PR | 00987 | jarasse@hotmail.com | First Class Mail and Email |
| 302972 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | PONCE | PR | 00730-4085 | mafra90@yahoo.com | First Class Mail and Email |
| 2077763 | Figuera Agosto, Carmen M. | 15 R6 Villa de Castro | | Caguas | PR | 00725 | carmen0619@gmail.com | First Class Mail and Email |
| 1568365 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | Orlando | FL | 32837 | carmenflg52@gmail.com | First Class Mail and Email |
| 1568157 | Figueroa Aponte, Carmen Milagros | 6030 Old Lake Wilson Rd | | Davenport | FL | 33896-9267 | carmenflg52@gmail.com | First Class Mail and Email |
| 1654081 | Figueroa Caballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | Yauco | PR | 00698 | ecolon3813@gmail.com | First Class Mail and Email |
| 1709525 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | Ponce | PR | 00717 | leslie624@verizon.net | First Class Mail and Email |
| 2243426 | Figueroa Concepcion, Julio E. | PO Box 1158 | | Florida | PR | 00650 | julior.figueroa@yahoo.com | First Class Mail and Email |
| 1960554 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | Gurabo | PR | 00778 | perla1119@gmail.com | First Class Mail and Email |
| 2170995 | Figueroa de Jesus, Basilio | P.O. Box 661 | | Arroyo | PR | 00714 | | First Class Mail |
| 1721134 | Figueroa De Jesus, Yazmin | Calle Giraud M-15 | Urbanizacion Bajo Costo | Catano | PR | 00962 | yasmin606@yahoo.com | First Class Mail and Email |
| 1617189 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | Ponce | PR | 00717-2202 | mefigue@gmail.com | First Class Mail and Email |
| 1676216 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | Ponce | PR | 00717-2202 | mefigue@gmail.com | First Class Mail and Email |
| 2135532 | Figueroa Gomez, David | A4-21 51- Urb. La Hacienda | | Guayama | PR | 00784 | | First Class Mail |
| 1803907 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | Guayanilla | PR | 00656 | S.figueroa313@gmail | First Class Mail and Email |
| 1946652 | Figueroa Matias, Zenaida | P.O. Box 334 | | Toa Baja | PR | 00951 | zfiguerroa_4@hotmail.com | First Class Mail and Email |
| 1859549 | Figueroa Melendez, Vangaris | Reparto Valencia | AH-5 Calle 9 | Bayamon | PR | 00959 | viafigue23@gmail.com | First Class Mail and Email |
| 2054524 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | GARROCHALES | PR | 00652 | | First Class Mail |
| 1867901 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | Vega Alta | PR | 00692 | lourdes.figueroa45@gmail.com | First Class Mail and Email |
| 1865961 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | PATILLAS | PR | 00723 | ARIANIG_1@HOTMAIL.COM | First Class Mail and Email |
| 1840687 | Figueroa Torres, Ana D | Alturas De Penuelas 2 | Calle 16 Q24 | Penuelas | PR | 00624 | Kegeant50@hotmail.com | First Class Mail and Email |
| 792219 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | PENUELAS | PR | 00624 | KEGEANT50@HOTMAIL.COM | First Class Mail and Email |
| 1848724 | Figueroa Torres, Carmen E. | P.O. Box 849 | | Ponce | PR | 00731 | cef_00769@yahoo.com | First Class Mail and Email |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | PENUELAS | PR | 00624-2505 | hernandezrodriguez.v@gmail.com | First Class Mail and Email |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | PONCE | PR | 00717-1303 | hernandezrodriguez.v@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 22

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|---|
| 1769040 Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | Ponce | PR | 00716 | nancy.figueroa.torres@gmail.com | First Class Mail and Email |
| 2191257 FIGUEROA, AWILDA BAEZ | RR 8 BOX 11144 | BO CUPEY ALTO | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1461562 Fuente Carvajal, Yasnely | PMB 348 PO Box 4956 | | | Arecibo | PR | 00726 | hoodrobin740@yahoo.com | First Class Mail and Email |
| 2071646 FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | | First Class Mail |
| 2071646 FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | hildriften@gmail.com | First Class Mail and Email |
| 2034433 Flores Montalvo, Grace E. | P.O. Box 238 | | | Sabana Grande | PR | 00637 | choky_64@yahoo.com | First Class Mail and Email |
| 1855995 Flores Santiago, Lydia M | 142 Imperio Plaveo Real | | | Coamo | PR | 00769 | gerbolini@gmail.com | First Class Mail and Email |
| 1762656 Flores Zayas, Rafael | Apartado 84 | | | Juana Diaz | PR | 00795 | lfloressantiago@gmail.com | First Class Mail and Email |
| 2100311 Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | Caguas | PR | 00727 | | First Class Mail |
| 2100311 Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | Caguas | PR | 00727 | | First Class Mail |
| 792579 FONTANEZ BERRIOS, OLGA | HC-50 Box 21217 | | | San Lorenzo | PR | 00754-9415 | | First Class Mail |
| 792579 FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | CAGUAS | PR | 00725 | olgafontanez98@gmail.com | First Class Mail and Email |
| 176591 FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | PONCE | PR | 00728 | | First Class Mail |
| 1779411 FONTANEZ RUIZ, CARMEN L | URB MABU CALLE 2C14 | | | HUMACAO | PR | 00791 | carmin073@gmail.com | First Class Mail and Email |
| 79637 Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | Humacao | PR | 00791 | carmin073@gmail.com | First Class Mail and Email |
| 1805403 FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | | CARR. 848 APT. 604 | CAROLINA | PR | 00987 | marforest2@yahoo.com | First Class Mail and Email |
| 2197764 Fuentes - Tejada, Ana C. | 16737 NW 14th Court | | | Pembroke Pines | FL | 33028 | ateacher17@aol.com | First Class Mail and Email |
| 1590441 Fuentes Ayala, Oscar | HC 01 Box 6908 | | | Loiza | PR | 00772 | fuentesayal@hotmail.com | First Class Mail and Email |
| 1590441 Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | Loiza | PR | 00772 | | First Class Mail |
| 1925828 Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | Yauco | PR | 00698 | | First Class Mail |
| 1843543 Galloza Serrano, Beatriz | PO BOX 682 | | | San Antonio | PR | 00690 | bgalloza@yahoo.com | First Class Mail and Email |
| 1933271 Galloza Valle, Jose | 127 Calle Ermita | | | Aguada | PR | 00602 | j_galloza@yahoo.com | First Class Mail and Email |
| 2081822 Garcia Arroyo, Sandra N. | Apartado 751 | | | Penuelas | PR | 00624 | sandranoemi0508@gmail.com | First Class Mail and Email |
| 1616844 GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | JUANA DIAZ | PR | 00795 | glendaliz_19@hotmail.com | First Class Mail and Email |
| 2045693 Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | Aguada | PR | 00602 | | First Class Mail |
| 2143718 Garcia Figueroa, Nirma I | Box 218 | | | Juano Diaz | PR | 00795 | | First Class Mail |
| 2135221 Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | Patillas | PR | 00723 | garcia€sp.524@gmail.com | First Class Mail and Email |
| 1960027 Garcia Lopez, Ilsa Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | Maneti | PR | 00674 | grgrtorres3@gmail.com | First Class Mail and Email |
| 2155792 GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | PATILLAS | PR | 00723 | JERRYGARCIANERIS1461@GMAIL.COM | First Class Mail and Email |
| 997763 GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | PATILLAS | PR | 00723-9509 | JERRYGARCIANERIS1461@GMAIL.COM | First Class Mail and Email |
| 1718297 Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | Ponce | PR | 00716-2558 | garccarrita@yahoo.com | First Class Mail and Email |
| 1774451 Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | Ponce | PR | 00730 | | First Class Mail |
| 1570837 Garcia Robledo, Carlos O | PO Box 330666 | | | Ponce | PR | 00733 | COGRYANKEE@LIVE.COM | First Class Mail and Email |
| 1854384 Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | Caguas | PR | 00725 | milagrosgsantiago@gmail.com | First Class Mail and Email |
| 1952649 Garcia Santiago, Milagros | N-32 Calle. Santa Lucia-Urb. Santa Elvira | | | Caguas | PR | 00725 | milagrosgsantiago@gmail.com | First Class Mail and Email |
| 1955755 GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | AGUADA | PR | 00602 | | First Class Mail |
| 1649644 Garica Martinez , Sonia N. | Urb. Bunker 143 Calle Honduras | | | Caguas | PR | 00725 | sonia.garcia1956@gmail.com | First Class Mail and Email |
| 1959257 Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | Bayamon | PR | 00959 | gascotmarine@gmail.com | First Class Mail and Email |
| 1945158 Gaudia Minguela, Norma I | PO Box 9300430 | | | San Juan | PR | 00930 | normari2314@gmail.com | First Class Mail and Email |
| 189759 GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | CAROLINA | PR | 00983-1737 | gavinogladys@gmail.com | First Class Mail and Email |
| 1606217 Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | PONCE | PR | 00731-9747 | miheydorg@hotmail.com | First Class Mail and Email |
| 1882643 Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | Ponce | PR | 00728 | m_gerena116@hotmail.com | First Class Mail and Email |
| 194402 GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | CAMUY | PR | 00627 | juniorhernandez661@gmail.com | First Class Mail and Email |
| 1698168 Gomez Garcia, Nelson Manuel | PO Box 893 | | | Anasco | PR | 00610 | nmanuel1357@gmail.com | First Class Mail and Email |
| 1698168 Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | Anasco | PR | 00610 | nmanuel1357@gmail.com | First Class Mail and Email |
| 2124430 GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | VEGA BAJA | PR | 00694 | ggmafalda7@gmail.com | First Class Mail and Email |
| 2132925 GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRIENTA | | | MAYAGUEZ | PR | 00680 | YOSEGOMEZ@OUTLOOK.COM | First Class Mail and Email |
| 1730139 Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | Bayamon | PR | 00959 | dorcagomezsierra4@gmail.com | First Class Mail and Email |
| 2068532 GOMEZ SIERRA, DORCAS | BUZON 1406 | BO JUAN SANCHEZ | | BAYAMON | PR | 00959 | dorcasgomezseirra4@gmail.com | First Class Mail and Email |
| 1653037 Gonzale Lopez, Danette | PO Box 560866 | | | Guayanilla | PR | 00656 | danet_gonza@hotmail.com | First Class Mail and Email |
| 794140 GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | AGUADA | PR | 00602 | wandaelanne@hotmail.com | First Class Mail and Email |
| 1570226 Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | Ponce | PR | 00717-2236 | lisygilez26@hotmail.com | First Class Mail and Email |
| 1717766 GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 2074399 Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | Jayuya | PR | 00664-0892 | geoanlylsarinao@gmail.com | First Class Mail and Email |
| 1863770 Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | Caguas | PR | 00709 | nramos1818@yahoo.com | First Class Mail and Email |
| 1677604 Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | Ponce | PR | 00728-2011 | clarygonzaher@gmail.com | First Class Mail and Email |
| 1658565 Gonzalez Lopez, Danette | P.O. Box 560866 | | | Guayanilla | PR | 00656 | danet_gonza@hotmail.com | First Class Mail and Email |
| 1818543 Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | Ponce | PR | 00728 | aentifica42@hotmail.com | First Class Mail and Email |
| 1619980 Gonzalez Medina , Magaly | RR 01 Box 678 | | | Anasco | PR | 00610 | mgmedina@hotmail.com | First Class Mail and Email |
| 2150193 Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | Salinas | PR | 00751 | | First Class Mail |
| 1766665 Gonzalez Nieves, Enrique | P.O. Box 635 | | | Sabana Hoyos | PR | 00688 | gisielapr2017@gmail.com | First Class Mail and Email |
| 2028050 Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | Ponce | PR | 00716 | | First Class Mail |
| 1607040 Gonzalez Perez, Marisol | PO Box 163 | | | Quebradillas | PR | 00678 | magope2@gmail.com | First Class Mail and Email |
| 1671415 Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | Aguada | PR | 00602 | wandateresa1970@yahoo.com | First Class Mail and Email |
| 1877765 Gonzalez Rivera, Juana M. | P.O. Box 127 | | | Jayuya | PR | 00664 | | First Class Mail |
| 1973842 Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | Camuy | PR | 00627 | mariana1955.m@gmail.com | First Class Mail and Email |
| 2054244 Gonzalez Rivera, Migdalia | PO Box 693 | | | Jayuya | PR | 00664 | migdalia54321@gmail.com | First Class Mail and Email |
| 1805637 GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 5484 CALLE VEGA ALEGRE | | CABO ROJO | PR | 00623-3740 | | First Class Mail |
| 1764800 Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | Richmond | VA | 23228 | noeliagonzalez24@yahoo.es | First Class Mail and Email |
| 1791301 Gonzalez Rodriguez, Tuldania | Urb Valle de Andalucia | Calle Lorca 2919 | | Ponce | PR | 00728-3104 | tu2gonzalez@hotmail.com | First Class Mail and Email |
| 2000052 Gonzalez Rosado, Daisy W. | 674 Asis | | | Vega Baja | PR | 00693 | daisygonzalez166@gmail.com | First Class Mail and Email |
| 1863126 Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | Salinas | PR | 00751 | NATYGONZALEZ15@YAHOO.COM | First Class Mail and Email |
| 2104419 Gonzalez Rosaro, Nancy | HC 57 Box 15497 | | | Aguada | PR | 00602 | | First Class Mail |
| 2004222 GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | CAGUAS | PR | 00725 | NELIDA_NGR@HOTMAIL.COM | First Class Mail and Email |
| 2097135 Gonzalez Ruiz, Helen | F-4 | 4 Villas De Castro | | Caguas | PR | 00725-4614 | helengro035@gmail.com | First Class Mail and Email |
| 1693324 GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | LARES | PR | 00669 | AVIFIGUEROA.LARES@GMAIL.COM | First Class Mail and Email |
| 2130863 GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | CAGUAS | PR | 00725-4614 | HELENGRO35@GMAIL.COM | First Class Mail and Email |
| 1991931 Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | Caguas | PR | 00725 | helengro35@gmail.com | First Class Mail and Email |
| 1960962 Gonzalez Ruiz, Myriam | PO Box 2891 | | | Guaynabo | PR | 00970 | myriamgruiz@gmail.com | First Class Mail and Email |
| 1815623 Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | Ponce | PR | 00730-1621 | aleerivi5@hotmail.com | First Class Mail and Email |
| 2030620 Gonzalez Torres, Nancy | HC-03 Box 8725 | | | Lares | PR | 00669 | nanist3@gmail.com | First Class Mail and Email |
| 1638711 Gonzalez Vargas, Damaris | HC 60 Box 12272 | | | Aguada | PR | 00602 | damadsct1@gmail.com | First Class Mail and Email |
| 1694716 Gonzalez Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | Aguada | PR | 00602 | damadsct1@gmail.com | First Class Mail and Email |
| 1717589 Gonzalez, Reynaldo | HC 2 Box 7366 | | | Lares | PR | 00669 | reynaldogonz5@gmail.com | First Class Mail and Email |
| 1699562 Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1982701 Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2085313 Goyco Morales, Elsa I. | PO Box 339 | | | Aguada | PR | 00602 | elsiegoyco1@yahoo.com | First Class Mail and Email |
| 1951304 Goyco Morales, Evelyn C. | Box 339 | | | Aguada | PR | 00602 | evelyn_123pr@hotmail.com | First Class Mail and Email |
| 1890883 Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | Ponce | PR | 00728-3611 | saraigracia.sg@gmail.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Claimant | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|
| 2082499 GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | KISSIMMEE | FL | 34759-7038 | | First Class Mail |
| 1760796 Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | Isabela | PR | 00662 | lissette1232002@yahoo.com | First Class Mail and Email |
| 1944507 Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | Patillas | PR | 00723 | | First Class Mail |
| 2002648 Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | Caguas | PR | 00725 | | First Class Mail |
| 2190962 Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | Ponce | PR | 00730-1692 | keylaguelen@yahoo.com | First Class Mail and Email |
| 1681442 Guerrero Alloran, Oscar | 332 Condominio Torrevista | | | Vega Baja | PR | 00693 | | First Class Mail |
| 733890 GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 2023632 Guerrero Placido, Sandra I | Calle 5 B-26 Isabella Catolica | | | Aguada | PR | 00602 | sandraguerrero@uccpr.edu | First Class Mail and Email |
| 1873192 GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | MOROVIS | PR | 00687 | melvinguevarez34692@gmail.com | First Class Mail and Email |
| 2138700 Guzman Rodriguez, Maritza | 482 Solavento Brisas delsar | | | Juana Diaz | PR | 00795 | maritzaguzman4@yahoo.com | First Class Mail and Email |
| 212117 GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | JUANA DIAZ | PR | 00795-2219 | elizabeth.guzman425@hotmail.com | First Class Mail and Email |
| 1818679 HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | HUMACAO | PR | 00791 | BLHERNANDEZ05@GMAIL.COM | First Class Mail and Email |
| 1753722 Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | Carolina | PR | 00982 | carmencita1.ch@gmail.com | First Class Mail and Email |
| 2008729 Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | Jayuya | PR | 00664 | | First Class Mail |
| 1614332 HERNANDEZ GARCIA, CARLOS E. | H.C 03 BOX | 12200 BO. YEGUADA | | CAMUY | PR | 00627 | KIKITO1959@YAHOO.COM | First Class Mail and Email |
| 2013117 Hernandez Gordillo, Noelia | HC02 Box 6906 | | | Jayuya | PR | 00664-9608 | n.hernandez1955@gmail.com | First Class Mail and Email |
| 1808493 Hernandez Malave, Maria L. | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 1963267 Hernandez Malave, Maria L. | Urb. Paraiso de Gurabo | APT 70 Calle Paraiso Encantado | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 2197113 Hernandez Melendez, Zulma | HC – 01 Box 15224 | | | Coamo | PR | 00769 | | First Class Mail |
| 2064395 Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | Moca | PR | 00676 | | First Class Mail |
| 2110793 Hernandez Muniz, Elba L. | P.O. Box 1585 | | | Moca | PR | 00676 | | First Class Mail |
| 2030756 Hernandez Oliveri, Rosario | 83472 Josefina Moll | | | Ponce | PR | 00728 | rhernandez1007@gmail.com | First Class Mail and Email |
| 2083351 Hernandez Perez , Diana I. | PO Box 1975 | | | Moca | PR | 00676 | harlequin602003@yahoo.com | First Class Mail and Email |
| 796573 HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT 46 101 COND. TURABO CLUSTERS | | CAGUAS | PR | 00727 | | First Class Mail |
| 796573 HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | CAGUAS | PR | 00726 | NERLYN21@YAHOO.COM | First Class Mail and Email |
| 1647756 Hernandez Ramos, Nilda | HC-04 Box 8439 | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 2040312 HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | JAYUYA | PR | 00664 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 1935237 Hernandez Rivera, Elida | HC 02 | BOX 8184 | | Jayuya | PR | 00664-9612 | elida4915@gmail.com | First Class Mail and Email |
| 2040312 HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | JAYUYA | PR | 00664-9614 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 1999944 Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | San Juan | PR | 00923 | jhernandez306@gmail.com | First Class Mail and Email |
| 1966296 Hernandez Rivera, Jose Luis | De Diego Chalets 474 Calle de Diego Apt.65 | | | San Juan | PR | 00923 | jhernandez3062@gmail.com | First Class Mail and Email |
| 1874722 Hernandez Rojas, Maria M. | P.O. Box 366 | | | Orocovis | PR | 00720 | syndiatorres@gmail.com | First Class Mail and Email |
| 2076238 HERNANDEZ ROMAN, JORGE A. | URB BRISAS | BUZON J-10 CALLE 8 | | CAMUY | PR | 00627 | | First Class Mail |
| 1959702 HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | ARECIBO | PR | 00613 | MARYHERN7@GMAIL.COM | First Class Mail and Email |
| 2121300 Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | Carolina | PR | 00987 | provi@iclanopr.com | First Class Mail and Email |
| 1981925 HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | Caguas | PR | 00725-9404 | zdh-86@hotmail.com | First Class Mail and Email |
| 2027952 HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | MOCA | PR | 00676 | ah6374940@gmail.com | First Class Mail and Email |
| 2061954 Hernandez Soto, Hector M. (Fallecio); Carmen L. Perez | Apartado 2126 | | | Moca | PR | 00676 | lourdesperez1111@gmail.com | First Class Mail and Email |
| 1950385 Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1896196 Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | Las Piedras | PR | 00771 | moyena_0422@hotmail.com | First Class Mail and Email |
| 2020362 Hernandez Velez, Annette | HC 3 Box 36125 | | | San Sebastian | PR | 00685 | ahvelez@yahoo.com | First Class Mail and Email |
| 2005112 Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | San Sebastian | PR | 00685 | dannettehernandez@hotmail.com | First Class Mail and Email |
| 1727000 Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | Hatillo | PR | 00659 | teddyvelezhernandez@gmail.com | First Class Mail and Email |
| 1601126 Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716 | lablat400@yahoo.es | First Class Mail and Email |
| 1863289 Hernandez, Iris J. | 3 Tortola | | | Canovanas | PR | 00729 | colon_i@de.pr.gov | First Class Mail and Email |
| 2120157 Hernandez, Noel Ocasio | PO Box 1256 | | | Quebradillas | PR | 00678 | noel.nolito@gmail.com | First Class Mail and Email |
| 2031863 Hernández Caceres, Angel L. | HC-05 Box 25787 | | | Camuy | PR | 00627 | | First Class Mail |
| 1963299 Herrera Agosto, Milton L. | PO Box 2062 | | | Yabucoa | PR | 00767-2062 | miltonluisherrera@hotmail.com | First Class Mail and Email |
| 1858504 Horton Merenguelli, Wenceslia | 3073 Cofresi Punto Oro | | | Ponce | PR | 00728 | wenceslahorton@yahoo.com | First Class Mail and Email |
| 2020793 Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC Luis Munoz Marin | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 2020793 Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | Caguas | PR | 00725 | alfred.fred86@yahoo.com | First Class Mail and Email |
| 2218612 IBANEZ GALARZA, RAFAEL | 69 CALLE ESMERALDA | LOMAS VERDES | | MOCA | PR | 00676 | | First Class Mail |
| 1973880 Ilarraza Aviles, Milagros | P.O. Box 984 | | | Rincon | PR | 00677 | milarrasa@hotmail.com | First Class Mail and Email |
| 1940943 Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | Guayama | PR | 00784 | | First Class Mail |
| 1759792 Irizarry Aquino , Joel E. | C. Venezuela I, 25 Vista del Morro | | | Catano | PR | 00962 | demaestro18@hotmail.com | First Class Mail and Email |
| 1852722 Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | Guayanilla | PR | 00656-3199 | rafael.irizarry17@gmail.com | First Class Mail and Email |
| 2009608 IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | PONCE | PR | 00717-1834 | | First Class Mail |
| 2088524 Irizarry Dominicci , Aida | P.O. Box 560411 | | | Guayanilla | PR | 00656-0411 | | First Class Mail |
| 1928351 Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1976230 IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | AGUADA | PR | 00602 | | First Class Mail |
| 230098 Irizarry Nieves, Elliott | P.O. Box 560205 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2025744 Irizarry Santiago, Jose M | Jose M. Irizarry | AC-1 Roxmigo De Irana Res. Barca | | Caguas | PR | 00725 | IRIZAMMY87@HOTMAIL.COM | First Class Mail and Email |
| 1957452 Irizarry Sisco, Jenny | 3507 La Diana Punto Oro | | | Ponce | PR | 00728-2017 | | First Class Mail |
| 1816574 Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | Ponce | PR | 00716 | | First Class Mail |
| 2021531 Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1887746 JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3021 | adejesusprats@hotmail.com | First Class Mail and Email |
| 1970069 Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | Gurabo | PR | 00778 | reingelly58@hotmail.com | First Class Mail and Email |
| 2040752 Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | Gurabo | PR | 00778 | renjelly58@hotmail.com | First Class Mail and Email |
| 1704300 JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | MOCA | PR | 00676 | mjimenezirizarry@gmail.com | First Class Mail and Email |
| 1917181 Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1932486 Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | Hatillo | PR | 00659 | jinmezsol@gmail.com | First Class Mail and Email |
| 1669797 Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | San Sebastián | PR | 00685 | olgajimenezha@gmail.com | First Class Mail and Email |
| 2058288 Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1934510 JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE 8 | | GURABO | PR | 00778 | | First Class Mail |
| 2071629 JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | LARES | PR | 00669 | MUEBLERIALARES@YAHOO.COM | First Class Mail and Email |
| 567738 JOHNNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | SAN GERMAN | PR | 00683 | juanda12@gmail.com | First Class Mail and Email |
| 2032237 Jorge Ortiz , Carmen A. | 4966 Calle Peñada | Urb. Jardines del Caribe | | Ponce | PR | 00728-3523 | | First Class Mail |
| 2043433 Joubert Martinez, Myrta | PO Box 265 | | | Arroyo | PR | 00714 | jobert1945@gmail.com | First Class Mail and Email |
| 1720114 JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | LAJAS | PR | 00667-9714 | jmarilyn57@gmail.com | First Class Mail and Email |
| 2093522 JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | CAGUAS | PR | 00727 | negryman@yahoo.com | First Class Mail and Email |
| 2011330 Juarro Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1986128 KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | JUNCOS | PR | 00777 | amkui92@hotmail.com | First Class Mail and Email |
| 1816891 Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2 Calle 3 | | Juncos | PR | 00777 | kuilannilsa16@gmail.com | First Class Mail and Email |
| 1660808 La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1920014 La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 | | First Class Mail |
| 1906748 La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1897049 La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1914375 La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1843919 LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | YABUCOA | PR | 00767 | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | PONCE | PR | 00732 | | First Class Mail |
| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1993901 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1964996 | Laboy Torres, Maria C. | P.O.Box 776 | | | Villalba | PR | 00766 | | First Class Mail |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | PONCE | PR | 00716-1317 | | First Class Mail |
| 2090881 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | DAVENPORT | FL | 33896 | LLEDUCATOR@YAHOO.COM | First Class Mail and Email |
| 1965887 | Lamboy Rivera, Eufemia | P.O. Box 1024 | | | Castaner | PR | 00631 | | First Class Mail |
| 1982259 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | San Sebastian | PR | 00685 | gladyslamourt1@gmail.com | First Class Mail and Email |
| 2049985 | Lamourt Cardona, Gladys | HC03 Box 36939 | | | San Sebastian | PR | 00685 | gladyslamourt1@gmail.com | First Class Mail and Email |
| 2077769 | Landro Gonzalez, Julio E | PO Box 958 | | | Salinas | PR | 00751 | landrojulio12345@gmail.com | First Class Mail and Email |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | Toa Alta | PR | 00953 | laranancy@hotmail.com | First Class Mail and Email |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | VILLALBA | PR | 00766-1924 | jafine10@hotmail.com | First Class Mail and Email |
| 1932221 | Laracuente Gonzalez, Jose Amoris | Urb. Plaseo Costa del Sur | 187 Calle 3 | | Aguirre | PR | 00704-2855 | | First Class Mail |
| 2123789 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 262402 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | CAYEY | PR | 00736 | SHEILALASANTA74@GMAIL.COM | First Class Mail and Email |
| 1984531 | Lasalle Bosques, Rosa D. | PO Box 1163 | | | Rincon | PR | 00677 | rosalasalle@gmail.com | First Class Mail and Email |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | PATILLAS | PR | 00723 | aliceahild@gmail.com | First Class Mail |
| 1946050 | Lebron Claudio, Iris E | PO Box 1423 | | | Yabucoa | PR | 00767 | gladirisrosas@yahoo.com | First Class Mail and Email |
| 2012360 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | YABUCOA | PR | 00767-1423 | gladirisrosas@yahoo.com | First Class Mail and Email |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | Guayama | PR | 00784 | | First Class Mail |
| 2118531 | LEBRON MARTELL, MILAGROS | HC 04 BOX 45560 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1748676 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | MAYNABO | PR | 00707 | | First Class Mail |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | Caguas | PR | 00727 | negryman@yahoo.com; negryman@yahoo.com | First Class Mail and Email |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | 8-H-11 EXT. VILLA RICA | | | BAYAMON | PR | 00959-5011 | | First Class Mail |
| 1946071 | Leguenta Vega, Mary | # 308 Gardenia St. | | | Coto Laurel | PR | 00780 | maryleguenta15@yahoo.com | First Class Mail and Email |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | Ponce | PR | 00716-2905 | legrand1013@yahoo.com | First Class Mail and Email |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | MAUNABO | PR | 00707-0000 | glendaleon8@gmail.com; leonglenda77@gmail.com | First Class Mail and Email |
| 2068906 | Leon Canacres, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | Coamo | PR | 00769 | | First Class Mail |
| 1842812 | Leon Casillas, Morayma | 28 Ramos Elvira | | | Rio Piedras | PR | 00923 | gorbia@hotmail.com | First Class Mail and Email |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 | TERIANGEL179@GMAIL.COM | First Class Mail and Email |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 | teriangel79@gmail.com | First Class Mail and Email |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | Ponce | PR | 00716 | | First Class Mail |
| 1616543 | Leon Cotty, Maria M | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 | | First Class Mail |
| 1794857 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | Tampa | FL | 33617 | leonan111@gmail.com | First Class Mail and Email |
| 1758916 | Leon Rivera, Elsa M. | 2035 Chatham Place Dr. | | | Orlando | FL | 32824 | elsaleon02@yahoo.com | First Class Mail and Email |
| 2005673 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 2106809 | Leon Torres, Rafael | HC-01 Box 3941 | | | Villalba | PR | 00766 | | First Class Mail |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | CAGUAS | PR | 00727 | hipolita2042@gmail.com | First Class Mail and Email |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | Santa Isabel | PR | 00757 | zoejadiel@gmail.com | First Class Mail and Email |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Catero Ave. | | | Isabela | PR | 00662 | cuca.linares.57@gmail.com | First Class Mail and Email |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | Isabela | PR | 00662 | | First Class Mail |
| 1897407 | Lind Garcia, Nadia D. | PO Box 1948 | | | Canovanas | PR | 00729 | cacica2002@yahoo.com | First Class Mail and Email |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | TRUJILLO ALTO | PR | 00976 | mayra_llanos@hotmail.com | First Class Mail and Email |
| 2047413 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | Barceloneta | PR | 00617 | maribel_lliteras@yahoo.com | First Class Mail |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | BARCELONETA | PR | 00617 | MARIBEL_LLITERAS@YAHOO.COM | First Class Mail and Email |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | Borceloneta | PR | 00617 | maribel_lliteras@yahoo.com | First Class Mail and Email |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | Manati | PR | 00674-0183 | olgalliteras@gmail.com | First Class Mail |
| 1175952 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | MOCA | PR | 00676 | | First Class Mail |
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | Aguada | PR | 00602 | blaviles2511@gmail.com | First Class Mail and Email |
| 2046414 | Lopez Barreto, Marisol | PO Box 602 | | | Moca | PR | 00676 | | First Class Mail |
| 1832447 | Lopez Barros, Myrna | HC-04 Box 22008 | | | Juana Diaz | PR | 00795-9611 | | First Class Mail |
| 2016810 | LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO | URB. MARIOLGA | | Caguas | PR | 00725 | | First Class Mail |
| 1887612 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | Caguas | PR | 00725 | | First Class Mail |
| 2218507 | Lopez Castillo, Candy I | PO Box 761 | | | Canovanas | PR | 00729 | candilope@vivenda.pr.gov | First Class Mail and Email |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb. Villa Universitaria | | | Humacao | PR | 00791 | | First Class Mail |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | Aguada | PR | 00607 | wiscd@yahoo.com | First Class Mail and Email |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | Salinas | PR | 00751 | nilopez0718@gmail.com | First Class Mail and Email |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | Aguada | PR | 00602 | duprey1231naopjc@gmail.com | First Class Mail and Email |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt 23 | | | Trujillo Alto | PR | 00976 | giselle_140@yahoo.com | First Class Mail and Email |
| 1918698 | Lopez Garcia, Damaris | Residential Barinas I3 Calle 2 | | | Yauco | PR | 00698 | dama-pretty-lady@hotmail.com | First Class Mail and Email |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | Castaner | PR | 00631 | lata59pr@gmail.com | First Class Mail and Email |
| 1645168 | LOPEZ GONZALEZ, CARMEN | P.O.BOX 645 | | | CASTANER | PR | 00631 | lata59pr@gmail.com | First Class Mail and Email |
| 2121678 | Lopez Gonzalez, Olali | 43 Dario Villafane | | | Jayuya | PR | 00664 | ologon14@hotmail.com | First Class Mail and Email |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coll | PO Box 1253 | | Orocovis | PR | 00720-1253 | tony_1520@hotmail.com | First Class Mail and Email |
| 2105442 | Lopez Lebron, Carmen I. | Calle 5-B Ext. San Antonio | | | Humacao | PR | 00791 | | First Class Mail |
| 1897133 | Lopez Lopez, Sandra | C-47 Los Marias Vistamar | | | Carolina | PR | 00983 | Sanaleluya@gmail.com | First Class Mail and Email |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1896928 | Lopez Martinez, Felicita | P.O. Box 191879 | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Infanta 1807 | | Ponce | PR | 00716-0507 | | First Class Mail |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | PONCE | PR | 00732-7745 | | First Class Mail |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1783247 | Lopez Medina, Esther | PO Box 366956 | | | San Juan | PR | 00936-6956 | estherlo-04l05@hotmail.com | First Class Mail and Email |
| 2116724 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 | leslylopez1948@gmail.com | First Class Mail and Email |
| 1807573 | Lopez Morales , Hilda E. | Carr Principal #38 | Bo Coco Viejo | | Salinas | PR | 00751 | | First Class Mail |
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | Naranjito | PR | 00719 | jerrysic310@hotmail.com | First Class Mail and Email |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1006480 | LOPEZ MUNOZ, IRMA | HC-6 6 BOX 6344 | | | JUANA DIAZ | PR | 00795-9898 | | First Class Mail |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1913642 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | Camuy | PR | 00627 | lopezorencemelvin@gmail.com | First Class Mail and Email |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Ho-59 Box 5745) | | | Aguada | PR | 00602 | mlpsigra4@hotmail.com | First Class Mail and Email |
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | Luquillo | PR | 00773 | axelium@gmail.com | First Class Mail and Email |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 26842 | | | Camuy | PR | 00627 | solmarlopez@gmail.com | First Class Mail and Email |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | Humacao | PR | 00792 | lopezrosemary944@gmail.com | First Class Mail and Email |
| 1988225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | Carolina | PR | 00987 | | First Class Mail |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 Cialeti | | Naguabo | PR | 00718 | ingrid3@yahoo.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|
| 1934124 Lopez Rivera, Maria del C. | Apartado 957 | | | Villalba | PR | 00766 | 61.m.lopez@gmail.com | First Class Mail and Email |
| 1952184 LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1178419 Lopez Rosado, Victor | APT 1549 | | | Lares | PR | 00669 | | First Class Mail |
| 696021 LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | PONCE | PR | 00717 | mallebo@live.com | First Class Mail and Email |
| 1775026 Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | Odessa | FL | 33556 | jenjen1992@live.com | First Class Mail and Email |
| 1730592 Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | Odessa | Fl | 33556 | lopez661@yahoo.com | First Class Mail and Email |
| 1596452 Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | Vega Baja | PR | 00693 | greglop25@gmail.com | First Class Mail and Email |
| 2011627 Lopez Santiago, Jose Luis | Attn: Irma Cedena-Orengo | HC 03 14878 | | Yauco | PR | 00698 | | First Class Mail |
| 2023372 LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | GUAYNABO | PR | 00971 | KALISHIS@HOTMAIL.COM | First Class Mail and Email |
| 2137241 Lopez Valentin, Susana | 1503 Zuber Dr. | | | Galena Park | TX | 77547 | anasus-1972@hotmail.com; anasus_1972@hotmail.com | First Class Mail and Email |
| 1728155 López Vélez, Santana A. | 178 Urb. Valles de Añasco | | | Añasco | PR | 00610 | agro_lopez@hotmail.com | First Class Mail and Email |
| 1656607 Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | Naples | FI | 34109-1779 | mindy.vega26@yahoo.com; mkipez@collierharter.com | First Class Mail and Email |
| 1936996 Lopez, Samir Espada | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 | espada2374@gmail.com | First Class Mail and Email |
| 2066528 Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | Aguada | PR | 00602 | evyts40@gmail.com | First Class Mail and Email |
| 1985569 LORENZO ALEVI, VICTOR | HC 03 BOX 6612 | | | RINCON | PR | 00677 | | First Class Mail |
| 279591 LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | VEGA BAJA | PR | 00693 | | First Class Mail |
| 2056471 Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1729298 Lugo Garcia, Laura S. | Urb. Haciendas de Carrazo calle 3 J22 | | | San Juan | PR | 00926 | laurita_403@hotmail.com | First Class Mail and Email |
| 1947912 Lugo Olivera, Miriam | HC 02 Box 5059 | | | Guayanilla | PR | 00656-9705 | | First Class Mail |
| 1970092 Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | Ponce | PR | 00728 | mrs.lugo@hotmail.com | First Class Mail and Email |
| 1823584 Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | Ponce | PR | 00716 | | First Class Mail |
| 1845147 LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | PONCE | PR | 00716 | | First Class Mail |
| 1956596 LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | PONCE | PR | 00717-1728 | angeisdemons69@hotmail.com | First Class Mail and Email |
| 1975677 Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | Rio Grande | PR | 00745 | | First Class Mail |
| 288299 MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | HATILLO | PR | 00659 | alisyadhira@gmail.com | First Class Mail and Email |
| 2116944 MACHIN HUERTAS, ADA E. | BOX 1898 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 2116944 MACHIN HUERTAS, ADA E. | PO BOX 206 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1937238 Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | YAUCO | PR | 00698 | agnesimv@yahoo.com | First Class Mail and Email |
| 266141 MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | UTUADO | PR | 00641-2772 | LUISITO2099@HOTMAIL.COM | First Class Mail and Email |
| 2005726 Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | San Juan | PR | 00917-3628 | luzmaisonet@gmail.com | First Class Mail and Email |
| 2096307 Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2149979 Malave Rodriguez, Esther | Montesoria II Calle Capitan #71 | | | Aguirre | PR | 00704 | emalave26@gmail.com | First Class Mail and Email |
| 1871863 Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | Guayanilla | PR | 00656-9727 | | First Class Mail |
| 1901773 Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | Ponce | PR | 00717 | mgmarisol@yahoo.com | First Class Mail and Email |
| 1824356 MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | PENUELAS | PR | 00624 | minerva_maldonado44@yahoo.com | First Class Mail and Email |
| 1880413 MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | VILLALBA | PR | 00766 | jeanettemaldonado15@yahoo.com | First Class Mail and Email |
| 2069451 MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | PENUELAS | PR | 00624 | juanvirgliomaldonad@fb.com | First Class Mail and Email |
| 2075581 MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | PENUELAS | PR | 00624 | JuanVirglioMaldonado@Fb.com | First Class Mail and Email |
| 1816266 Maldonado Nazario, Celsa | 10079 Bo Camarones | | | Villalba | PR | 00766 | anygor64@yahoo.com | First Class Mail and Email |
| 2041121 Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | Adjuntas | PR | 00601 | lllamagaita@gmail.com | First Class Mail and Email |
| 1963260 MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | PONCE | PR | 00731 | nilda221O@gmail.com | First Class Mail and Email |
| 1915643 MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | | First Class Mail |
| 1982736 Maldonado Rodriguez, Ruth | Ave Tito Casto 609 | Suite 102 | | Ponce | PR | 00716 | | First Class Mail |
| 1763509 Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | Cidra | PR | 00739 | wandayvette11@icloud.com | First Class Mail and Email |
| 1820303 MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | VILLALBA | PR | 00766 | zero-1224@hotmail.com | First Class Mail and Email |
| 1941313 Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | Manati | PR | 00674 | | First Class Mail |
| 2245503 Maldonado, Alma I Fred | HC4 Box 4054 | | | Villalba | PR | 00766 | Fredm4672@gmail.com | First Class Mail and Email |
| 1889315 Maldonando Caraballo, Gerardo | PO Box 56164a | | | Guayanilla | PR | 00656 | gerardomidn0760@gmail.com | First Class Mail and Email |
| 1852785 Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1907439 Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1933764 MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | PONCE | PR | 00717 | TINY0867@GMAIL.COM | First Class Mail and Email |
| 1940793 Mangual Forester, Haydee | 9237 Com. Serrano | | | Juana Diaz | PR | 00795 | haydeem201@hotmail.com | First Class Mail and Email |
| 2004196 Mangual Lacut, Felicidad | HC 2 Box 9530 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2035703 MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@YAHOO.COM | First Class Mail and Email |
| 1769741 Mangual, Iris W. | 5717 Catherine Dr. | | | Bossier City | LA | 71112 | j_mangual@yahoo.com | First Class Mail and Email |
| 1671206 Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2119143 Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 | | First Class Mail |
| 2119143 Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | Loiza | PR | 00772 | Wmanso@vivienda.pr.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 1665086 Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | Carolina | PR | 00985 | rmaneo28@gmail.com | First Class Mail and Email |
| 1996450 Marcial Roman, Maria G. | Apartado 366 | | | Camuy | PR | 00627 | | First Class Mail |
| 1763205 Mariani Velez, Ada H. | Calle Ceiba | Quintas de Dorado A-10 | | Dorado | PR | 00646 | | First Class Mail |
| 2111711 Marilyn Baez Esquilin / Elias Gomez Candelario | Elias Gomez Candelario | | | | | | EliaLuis57@yahoo.com | First Class Mail and Email |
| 2111711 Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 | | First Class Mail |
| 2097624 Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1864187 Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | Carolina | PR | 00987-8799 | marquezm1023@gmail.com | First Class Mail and Email |
| 1673523 MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | COAMO | PR | 00769 | | First Class Mail |
| 1753262 Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | Salinas | PR | 00751 | | First Class Mail |
| 1753262 Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 Box 6960 | | | Salinas | PR | 00751 | Karla_1584@Live.com | First Class Mail and Email |
| 2006601 MARRERO TORRES, JORGE L | APARTADO 43 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2006601 MARRERO TORRES, JORGE L | Urbanizacion Vista Alegre Calle Isabel #Final | | | Villalba | PR | 00766 | | First Class Mail |
| 2157486 Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | Las Marias | PR | 00670 | eldelfin888@hotmail.com; ashley.martinez@upr.edu | First Class Mail and Email |
| 1992506 Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matilde | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 1590266 Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 1843708 Martinez Arroyo, Emma | Calle Santa Lucia G-11 Urb. Santa Elvira | | | Caguas | PR | 00725 | emartinez56@suagm.edu | First Class Mail and Email |
| 1861303 Martinez Arroyo, Emma | Santa Lucia G-11 | Urbanizacion Santa Elvira | | Caguas | PR | 00725 | emartinez56@suagm.edu | First Class Mail and Email |
| 1864061 Martinez Correa, William | Calle C-10 Playa | | | Salinas | PR | 00751 | | First Class Mail |
| 2107629 MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | PONCE | PR | 00717-2717 | | First Class Mail |
| 1909260 Martinez Mercado, Ciro | HC 02 Box 11965 | | | San German | PR | 00683 | cmartinez201301@yahoo.com | First Class Mail and Email |
| 2065226 Martinez Morales, Carmen L. | HC 04 Box 17969 | | | Camuy | PR | 00627 | | First Class Mail |
| 1967454 Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | Mayaguez | PR | 00680 | renemartinez59@yahoo.com | First Class Mail and Email |
| 2134829 Martinez Nunez, Jacqueline | PO Box 1461 | | | Cayey | PR | 00737 | martinezjacq@gmail.com | First Class Mail and Email |
| 1729267 Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | Davenport | FL | 33897 | ptonyvazano@gmail.com | First Class Mail and Email |
| 801598 MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | MANATI | PR | 00674 | aliceeacheska@gmail.com | First Class Mail and Email |
| 1851079 Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | Ponce | PR | 00716 | idantz15@gmail.com | First Class Mail and Email |
| 1896632 Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | Arecibo | PR | 00612 | lydia180@gmail.com | First Class Mail and Email |
| 2135186 Martinez Ruiz, Guillermo | 1112 Chardon | Vilal Del Rio Calles | | Ponce | PR | 00720-1931 | koko-martinez@hotmail.com | First Class Mail and Email |
| 1902573 MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1902573 MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | SALINAS | PR | 00751 | ALEJANDRAALOMAR31@GMAIL.COM | First Class Mail and Email |
| 1789004 Martinez Tirado, Luz M. | PO Box 1933 | | | Yabucoa | PR | 00767-1933 | lmm29@yahoo.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| | | | | | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 2148446 | Martinez Valentin, Luis Guillermo | Box 859 | | | Salinas | PR | 00751 | martacorrea30@gmail.com | First Class Mail and Email |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Petas | | | Yauco | PR | 00698 | | First Class Mail |
| 2191687 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | | 609 Ave. Tito Castro Suite 102 | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | First Class Mail and Email |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | CAROZAL | PR | 00783 | | First Class Mail |
| 1961890 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | CAGUAS | PR | 00725 | leeamoyo2011@gmail.com | First Class Mail and Email |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | Bayamon | PR | 00957 | ruthmateoe@gmail.com | First Class Mail and Email |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | Angeles | PR | 00611 | | First Class Mail |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | | C-413 B-28 | RINCON | PR | 00677 | | First Class Mail |
| 2134318 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | Arecibo | PR | 00612-2841 | miriammaldonado517@gmail.com | First Class Mail and Email |
| 2116476 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2219132 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | | C/1 #107 PMB 376 | Box 1283 | San Lorenzo | PR | 00754 | vickymatosarroyo@hotmail.com | First Class Mail and Email |
| 1590035 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1726365 | Matos Ranger, Elba E. | #12 Urb. La Luia | | Calle 12 N 19 | Ponce | PR | 00730-1526 | | First Class Mail |
| 1954434 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | Carolina | PR | 00985 | Lmatosroman@gmail.com | First Class Mail and Email |
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | | El Tuque | Ponce | PR | 00728-4747 | vegasimon6637@gmail.com | First Class Mail and Email |
| 1766491 | Medero Soto, Maribel | HC 03 Box 12278 | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | First Class Mail and Email |
| 1055461 | Medero Soto, Maribel | HC 3 Box 12278 | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | First Class Mail and Email |
| 2073899 | Medina Arce, Carmen A. | PO Box 1566 | | | Isabela | PR | 00662 | bmiguelm.pr@gmail.com | First Class Mail and Email |
| 1929326 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | Guayama | PR | 00784 | naydameeflores@yahoo.com | First Class Mail and Email |
| 1720383 | Medina Gonzalez, Marines | 1813 La Monserrate | | Urb. La Guadalupe | Ponce | PR | 00730 | nesmari.medina1@gmail.com | First Class Mail and Email |
| 1720383 | Medina Gonzalez, Marines | 5601 Cleveland St. | | | Hollywood | FL | 33021 | nesmari.medina1@gmail.com | First Class Mail and Email |
| 1974793 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1595051 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | Houston | TX | 77041-6018 | g_lorimar@hotmail.com | First Class Mail and Email |
| 1595051 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | Arecibo | PR | 00612 | alexandr.velez@gmail.com | First Class Mail and Email |
| 803511 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | | C/GORRION H-6 | TOA BAJA | PR | 00949 | tawanymedina@gmail.com | First Class Mail and Email |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | ARECIBO | PR | 00612-9520 | MEDINA_LIZ@DE.PR.GOV | First Class Mail and Email |
| 1734193 | Melendez Diaz, Damerys | J 5 Calle 7 | | Urb. La Esperanza | Vega Alta | PR | 00692 | dmelendiaz@gmail.com | First Class Mail and Email |
| 2204017 | Melendez Luna , Maria I | Il Gautier Benitez | | | Cidra | PR | 00739 | | First Class Mail |
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | | BZN 195 | NAGUABO | PR | 00718 | | First Class Mail |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANIO D 35 | | | FAJARDO | PR | 00738 | lindacucky@hotmail.com | First Class Mail and Email |
| 2246252 | Melendez Rivera, Carmen D. | PO Box 801413 | | | Coto Laurel | PR | 00780-1413 | melendezcarmend79@gmail.com | First Class Mail and Email |
| 2246252 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | | 4140 Aurora Street Suite 1 | Ponce | PR | 00717-1203 | hernandezrodriguez.v@gmail.com | First Class Mail and Email |
| 1761548 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | Ponce | PR | 00730-2160 | | First Class Mail |
| 1796197 | MELENDEZ VELEZ, EDDA N. | AX-16 MONTE REY VENUS GARDENS | | | SAN JUAN | PR | 00926 | EDMEPR@YAHOO.COM | First Class Mail and Email |
| 2130562 | Mendez Borrero, Wanda I. | Box 714 | | | Juana Diaz | PR | 00795 | wmndezborrero@yahoo.com | First Class Mail and Email |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 H17 | | | CAROLINA | PR | 00987 | wandy830@live.com | First Class Mail and Email |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | | C-1 H17 | CAROLINA | PR | 00987 | WANDY830@LIVE.COM | First Class Mail and Email |
| 1983003 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | Anasco | PR | 00610 | | First Class Mail |
| 1683578 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | Rio Grande | PR | 00745 | Nautaj@yahoo.com | First Class Mail and Email |
| 2222279 | Mendez Mojica, Gladys | Hacienda Real | | 493 Calle Coqui Blanco | Carolina | PR | 00987 | | First Class Mail |
| 1950596 | Mendez Munoz, Ela N | #17 Calle Cambija | | | Rincon | PR | 00677 | | First Class Mail |
| 2073264 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | Rincon | PR | 00677 | | First Class Mail |
| 2021404 | Mendez Munoz, Elba N | #17 Calle Cambija | | | Rincon | PR | 00677 | | First Class Mail |
| 2015823 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | Rincon | PR | 00677 | | First Class Mail |
| 1990887 | Mendez Munoz, Myriam | Calle Cambija #17 | | | Rincon | PR | 00677 | | First Class Mail |
| 1763673 | Mendez Perez, Irma E | PO Box 182 | | | Moca | PR | 00676 | imendez46@gmail.com | First Class Mail and Email |
| 2065540 | Mendez Perez, Irma E. | Box 182 | | | Moca | PR | 00676 | imendez46@gmail.com | First Class Mail and Email |
| 2220409 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | Anasco | PR | 00610-0566 | | First Class Mail |
| 2057650 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | Aguada | PR | 00602 | nerry1964@gmail.com | First Class Mail and Email |
| 2205873 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | Cidra | PR | 00739 | | First Class Mail |
| 1861734 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | | Urb. Rio Canas | Ponce | PR | 00728 | | First Class Mail |
| 2141648 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | | Emilio fagot 3088 | Ponce | PR | 00716 | mnora5643@gmail.com | First Class Mail and Email |
| 2135278 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 | moimer3@gmail.com | First Class Mail and Email |
| 1648484 | Mercado Guzman, Hiram | Box 1314 | | | Hatillo | PR | 00659 | Hmercado12@gmail.com | First Class Mail and Email |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | Isabela | PR | 00662 | m.mercado30@hotmail.com | First Class Mail and Email |
| 328539 | Mercado Hernandez, Maria L. | PO Box 2027 | | | Isabela | PR | 00662 | | First Class Mail |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | | Chalets de Brisas de Mar | Guayama | PR | 00784 | saity19@hotmail.com | First Class Mail and Email |
| 2059755 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | Arecibo | PR | 00612 | | First Class Mail |
| 2204672 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 | isam31920@gmail.com | First Class Mail and Email |
| 1662945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | | PARK GARDEN COURT C211 | SAN JUAN | PR | 00926 | MAESTRO.OMERCADO@GMAIL.COM | First Class Mail and Email |
| 1650882 | Mercado Silva, Zoraida | Depto. Educacion | | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | San Juan | PR | 00901 | | First Class Mail |
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | | 1 Calle Villegas 2302 | Guaynabo | PR | 00971 | mercadosil.zm@gmail.com | First Class Mail and Email |
| 1915848 | Mercado Vazquez, Ana V | 46 A842 Bonneville Manor | | | Caguas | PR | 00727-4835 | | First Class Mail |
| 2204786 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 | isam31920@gmail.com | First Class Mail and Email |
| 2023193 | Merced Mendoza, Norma I. | RR2-Box 7071 | | | Cidra | PR | 00739 | | First Class Mail |
| 2130901 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | AGUAS BUENAS | PR | 00703 | DOMINGOROSARIO.5316@GMAIL.COM | First Class Mail and Email |
| 1931990 | Merced Santos, Olga I | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 | omercedp@yahoo.com | First Class Mail and Email |
| 1851060 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | | URB TURABO GARDENS | CAGUAS | PR | 00727 | S46SLCMZ@GMAIL.COM | First Class Mail and Email |
| 1643968 | Meyer Comas, Maria Cristina | Mattei Lluberas # 36 | | | Yauco | PR | 00698 | mariacristina_meyer@hotmail.com | First Class Mail and Email |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria | | Calle 6 A1 PO Box 892 | Yabucoa | PR | 00767 | great_14@live.com | First Class Mail and Email |
| 1690954 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1632308 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | Maricao | PR | 00606 | millanbetsy@gmail.com | First Class Mail and Email |
| 1911255 | Millan Serrano, Irma L | P-53 Calle 12 | | Villas de San Agustin II | Bayamon | PR | 00959 | imillanserrano2014@gmail.com | First Class Mail and Email |
| 1911255 | Millan Serrano, Irma L | PO Box 1255 | | | Guaynabo | PR | 00970 | imillanserrano2014@gmail.com | First Class Mail and Email |
| 1869837 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | Ponce | PR | 00732 | Lucymirabal@gmail.com | First Class Mail and Email |
| 2134633 | MIRABAL ROBERTS, LOURDES | CAMPO REAL, 17 #2 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 2134633 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | SAN JUAN | PR | 00936-7344 | LMIRABAL13@GMAIL.COM | First Class Mail and Email |
| 2160048 | Mirabal Vazquez, Irma N | PO Box 1304 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2045374 | Miranda Romero, Domingo | 1406 Calle J | | | Mayaguez | PR | 00682 | maryymingo@yahoo.com | First Class Mail and Email |
| 2120601 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | Mayaguez | PR | 00682 | maryymingo@yahoo.com | First Class Mail and Email |
| 2043225 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | OROCOVIS | PR | 00720-1111 | sanm30@yahoo.com | First Class Mail and Email |
| 2064019 | Miranda Torres, Marta E. | PO Box 1321 | | | Orocovis | PR | 00720 | sanm30@yahoo.com | First Class Mail and Email |
| 1660642 | Mocksuma Herrera, Daliah G | Condominio Caminito Carr 189 | | Apt 1104 | Gurabo | PR | 00778 | daliahmocksuma@gmail.com | First Class Mail and Email |
| 1849862 | Mojica Cruz, Elizabeth | PO Box 142 | | | Punta Santiago | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 2030702 | Molina Ayala, Gloria | PO Box 244 | | | Rio Grande | PR | 00745 | kenglo392@yahoo.com | First Class Mail and Email |
| 1626752 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | Ponce | PR | 00728 | | First Class Mail |
| 1570566 | Molina Garcia, Clotilde | La Plena Calle Cadosx G-10 | | | Mercedita | PR | 00715 | | First Class Mail |
| 2137110 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | Humacao | PR | 00791 | jimmyrjr@yahoo.com | First Class Mail and Email |
| 2019832 | Molina Santiago, Migdalia | P.O. Box 2062 | | | Yabucoa | PR | 00767-2062 | molinastgo@hotmail.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address | Address 2 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|
| 2024116 Montalvo Negron, Bethzaida | P O Box 1474 | | Arecibo | PR | 00613 | betzy445@hotmail.com | First Class Mail and Email |
| 1627366 Montanez Oquendo, Maria M. | HC 03 Box 6560 | | Dorado | PR | 00646-9510 | mm_mont@outlook.com | First Class Mail and Email |
| 1596562 Montanez Vargas, Noemi | PO Box 926 | | Jayuya | PR | 00664 | | First Class Mail |
| 857326 MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | SAN JUAN | PR | 00920 | abbylanie@hotmail.com | First Class Mail and Email |
| 1900777 Morales Albertorio, Gladys | P.O. Box 563 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1869633 Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle B I-35 | Yauco | PR | 00698 | emoralesarroyo13@yahoo.com | First Class Mail and Email |
| 1930313 Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | Carolina | PR | 00979 | mildredilliamorales@gmail.com | First Class Mail and Email |
| 2087579 Morales Cora, Glenda L. | 1426 Simpson Rd #58 | | Kissimmee | FL | 34744 | glendamorales17@yahoo.com | First Class Mail and Email |
| 2054257 Morales Cruz, Jose Luis | Box 651 | | Penuelas | PR | 00624 | | First Class Mail |
| 1547540 Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | Jayuya | PR | 00664 | | First Class Mail |
| 1920110 Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 | | First Class Mail |
| 1547540 Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | Jayuya | PR | 00664 | | First Class Mail |
| 1547540 Morales Cruz, Nannette | PO BOX 21 | | Jayuya | PR | 00664 | nany289@yahoo.com | First Class Mail and Email |
| 2136644 MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | BAYAMON | PR | 00956 | | First Class Mail |
| 213247 MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | ARECIBO | PR | 00613-2403 | hmorales_diaz@hotmail.com | First Class Mail and Email |
| 1823144 Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | Guaynabo | PR | 00966 | dmconsejera@gmail.com | First Class Mail and Email |
| 1621000 Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | Juana Diaz | PR | 00795 | jimmymodz23@gmail.com | First Class Mail and Email |
| 2132372 Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | Ponce | PR | 00730 | | First Class Mail |
| 2015761 MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | Camuy | PR | 00627 | capitancaijas@gmail.com | First Class Mail and Email |
| 2020438 MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | YABUCOA | PR | 00767 | | First Class Mail |
| 1236043 MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2624 | | BAYAMON | PR | 00956 | JO.MORALES.017@GMAIL.COM | First Class Mail and Email |
| 2103027 Morales Morales, Ildefonso | PO Box 63 | | Castaner | PR | 00631 | morapes01@glocal.gov | First Class Mail and Email |
| 2086768 Morales Morales, Ramona | Apartado 352 | | Las Marias | PR | 00670 | ramnorales@salud.pr.gov | First Class Mail and Email |
| 2044243 Morales Palermo, Carmen J. | 220 Estacion Boqueron | Box 533 | Boqueron | PR | 00622 | josefapalermo@hotmail.com | First Class Mail and Email |
| 1951031 Morales Perez, Ruth V. | HG-43 Moneta Ferrer | | Toa Baja | PR | 00949 | | First Class Mail |
| 1918864 Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | Yabucoa | PR | 00767 | tmorales38@yahoo.com | First Class Mail and Email |
| 1841711 Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | Penuelas | PR | 00624 | | First Class Mail |
| 1913613 Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | Penuelas | PR | 00624 | | First Class Mail |
| 1904303 Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | Penuelas | PR | 00624 | | First Class Mail |
| 2110230 Morales Rivera, Herolda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | Dorado | PR | 00646 | ghero1@hotmail.com | First Class Mail and Email |
| 2152583 Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | Salinas | PR | 00751-4009 | | First Class Mail |
| 347774 MORALES SOTO, GUISELA | PO BOX 170 | | PATILLAS | PR | 00723 | gmorales2079@hotmail.com | First Class Mail and Email |
| 2022327 MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | DORADO | PR | 00646 | | First Class Mail |
| 1761280 Morales Vazquez, Aida Iris | PO Box 370669 | | Cayey | PR | 00737-0669 | | First Class Mail |
| 2067605 MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | MAUNABO | PR | 00707 | DELOS550@MIESCUELAPR | First Class Mail and Email |
| 1738126 Morales, Julio | HC 03 Box 8339 | | Lares | PR | 00669 | | First Class Mail |
| 1695555 Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | Carolina | PR | 00983 | rosendark21@gmail.com | First Class Mail and Email |
| 2149757 Moreno Rivera, Mariseeth | Urb. Costa Azul | Calle 12 HH 15 | Guayama | PR | 00784 | nereidamoreno361@gmail.com | First Class Mail and Email |
| 2149635 Moreno Rivera, Robert | PO Box 1254 | | Guayama | PR | 00785 | | First Class Mail |
| 2011468 MORERA RIVERA, LEIDA E | HC-43 11504 | | CAYEY | PR | 00736-9201 | leidamorera@gmail.com | First Class Mail and Email |
| 1722305 Morera Rivera, Leida E. | HC-43 Box 11504 | | Cayey | PR | 00736-9201 | leidamorera@hotmail.com | First Class Mail and Email |
| 1809874 MOTA PEREZ, CILENY | HC 80 BOX 7384 | | DORADO | PR | 00646 | cileny.mota@gmail.com | First Class Mail and Email |
| 1862689 MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | San Lorenzo | PR | 00754 | BERNARDOMORAN08@GMAIL.COM | First Class Mail and Email |
| 1654363 Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | Carolina | PR | 00987 | | First Class Mail |
| 1880593 Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | Coto Laurel | PR | 00780 | | First Class Mail |
| 1893227 MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | PONCE | PR | 00717 | | First Class Mail |
| 2149493 Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | San Sebastian | PR | 00685 | licette46@gmail.com | First Class Mail and Email |
| 2074735 Muniz Jimenez, Aixa | Hc-01 Bzn. 5892 | | Camuy | PR | 00627 | | First Class Mail |
| 2027042 Muniz Jimenez, Zulma I. | HC Box 28861 | | Camuy | PR | 00627 | zcm_03@hotmail.com | First Class Mail and Email |
| 1964437 MUNIZ JIMENEZ, ZULMA I. | HC-6 BOX 28861 | | CAMUY | PR | 00627 | zcm_03@hotmail.com | First Class Mail and Email |
| 1975160 Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | Camuy | PR | 00627 | zcm_03@hotmail.com | First Class Mail and Email |
| 903850 MUNIZ RAMOS, FERDINAND | PO BOX 412 | | LAS MARIAS | PR | 00670-0412 | GLENDA.MUNIZ9@GMAIL.COM | First Class Mail and Email |
| 1861701 Muniz Soto , Gloria E. | P.O. Box 2629 | | Moca | PR | 00676 | josefelicianop@gmail.com | First Class Mail and Email |
| 1970159 Muniz Soto, Juan J | P.O. Box 1168 | | Moca | PR | 00676 | gloriagloz1@hotmail.com | First Class Mail and Email |
| 2110975 Munoz Cancel, Maria T. | HC-02 Box 7829 | | Hormigueros | PR | 00660 | mmunoz201536@gmail.com | First Class Mail and Email |
| 1971236 Munoz Cordova, Carmen | 21861 Carr # 184 | | Cayey | PR | 00736-9416 | | First Class Mail |
| 1827365 MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | CAYEY | PR | 00736-9418 | | First Class Mail |
| 2094858 Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | Ponce | PR | 00728 | prban42@gmail.com | First Class Mail and Email |
| 1948914 Munoz Flores, Rafael | HC-2 Box 7599 | | Las Piedras | PR | 00771 | | First Class Mail |
| 1937343 Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | Guayanilla | PR | 00656 | evamunoz36@gmail.com | First Class Mail and Email |
| 1824493 Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1848763 Munoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | Guayanilla | PR | 00656 | evamunoz36@gmail.com | First Class Mail and Email |
| 2092924 Munoz Gonzalez, Maritza | P.O. Box 1486 | | Rincon | PR | 00677 | melissapenzmunoz247@gmail.com | First Class Mail and Email |
| 1588085 Munoz Gonzalez, Sheila D | Urbanizacion Jardines de Escorial 301 | Calle Marathon | Toa Alta | PR | 00953 | munozshe@gmail.com | First Class Mail and Email |
| 2071207 Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | Ponce | PR | 00728-1944 | elsiemunoz3112@gmail.com | First Class Mail and Email |
| 1858956 Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | Ponce | PR | 00728-1944 | elsiemunoz3112@gmail.com | First Class Mail and Email |
| 1907935 Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | Ponce | PR | 00728-1944 | elsiemunoz3112@gmail.com | First Class Mail and Email |
| 2001896 Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | Ponce | PR | 00730-4146 | panchymunoz2016@gmail.com | First Class Mail and Email |
| 352561 MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | PONCE | PR | 00717-2512 | | First Class Mail |
| 2070818 Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | Guaynabo | PR | 00969 | idaiey530@yahoo.com | First Class Mail and Email |
| 1999682 Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | Cidra | PR | 00739 | | First Class Mail |
| 2104136 NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | CIDRA | PR | 00739 | | First Class Mail |
| 1948291 Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | Cidra | PR | 00739 | | First Class Mail |
| 1900548 NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | DORADO | PR | 00646 | | First Class Mail |
| 355457 NAVARRO FIGUEROA, ANDRES | BOX 3210 | | VEGA ALTA | PR | 00692-3210 | cruzolga1955@yahoo.com | First Class Mail and Email |
| 1992126 Navarro Figueroa, Oscar | HC 33 Box 4466 | | Dorado | PR | 00646 | | First Class Mail |
| 1983629 Navarro Sanchez, Angelica | Box 527 | | Cidra | PR | 00739 | julioxgon07@yahoo.com | First Class Mail and Email |
| 2062735 Nazario Lluberas, Francisco L | Urb. Santa Elena K-2 Calle. Jaguey | | Guayanilla | PR | 00656 | | First Class Mail |
| 1998668 NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2088015 Nazario Negron, Sara | Urbanizacion Villas del Pilar | Calle Santa Marta B-11 | Cidra | PR | 00735 | nazariosarita@gmail.com | First Class Mail and Email |
| 2079600 Nazario Otero, Adelia | 269 Montecarios Monaco 3 | | Manati | PR | 00674 | nazario.adelia@gmail.com | First Class Mail and Email |
| 768652 NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | Lajas | PR | 00667 | | First Class Mail |
| 2029600 Nazario Pascal, Ramon Ernesto | Apdo 560339 | | Guayanilla | PR | 00656 | | First Class Mail |
| 2074943 NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2073479 Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | Villalba | PR | 00766 | | First Class Mail |
| 1938551 Negron Marin, Iris Teresa | P.O Box 74 | | Jayuya | PR | 00664 | negron.tere@gmail.com | First Class Mail and Email |
| 1913020 Negron Martinez, Carmen M | 676 Anani Villa Santa | | Dorado | PR | 00646 | | First Class Mail |
| 1913020 Negron Martinez, Carmen M | c/anani #676 Villa Santa | | Dorado | PR | 00646 | | First Class Mail |
| 76590 NEGRON MARTINEZ, CARMEN M | 15 JOSE GAUTIER BENITEZ | | COTO LAUREL | PR | 00780-2120 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 22

Exhibit B

Claimants Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|---|
| 1656389 NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | YAUCO | PR | 00698-4849 | | First Class Mail |
| 2072126 Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | Ponce | PR | 00716 | | First Class Mail |
| 1951932 Negron Ojeda, Janice | P.O. Box 2 | | | Cabo Rojo | PR | 00623 | janicenegron@yahoo.com | First Class Mail and Email |
| 1874905 Negron Rivera, Carmen J | Urb Vista Alegre | Calle Orquideas 318 | | Villalba | PR | 00766 | negroncarmen16@gmail.com | First Class Mail and Email |
| 1850744 Negron Rivera, Carmen J. | Urb. Vista Alegre Calle Duqui Deas 318 | | | Villalba | PR | 00766 | negroncarmen16@gmail.com | First Class Mail and Email |
| 1900684 Negron Santiago, Maria J. | P.O. Box 933 | | | Coamo | PR | 00769 | maria_negron09@hotmail.com | First Class Mail and Email |
| 2047721 NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | VILLALBA | PR | 00766 | anegron06@yahoo.com | First Class Mail and Email |
| 2091951 Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | Anasco | PR | 00610 | | First Class Mail |
| 1993792 Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | San Juan | PR | 00924 | elbam18141296@gmail.com | First Class Mail and Email |
| 806545 NIEVES PEREZ, CIELO E | HC-57 BOX 10404 | | | AGUADA | PR | 00602 | celonieves@yahoo.com | First Class Mail and Email |
| 2077542 NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | CAROLINA | PR | 00987 | DARYNIEVES@GMAIL.COM | First Class Mail and Email |
| 2032139 Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | Salinas | PR | 00751 | | First Class Mail |
| 1669427 Nieves Garcia, Maria J | Hc 3 Box 6608 | | | Dorado | PR | 00646-9103 | juamly97@hotmail.es | First Class Mail |
| 1717576 NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | DORADO | PR | 00646 | juamly97@hotmail.es | First Class Mail and Email |
| 1669427 Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departamento de Educacion | Calle Eleuterio Claudio #107-A | Dorado | PR | 00646-9103 | juamly97@hotmail.es | First Class Mail and Email |
| 2107239 NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | MOCA | PR | 00676 | | First Class Mail |
| 2147783 Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | Aguirre | PR | 00704 | | First Class Mail |
| 1931731 Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | Vega Baja | PR | 00693 | | First Class Mail |
| 2113149 Nieves Perez , Pablo I | Box 161 | | | Palmer | PR | 00721 | pablio.nieves@gmail.com | First Class Mail and Email |
| 2077537 NIEVES PEREZ, CESAR R | CALLE CHELO ROMAN 95 | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2108537 NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | CAGUAS | PR | 00725 | AMOR8l992@GMAIL.COM | First Class Mail and Email |
| 1967183 Nieves Rolon, Wilfredo | Ave. Los Viquai #1010 | Abdo. 54 | | Guaynabo | PR | 00966 | | First Class Mail |
| 1963565 Nieves Sanchez, Sonia | HC-72 Box 3757 | | | Naranjito | PR | 00719 | | First Class Mail |
| 1845205 Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | Ponce | PR | 00728-2413 | | First Class Mail |
| 673593 NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | CIDRA | PR | 00739 | SYVI1946@GMAIL.COM | First Class Mail and Email |
| 2127846 Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | Guayama | PR | 00784 | pink2150@yahoo.com | First Class Mail and Email |
| 2088119 Nieves Viera, Matilda | Bo. Lurin Buzon HC 22 9179 | | | Juncos | PR | 00777 | pirulanieves55@gmail.com | First Class Mail and Email |
| 2220900 Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | Hatillo | PR | 00659 | | First Class Mail |
| 2220905 Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | Hatillo | PR | 00659 | | First Class Mail |
| 2220393 Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | Hatillo | PR | 00659 | | First Class Mail |
| 2093925 Nieves, Martha Iris | Urb. Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | Hatillo | PR | 00659 | | First Class Mail |
| 2013006 Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | Hatillo | PR | 00659 | | First Class Mail |
| 2056891 Nieves-Garcia, Lydia E. | PO Box 1253 | | | Hatillo | PR | 00659 | | First Class Mail |
| 2107733 Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 | oritznin@gmail.com | First Class Mail and Email |
| 2116963 NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANCACION MONTE SUBASIO | | GURABO | PR | 00778 | | First Class Mail |
| 2116963 NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 | IVVNOBLE59@GMAIL.COM | First Class Mail and Email |
| 1909915 NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | CAYEY | PR | 00737-0584 | CARMENINNOGUERASRIVERA@GMAIL.COM; GUERRASNO@COQUI.NET | First Class Mail and Email |
| 1954928 Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | Cayey | PR | 00737-0584 | carmeninnoguerasrivera@gmail.com; guerrasno@coqui.net | First Class Mail and Email |
| 1820183 NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | PONCE | PR | 00717-0572 | dukeysaludi@gmail.com | First Class Mail and Email |
| 2088132 NOVA PUMA, FELA | HC 1 BOX 2013 B | | | MOROVIS | PR | 00687-7906 | | First Class Mail |
| 1823138 Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | Camuy | PR | 00627 | | First Class Mail |
| 2086549 Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 | | First Class Mail |
| 2095204 NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | GURABO | PR | 00778 | | First Class Mail |
| 2095204 NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | GURABO | PR | 00778 | | First Class Mail |
| 1940842 Nunez Falcon, Emma Lydia | PO BOX 1974 | | | Caguas | PR | 00726 | emlnu@yahoo.com | First Class Mail and Email |
| 1993046 Nunez Santiago, Maritza | HC7 Box 98957 | | | Arecibo | PR | 00612 | peranbi2006@gmail.com | First Class Mail and Email |
| 1958104 OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | CAYEY | PR | 00736 | | First Class Mail |
| 1738635 Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | Villalba | PR | 00766 | leonorocasio@outlook.com | First Class Mail and Email |
| 1853356 Ocasio Coito, Samira | PO Box 1236 | | | Cidra | PR | 00739 | ocasiocoito@yahoo.com | First Class Mail and Email |
| 2132266 OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | GUAYANILLA | PR | 00656 | ocasior@gmail.com | First Class Mail and Email |
| 2132266 OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | | First Class Mail |
| 2079843 Ocasio Rivera, Amaryllis | P.O. Box 29 | Urb Puerto Nuevo | | Bayamon | PR | 00646-6029 | chrismaproc56@gmail.com | First Class Mail and Email |
| 1993777 Ocasio Rivera, Maria O. | 1264 Casino | | | San Juan | PR | 00920 | | First Class Mail |
| 1753165 Ocasio Rivera, Marta L | Marta L Ocasio Rivera Maestra Escuela Elemental Departamento de Educación PO Box 1108 | | | Morovis | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1717144 Ocasio Rivera, Marta L. | PO Box 1108 | | | Morovis | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 2077488 Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1675702 Ofarril Nieves, Zaida I | Calle 31 Bloque 31 | Feb. Villa Asturias | | Carolina | PR | 00983 | Zofarill1961@gmail.com | First Class Mail and Email |
| 1788878 Ofarril Nieves, Zaida I | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | Carolina | PR | 00983 | Zofarill1961@gmail.com | First Class Mail and Email |
| 2082699 Ofarril Morales, Julia | HC-02 | Box 145-64 | | Carolina | PR | 00987 | | First Class Mail |
| 1862505 Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1937841 OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | YAUCO | PR | 00698 | hildamar24@yahoo.com | First Class Mail and Email |
| 1849828 Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | Guayanilla | PR | 00656 | | First Class Mail |
| 2084304 Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | Ponce | PR | 00716 | oliverasnilda97@gmail.com | First Class Mail and Email |
| 625111 Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | Bayamon | PR | 00961 | | First Class Mail |
| 625111 Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | Bayamon | PR | 00956-2320 | edmary49@hotmail.com | First Class Mail and Email |
| 2021819 Oliva Baez, Loyda | HC 02 Box 15811 | | | Gurabo | PR | 00778 | loyda.olivo2013@gmail.com | First Class Mail and Email |
| 2049019 Olma Mataa, Maldia I. | Hc-03 Box 220099 | | | Arecibo | PR | 00612 | magda.olma1@gmail.com | First Class Mail and Email |
| 1936494 Olmo Mataa, Maldia I. | HC-03 Box 22009 | | | Arecibo | PR | 00612 | magda.olmo1@gmail.com | First Class Mail and Email |
| 1998511 Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | Ponce | PR | 00730 | lariani76@hotmail.com | First Class Mail and Email |
| 1897922 OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | Sabana Seca | PR | 00952-1149 | | First Class Mail |
| 2060995 OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1943865 Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | Cidra | PR | 00739 | oquendoo2010@gmail.com | First Class Mail and Email |
| 1837888 Orega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | Caguas | PR | 00727 | arivne.ortega87@gmail.com | First Class Mail and Email |
| 807519 ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | LAKELAND | FL | 33810-3713 | SACYOREL@GMAIL.COM | First Class Mail and Email |
| 1657930 Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | Barceloneta | PR | 00617 | ortega_sachalis@yahoo.com | First Class Mail and Email |
| 1978862 Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | Arecibo | PR | 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 1682156 Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | Arecibo | PR | 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 1908647 ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | COAMO | PR | 00769 | EVELYNORTIZ53@YAHOO.COM | First Class Mail and Email |
| 2066662 ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | COAMO | PR | 00769 | | First Class Mail |
| 2064646 Ortiz Alvarado, Miriam | PO Box 629 | | | Coamo | PR | 00769 | miriamortiz813@gmail.com | First Class Mail and Email |
| 1617142 Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | Rio Grande | PR | 00745 | joyceneneida@gmail.com | First Class Mail and Email |
| 2094011 Ortiz Burgos, Ana M. | Q-7 Luz Este | | | Toa Baja | PR | 00949 | ortizana53@hotmail.com | First Class Mail and Email |
| 2221489 Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | Bayamon | PR | 00957 | | First Class Mail |
| 377675 ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | COAMO | PR | 00769-0000 | | First Class Mail |
| 1843831 Ortiz Cruz, Elba Ines | PO Box 1632 | | | Juana Diaz | PR | 00795 | elba727@hotmail.com | First Class Mail and Email |
| 2105733 Ortiz Cruz, Sonia | Urb. Colinas De Oncovix Carr. 156 Km 2.8 | | | Orocovis | PR | 00720 | | First Class Mail |
| 1976996 Ortiz David, Mildred | P.O Box 371 | | | Alborito | PR | 00705 | | First Class Mail |
| 1967133 Ortiz Felix, Deivis | 223 Calle Segunda Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2079780 Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | Ponce | PR | 00733-5045 | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|
| 2166441 Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | Arroyo | PR | 00714 | | First Class Mail |
| 2000613 ORTIZ MARRERO, JOSE ÁNGEL | HC 4 BOX 15617 | | CAROLINA | PR | 00987 | arenaymar555@gmail.com | First Class Mail and Email |
| 1575455 Ortiz Martinez, Idalys | PO Box 1344 | | Yauco | PR | 00698 | idaly-ortiz@live.com | First Class Mail and Email |
| 2100967 Ortiz Martinez, Maria M. | Valle Alto Cordillera #1126 | | Ponce | PR | 00730 | fairywoman38@yahoo.com | First Class Mail and Email |
| 1822984 Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | Coamo | PR | 00769 | nildae.ortiz16@yahoo.com | First Class Mail and Email |
| 1894790 Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | Arecibo | PR | 00612 | | First Class Mail |
| 2072776 ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | JUANA DIAZ | PR | 00795 | BERNICEORTIZ1470@GMAIL.COM | First Class Mail and Email |
| 1906792 Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | Toa Baja | PR | 00949 | | First Class Mail |
| 2220675 Ortiz Morales, Milagros | Box 307 | | Guanica | PR | 00653 | | First Class Mail |
| 1948611 Ortiz Negron, William | Calle Nueva Vida 2184 | | Yauco | PR | 00698 | ortizvin@gmail.com | First Class Mail and Email |
| 1631717 Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.ex | First Class Mail and Email |
| 1596762 Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.es | First Class Mail and Email |
| 2014040 Ortiz Oquendo, Sara L. | PO Box 729 | | Sabana Seca | PR | 00952 | | First Class Mail |
| 2081880 Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reinformeo | Ponce | PR | 00728-3522 | arielchardon@yahoo.com | First Class Mail and Email |
| 1871492 ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | COAMO | PR | 00769 | | First Class Mail |
| 1871492 ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | COAMO | PR | 00769 | | First Class Mail |
| 1778321 Ortiz Ortiz, Loriosette | C/Modesta Apt 1203 | Golden View Plaza | San Juan | PR | 00924 | loriosette@gmail.com; loriosette@icloud.com | First Class Mail and Email |
| 2095735 Ortiz Ortiz, Maria P. | Box 1285 | | Aibonito | PR | 00705 | | First Class Mail |
| 2011604 Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | Coto Laurel | PR | 00780-5000 | | First Class Mail |
| 1876113 Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | Ponce | PR | 00716-4242 | | First Class Mail |
| 2049056 ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | TOA ALTA | PR | 00953 | y-ortiz28@hotmail.com | First Class Mail and Email |
| 2042407 Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | LAJAS | PR | 00667 | | First Class Mail |
| 1845113 Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | Coamo | PR | 00769 | martadejesus911@gmail.com | First Class Mail and Email |
| 2055934 Ortiz Reyes, Wandalisa | Box 555 | | Salinas | PR | 00751 | alondra106@hotmail.com | First Class Mail and Email |
| 1952501 Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | Orocovis | PR | 00720 | luzanel@yahoo.com | First Class Mail and Email |
| 1683161 Ortiz Rodriguez, Maria E | 1126 Brisa Tropical | | Quebradillas | PR | 00678 | maria.sept.25@gmail.com | First Class Mail and Email |
| 1942656 ORTIZ RODRIGUEZ, NORMA | RR-01 82N - 2291 | | CIDRA | PR | 00739 | normaer450@hotmail.com | First Class Mail and Email |
| 2045786 ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 2074681 ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 2070843 Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | Coamo | PR | 00769 | | First Class Mail |
| 2203991 Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | Cidra | PR | 00739 | ernestoortiz1951@gmail.com | First Class Mail and Email |
| 2203991 Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | Cidra | PR | 00739 | ernestoortiz1951@gmail.com | First Class Mail and Email |
| 1962026 ORTIZ RUIZ, MAYRA L. | HC-04 BOX 17702 | | CAMUY | PR | 00627 | MLORPR@GMAIL.COM | First Class Mail and Email |
| 1757062 Ortiz Serrano, Tamara | Hc 50 Box 40362 | | San Lorenzo | PR | 00754 | ortiztamara213@gmail.com | First Class Mail and Email |
| 1540094 ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | PONCE | PR | 00730 | | First Class Mail |
| 1962013 Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | Camuy | PR | 00627 | | First Class Mail |
| 2047151 Osorio Ruiz, Jose A. | HC 04 Box 30525 | | Hatillo | PR | 00659 | | First Class Mail |
| 2228119 Osorio Correa, Ada O | N-79 Calle 19 | Rio Grande Estate | Rio Grande | PR | 00745 | | First Class Mail |
| 1990892 OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | SAN JUAN | PR | 00901 | JUANITAOSTOLAZA326@GMAIL.COM | First Class Mail and Email |
| 1862639 Otero Rodriguez, Leticia | 14 BRISAS DE VARROS | OROCOVIS | Orocovis | PR | 00720 | rosacemil@gmail.com | First Class Mail and Email |
| 1870275 PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | HATILLO | PR | 00659 | BITAPADILLA0248@GMAIL.COM | First Class Mail and Email |
| 1979045 Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | Toa Baja | PR | 00949-3710 | | First Class Mail |
| 2148668 Padilla Santiago, Amerie | PO Box 101 | | Salinas | PR | 00751 | jcarlitzyaen@hotmail.com | First Class Mail and Email |
| 2104356 Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | Carolina | PR | 00979 | niraga2@hotmail.com | First Class Mail and Email |
| 1738597 Pagan Irizarry, Frida | PO Box 142255 | | Arecibo | PR | 00614 | fridaipagan@yahoo.com; bello.irelis@gmail.com | First Class Mail and Email |
| 2103464 Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | Barranquitas | PR | 00794 | bethz41@hotmail.com | First Class Mail and Email |
| 2090821 Pagan Rodriguez, Beth Zaida | HC Box 5642 | | Barranquitas | PR | 00794 | bethz41@hotmail.com | First Class Mail and Email |
| 2051592 PAGAN SALGADO, ORLANDO L | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | PONCE | PR | 00728-2229 | rosadoaponteceralo@gmail.com | First Class Mail and Email |
| 2164801 Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | Isabela | PR | 00662 | fluke-123@hotmail.com | First Class Mail and Email |
| 1994592 Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | Aguada | PR | 00602 | clary_08@yahoo.com | First Class Mail and Email |
| 1185360 PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | AGUADA | PR | 00602 | clary_08@yahoo.com | First Class Mail and Email |
| 1850222 Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | Ponce | PR | 00728 | | First Class Mail |
| 1574056 Pérez Bonilla, Maria D. | HC 02 Box 10331 | | Yauco | PR | 00698 | bonillamaria557@gmail.com | First Class Mail and Email |
| 2050713 Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | Isabela | PR | 00662 | koromolskoli8@gmail.com | First Class Mail and Email |
| 1806940 Perez Colon, Mayela | HC-02 Buzon 8131 | | Orocovis | PR | 00720 | mayelapc77@yahoo.com | First Class Mail and Email |
| 1843985 Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | Caguas | PR | 00725 | | First Class Mail |
| 1646979 Perez Feliciano, Claribel | HC-1 BOX 4279 | | HATILLO | PR | 00659 | claribel.perez.feliciano@gmail.com | First Class Mail and Email |
| 2086279 Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | Patillas | PR | 00723 | | First Class Mail |
| 1885075 Perez Gomez, Milka | PO Box 1976 | | Yauco | PR | 00698 | milkaperez@msn.com | First Class Mail and Email |
| 2032625 PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | AGUADA | PR | 00602 | perezgonzalez_yaritza@yahoo.com | First Class Mail and Email |
| 2028432 Perez Hernandez, Myrna | HC 03 Box 12196 | | Camuy | PR | 00627 | myrnap.h@hotmail.com | First Class Mail and Email |
| 1764953 PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS K-14 | DORADO | PR | 00646 | perezlaboyluz@gmail.com | First Class Mail and Email |
| 1689272 Perez Lopez, Blanca Celida | PO Box 325 | | Lares | PR | 00669 | blancaceldia8@gmail.com | First Class Mail and Email |
| 1774189 Perez Lopez, Candida | Urb. Villaseral D29 | | Lares | PR | 00669 | adlymartinez@yahoo.com | First Class Mail and Email |
| 810582 PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | JUNCOS | PR | 00777 | enelly21@hotmail.com | First Class Mail and Email |
| 1605076 Perez Medina, Felix A. | Buzon 5000 Suite 876 | | Aguada | PR | 00602 | FAPEREZ1975@OUTLOOK.COM | First Class Mail and Email |
| 2043010 Perez Medini, Wilma | P.O. Box 685 | | Rincon | PR | 00677 | vlugo330@gmail.com | First Class Mail and Email |
| 2218531 Perez Nevia, Iris V. | Southfield Ct. | | Cincinnati | OH | 45231 | | First Class Mail |
| 1894666 Perez Negron, Eneida | Calle Quique Lucca | 229 Ext. del Gulf | Ponce | PR | 00730 | enyc165@gmail.com | First Class Mail and Email |
| 1748106 Perez Ortiz, Nitza B. | PO Box 576 | | Toa Alta | PR | 00954 | nitbetty26@yahoo.es | First Class Mail and Email |
| 618177 PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | ARECIBO | PR | 00612 | amarilys_edu@yahoo.com | First Class Mail and Email |
| 1950423 PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | ARECIBO | PR | 00612 | | First Class Mail |
| 1950423 PEREZ PEREZ, DIANA I | ANGELES | P.O. BOX 219 ANGELES, P.R. | UTUADO | PR | 00611 | D.PEREZ.ESPA@GMAIL.COM | First Class Mail and Email |
| 1960920 PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | GUAYAMA | PR | 00785-3070 | pimentel51@live.com | First Class Mail and Email |
| 1669683 Perez Rios, Iliana | BZN 51 Bo. Espinal | | Aguada | PR | 00602 | ileanaperez11@yahoo.com | First Class Mail and Email |
| 2083586 Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | Carolina | PR | 00979 | mirtelinaperez@gmail.com | First Class Mail and Email |
| 1925305 PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | PONCE | PR | 00716 | | First Class Mail |
| 1698239 Perez Robles, Gloria E | HC01 Box 3678 | | Lares | PR | 00669 | glory_015@yahoo.com | First Class Mail and Email |
| 2132787 PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | PONCE | PR | 00731-1410 | | First Class Mail |
| 1884774 Perez Santiago, Martha E. | Calle 3 D11 | | Ponce | PR | 00731-1410 | | First Class Mail |
| 1640034 Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | Ponce | PR | 00731-1410 | | First Class Mail |
| 1816742 Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | Ponce | PR | 00731 | | First Class Mail |
| 2221229 Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | Bayamon | PR | 00961 | | First Class Mail |
| 1732292 Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | GUAYAMA | PR | 00784 | lp.violeta.11@gmail.com | First Class Mail and Email |
| 1505495 Piccard Canuelas, Victor M | Rec Jardines de Guaynabo Edif 6 Apt 38 | | Guaynabo | PR | 00969 | picarlvictor34@gmail.com | First Class Mail and Email |
| 2157189 Pineiro Soto, Julia | UBS San Miguel C-41 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 960366 Pizarro, Aristides | 2809 Via Largo CT | | Kissimmee | FL | 34744 | arispiz@yahoo.com | First Class Mail and Email |
| 1787144 PLAZA LOPEZ, NEREIDA | PO BOX 243 | | ANGELES | PR | 00611 | neryplaza1957@yahoo.com | First Class Mail and Email |
| 1743591 Pol Rivera, Wilma M. | HC 02 Buzón 7035 | | Lares | PR | 00669 | wilma.pol@gmail.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| 413711 PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | YAUCO | PR | 00698-9712 | idanidza1963@yahoo.com | First Class Mail and Email |
| 2154757 Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | Santa Isabel | PR | 00757-1933 | lizetteprieto@hotmail.com | First Class Mail and Email |
| 604657 QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | CAMUY | PR | 00627 | quiles59@hotmail.com | First Class Mail and Email |
| 416393 QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | LUQUILLO | PR | 00773 | louquiles57@outlook.com | First Class Mail and Email |
| 1901304 Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | Arecibo | PR | 00612 | jelly1275@msn.com | First Class Mail and Email |
| 1960062 Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | San Juan | PR | 00923 | reneqr@hotmail.com | First Class Mail and Email |
| 1825428 QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | COAMO | PR | 00769 | elsie951@hotmail.com | First Class Mail and Email |
| 1825428 QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1701832 Quinones Rivera, Luis | HC01 Box 2526 | | | Adjuntas | PR | 00601 | clubartistiko@gmail.com | First Class Mail and Email |
| 1730091 Quinones Vadell, Ramilus E. | Calle: 453 km 7 Bo Piletas | | | Lares | PR | 00669 | gonchy0123@yahoo.com | First Class Mail and Email |
| 1845379 Quintana Gonzalez, Ariel | 170 calle Monterrey Apt 328 | | | Ponce | PR | 00716 | v_frasquel@yahoo.com | First Class Mail and Email |
| 2220088 RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | CAMUY | PR | 00612 | | First Class Mail |
| 2130115 Ralet Aviles, Edgardo Luis | PO Box 225 | | | Angeles | PR | 00611 | edgardoralet@gmail.com | First Class Mail and Email |
| 1963397 Ramirez Gomez, Racher | Box 456 | | | Gurabo | PR | 00778 | | First Class Mail |
| 1790939 Ramirez Hernandez, Julia | HC 01 Box 5989 | | | Orocovis | PR | 00720 | julramher@gmail.com | First Class Mail and Email |
| 1819546 Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | Orocovis | PR | 00720 | myrnaramirez33@yahoo.com | First Class Mail and Email |
| 1328772 RAMIREZ IRIZARRY, ELBA E. | PO BOX 7004 | PMB 127 | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 422768 Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | Naguabo | PR | 00718 | amaliaram@gmail.com | First Class Mail and Email |
| 422768 Ramirez Oyola, Amalia E. | PO Box 921 | | | Caguas | PR | 00726-0921 | amaliaram@gmail.com | First Class Mail and Email |
| 1669350 Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | Bayamon | PR | 00957 | ramirezlinda235@gmail.com | First Class Mail and Email |
| 1824948 Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | Ponce | PR | 00716-4233 | | First Class Mail and Email |
| 1914965 Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | Ponce | PR | 00716-4233 | | First Class Mail and Email |
| 1865240 Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | PONCE | PR | 00716 | | First Class Mail |
| 1823531 Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | Rincon | PR | 00677 | wilfredo44@yahoo.com | First Class Mail and Email |
| 1603264 Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | Lares | PR | 00669 | | First Class Mail |
| 2104182 RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | FLORIDA | PR | 00650 | ramose1970@gmail.com | First Class Mail and Email |
| 1940990 Ramos Marti, Edna M. | D22 3 | Urb Condado Moderno | | Caguas | PR | 00725 | ednarm19@yahoo.com | First Class Mail and Email |
| 2036526 Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | Ponce | PR | 00728 | marjorieramos76@gmail.com | First Class Mail and Email |
| 2161332 Ramos Mercado, Carmen | PO Box 94 | | | Adjuntas | PR | 00601-0094 | | First Class Mail |
| 2086772 Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | Mayaguez | PR | 00681-1091 | | First Class Mail |
| 1822714 Ramos Perez, Jose M | Urb. Perez Matos | Calle Cedro II 52 | | Utuado | PR | 00641 | | First Class Mail |
| 1644141 Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | San Juan | PR | 00920-5317 | rosalieramos08@gmail.com; olgarosa@vivienda.pr.gov | First Class Mail and Email |
| 1970220 Ramos Soto, Aracelis | P.O. Box 542 | | | Anasco | PR | 00610 | araceliramossoto@yahoo.com | First Class Mail and Email |
| 1580017 RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | JUANA DIAZ | PR | 00795 | crentero06@yahoo.com | First Class Mail and Email |
| 1966522 Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | Coto Laurel | PR | 00780 | srapale825@yahoo.com | First Class Mail and Email |
| 1801507 RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1745160 Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | Ponce | PR | 00730-4637 | ladymer15@yahoo.com | First Class Mail and Email |
| 1836347 Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | Ponce | PR | 00730 | | First Class Mail |
| 2070430 Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 | jennydance72@yahoo.com | First Class Mail and Email |
| 1840781 Reyes DeJesus, Alba I | #56, Calle Roble | | | Santa Isabel | PR | 00757 | albareyes0106@gmail.com | First Class Mail and Email |
| 2205835 Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2205835 Reyes Fonseca, Daniel | P.O. Box 619 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1130213 Reyes Fonseca, Pablo | PO BOX 180 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2075877 Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | PONce | PR | 00716 | lilliamreyeslopategui@gmail.com | First Class Mail and Email |
| 2053197 Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | Ponce | PR | 00716 | lilliamreyeslopategui@gmail.com | First Class Mail and Email |
| 1996765 Reyes Lopategui, Lilliam | Estancias del Carmen Calle Tendal 2055 | | | Ponce | PR | 00716 | lilliamreyeslopategui@gmail.com | First Class Mail and Email |
| 2030410 Reyes Lopategui, Lilliam | Estancias Del Carmen | 2055 Calle Tendal | | Ponce | PR | 00716 | lilliamreyeslopategui@gmail.com | First Class Mail and Email |
| 1210725 REYES PEREZ, GLORIA A | PO BOX 143235 | | | ARECIBO | PR | 00614 | GARA02003@YAHOO.COM | First Class Mail and Email |
| 2132399 Reyes Rivera, Grisel | HC-01 Box 5896 | | | Ciales | PR | 00638 | jovian311@hotmail.com | First Class Mail and Email |
| 1880302 Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | Coamo | PR | 00769 | sonia.reyes54@gmail.com | First Class Mail and Email |
| 1781094 Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | Ponce | PR | 00730 | lourdes5312@gmail.com | First Class Mail and Email |
| 1774005 Reyes Rodriguez, Omairy L. | 124 Norte Calle Hostos | | | Guayama | PR | 00784 | omairyreyes@gmail.com; omairylr_8@hotmail.com | First Class Mail and Email |
| 2100520 Reyes Sanchez, Wanda I. | P.O.Box 148 | | | Santa Isabel | PR | 00757 | wanditap2011@hotmail.com | First Class Mail and Email |
| 1754754 Reyes, Melba I. | PO Box. 986 | | | Lares | PR | 00669 | Ramon.canabal@gmail.com | First Class Mail and Email |
| 2063685 Rios Garcia, Anais | HC-07 Box 32814 | | | Hatillo | PR | 00659 | jorra_ar@hotmail.com | First Class Mail and Email |
| 2010034 Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | Carolina | PR | 00986 | | First Class Mail |
| 1764237 Rios Torres, Ivonne M | G82 Calle 54 | Jardines Del Caribe | | Ponce | PR | 00728 | michitodiva@yahoo.com | First Class Mail and Email |
| 2006388 RIVAS MOCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1813397 Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | San Sebastian | PR | 00685 | olgamrivera55@gmail.com | First Class Mail and Email |
| 2153334 Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | Sabana Grande | PR | 00637 | | First Class Mail |
| 982489 RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1800750 RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | TOA ALTA | PR | 00953 | GRIVERA451.GR@GMAIL.COM | First Class Mail and Email |
| 1562263 Rivera Berly, Sandra G. | PO Box 1848 | | | Coamo | PR | 00769 | sandranriveraberly@gmail.com | First Class Mail and Email |
| 2056401 Rivera Cancel, Maritza | La Plata | Box 207 | | Aibonito | PR | 00786 | mr231@live.com | First Class Mail and Email |
| 2109006 Rivera Colon, Ana V | HC-03 Box 18579 | | | Coamo | PR | 00769 | | First Class Mail |
| 1813765 RIVERA COLON, FLORENCIO | PO BOX 612 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1960969 Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | Juana Diaz | PR | 00795-2012 | | First Class Mail |
| 1660570 Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2085203 Rivera Cruz, Viviane | 24 Barriosa La Puntilla | | | Catano | PR | 00962 | vivianariveracruz@hotmail.com | First Class Mail and Email |
| 2117377 Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | Caguas | PR | 00725 | panerva@outlook.com | First Class Mail and Email |
| 2165641 Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | Kissimmee | FL | 34746-6476 | rosrj9536@gmail.com | First Class Mail and Email |
| 446275 RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | riverabl0806@hotmail.com | First Class Mail and Email |
| 2130278 Rivera Fuente, Carlota | Hc-01 Box 10201 | | | Coamo | PR | 00769 | elisa721@hotmail.com | First Class Mail and Email |
| 2130398 Rivera Fuxe, Carlota | HC-01 Box 10201 | | | Coamo | PR | 00769 | elisa721@hotmail.com | First Class Mail and Email |
| 2032116 Rivera Flores, Michelle | P.O. Box 294 | | | Hatillo | PR | 00659 | michelleriveraf15@gmail.com | First Class Mail and Email |
| 2130705 Rivera Franco, Rosaura | Hc 03 Box 11239 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2245521 Rivera Garcia, Isaac P | 601 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2245521 Rivera Garcia, Isaac P | Urb Santa Elena BB-12A | Calle G | | Bayamon | PR | 00957 | zaqui78@gmail.com | First Class Mail and Email |
| 994223 RIVERA GARCIA, FERNANDO | PO BOX 203 | | | ARROYO | PR | 00714 | riveraima253@yahoo.com | First Class Mail and Email |
| 1869730 RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | CAROLINA | PR | 00987 | LULITARIVERA10@GMAIL.COM | First Class Mail and Email |
| 1738653 RIVERA GARCIA, MADELINE | BOX 8839 | Sabana Branch | | VEGA BAJA | PR | 00693 | maya0925@yahoo.com | First Class Mail and Email |
| 1779597 Rivera Garcia, Nitda Ellis | P.O. Box 212 | | | Humacao | PR | 00792 | gngie443@yahoo.com | First Class Mail and Email |
| 1970375 RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 | Olguix_r@hotmail.com | First Class Mail and Email |
| 1865054 Rivera Garcia, Suttner I. | P.O. Box 212 | | | Humacao | PR | 00792 | | First Class Mail |
| 2065299 RIVERA GONZALEZ, IVETTE E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | JAYUYA | PR | 00664 | IVETTE03_RIVERA@HOTMAIL.COM | First Class Mail and Email |
| 1963059 Rivera Gonzalez, Heriberto | 606 Com. Caracoles 2 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1786772 Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | Naranjito | PR | 00719 | rivera_y@ymail.com | First Class Mail and Email |
| 2147790 Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | Guayama | PR | 00785 | genarolrivera2@gmail.com | First Class Mail and Email |
| 1839829 Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | Santa Isabel | PR | 00757 | jozefe40@hotmail.com | First Class Mail and Email |

**Exhibit B**
Claimants Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156096 Rivera Martinez, Judith | Box 412 | | | Las Marias | PR | 00670 | glenda.muniz30@gmail.com | First Class Mail and Email |
| 1807678 RIVERA MELENDEZ, FRANCISCO A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | ARECIBO | PR | 00612 | farmriver2131@gmail.com | First Class Mail and Email |
| 1759674 Rivera Melendez, Liz Nohely | Departamento de Educacion de Puerto Rico | Bo. Barrios Sector Las Colinas | | Orocovis | PR | 00720 | | First Class Mail |
| 1759674 Rivera Melendez, Liz Nohely | PO Box 1927 | | | Orocovis | PR | 00720 | riveraliznohely@gmail.com | First Class Mail and Email |
| 1965422 Rivera Menendez, Denisse L. | Calle 2 C20 Urb. Baralt | | | Fajardo | PR | 00738 | ditrivera922@gmail.com | First Class Mail and Email |
| 1694035 Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | San Juan | PR | 00924 | hdrabardy@gmail.com | First Class Mail and Email |
| 1616700 Rivera Miranda, Rita M | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | San Juan | PR | 00924 | hdrabardy@gmail.com | First Class Mail and Email |
| 1842305 RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | PENUELAS | PR | 00624 | EDRIVER50@YAHOO.COM | First Class Mail and Email |
| 2095779 Rivera Montanez, Lissette | P.O. Box 494 | | | Rincon | PR | 00677 | lissette.00677@gmail.com | First Class Mail and Email |
| 2001318 Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | Cidra | PR | 00739 | ana_celis_rivera@yahoo.com | First Class Mail and Email |
| 2001318 Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | Cidra | PR | 00739 | ana_celis_rivera@yahoo.com | First Class Mail and Email |
| 2088378 Rivera Negron, Carmen Idalia | PO Box 435 | | | Las Piedras | PR | 00771 | | First Class Mail |
| 2065829 Rivera Ocasio, Ana E. | P.O. Box 2 | | | Patillas | PR | 00723 | | First Class Mail |
| 1940392 Rivera Ocasio, Jose J. | B-19 Calle # 2 | | | Patillas | PR | 00723 | papo2016@gmail.com | First Class Mail and Email |
| 2116971 Rivera Olivieri, Julio (Fallecido) | Gladys Marreith Domenicci | Urb. Constancia | 734 Avenida La Ceiba | Ponce | PR | 00717 | | First Class Mail |
| 2107297 Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1930979 Rivera Ortiz, Angelina | HC 5 Box 11479 | | | Corozal | PR | 00783-9665 | martalcolon@hotmail.com | First Class Mail and Email |
| 2108154 Rivera Ortiz, Carmen E. | PO Box 2776 | | | Guayama | PR | 00785 | | First Class Mail |
| 2053457 Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | Orocovis | PR | 00720 | | First Class Mail |
| 1631682 Rivera Pacheco, Carmen L | Reparto Graciela | B # 12 Palma Real | | Ponce | PR | 00716-2507 | | First Class Mail |
| 1940210 Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | Guaynabo | PR | 00969 | polancon2004@gmail.com | First Class Mail and Email |
| 1988582 Rivera Polanco, Margarita | 18 Acerina Street | | | Guaynabo | PR | 00969 | polancom2004@gmail.com | First Class Mail and Email |
| 2095432 Rivera Polanco, Margarita | 18 Acevina Street | | | Guaynabo | PR | 00969 | polancoan2004@gmail.com | First Class Mail and Email |
| 1968909 Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | VEGA BAJA | PR | 00693 | efrarive14@gmail.com | First Class Mail and Email |
| 1900359 Rivera Quinones, Jelesa | HC 4 Box 15112 | | | Arecibo | PR | 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 1878707 Rivera Quinones, Jelisa | HC-4 Box 15112 | | | Arecibo | PR | 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 1538498 RIVERA QUINONES, MIGDALIA | CALLE ILO3 QUINTAS DEL SUR | | | PONCE | PR | 00728 | MIGYAYA@YAHOO.COM | First Class Mail and Email |
| 608519 Rivera Ramos, Ana Rosa | 41 Coll y Toste | | | Mayaguez | PR | 00682 | anar910@gmail.com | First Class Mail and Email |
| 1834727 Rivera Ranta, Hector R. | 2634 Everleth Drive | | | Lakeland | FL | 33810 | | First Class Mail |
| 1850742 Rivera Reyes, Ramona | PO Box 1257 | | | Vega Alta | PR | 00692 | moninrivera32@gmail.com | First Class Mail and Email |
| 1523269 Rivera Rivera, Ana A. | PO Box 143026 | | | Arecibo | PR | 00614 | anariverals@gmail.com | First Class Mail and Email |
| 1844327 Rivera Rivera, Lourdes | HC 02 Box 2319 | | | Garrochales | PR | 00652 | carla-1535@hotmail.com | First Class Mail and Email |
| 1917025 Rivera Rivera, Maria T. | P.O. Box 140430 | | | Arecibo | PR | 00614-0430 | | First Class Mail |
| 1697808 Rivera Rivera, Roman | RR 4 Box 30489 | | | Bayamon | PR | 00956 | romari.rivera@hotmail.com | First Class Mail and Email |
| 2129853 Rivera Rivera, Sonia I | PO Box 1714 | | | Guayama | PR | 00785 | | First Class Mail |
| 1611275 RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | JAYUYA | PR | 00664 | ANAALANIS1960@GMAIL.COM | First Class Mail and Email |
| 2088409 Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 | | First Class Mail |
| 1961020 Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | Ponce | PR | 00728 | awilda690@live.com | First Class Mail and Email |
| 2079270 Rivera Rodriguez, Carmen D | Rio Lajas | RR # 2 Box 5736 | | Toa Alta | PR | 00953 | cl.rodriealcudea@gmail.com | First Class Mail and Email |
| 1720115 Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | Guaynabo | PR | 00971 | minepr2001@yahoo.com | First Class Mail and Email |
| 1916979 Rivera Rodriguez, Miriam R | PO Box 1367 | | | Trujillo Alto | PR | 00977 | | First Class Mail |
| 1999524 Rivera Rodriguez, Rosa E. | 0-9 Calle II Turabo Gardens | | | Caguas | PR | 00727 | riverarosa38@gmail.com | First Class Mail and Email |
| 2121280 Rivera Rodriguez, Yajaira I. | PO Box 128 | | | Orocovis | PR | 00720 | joseguillet23@gmail.com | First Class Mail and Email |
| 1979384 Rivera Rodriguez , Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 | | First Class Mail |
| 1047859 RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | GARROCHALES | PR | 00652 | | First Class Mail |
| 1982130 Rivera Rosado , Lilliam | 57 Munoz Rivera | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1975971 RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2093300 Rivera Rosado, Carmen Iris | PO Box 245 | | | Adjuntos | PR | 00601 | | First Class Mail |
| 1961427 Rivera Rosado, Luis A. | PO Box 833 | | | Adjuntas | PR | 00601-0833 | | First Class Mail |
| 2080483 Rivera Rosado, Maritza | 63 Calle Canas | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |
| 2070625 Rivera Rosado, Maritza | 63 Calle Canas | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |
| 2117486 Rivera Rosado, Maritza | 63 Calle Canas | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |
| 1835856 Rivera Rosario, Javier | HC-1 Box 5347 | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | First Class Mail and Email |
| 2028876 Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Borken | | | Juana Diaz | PR | 00795 | mrpianoitos@yahoo.com | First Class Mail and Email |
| 1844632 Rivera Salicha, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | Caguas | PR | 00725 | cuca45@hotmail.com | First Class Mail and Email |
| 2075836 Rivera Sanchez, Miriam E | Box 1272 | | | Coamo | PR | 00769 | | First Class Mail |
| 2061935 Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 2061935 Rivera Santiago, Amparo | Urb. San Jose E-18 | | | Adontio | PR | 00705 | ampyrivera@gmail.com | First Class Mail and Email |
| 2049148 RIVERA SANTIAGO, CARMEN M | PO BOX 8862 PAMPANOS STATION | | | PONCE | PR | 00732 | carmenriver45005@gmail.com | First Class Mail and Email |
| 2043654 Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Staton | | | Ponce | PR | 00732 | carmenrivera5005@gmail.com | First Class Mail and Email |
| 1835448 RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | PONCE | PR | 00716-3527 | DORISMRIVERA@GMAIL.COM | First Class Mail and Email |
| 1631758 Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Esquina | | Bayamon | PR | 00961-7339 | mm.rivera09@gmail.com | First Class Mail and Email |
| 2089523 Rivera Soto, Antonio | Box 307 | | | Castaner | PR | 00631 | | First Class Mail |
| 2083523 Rivera Soto, Meari | 368 Burgoa | | | San Juan | PR | 00923 | lalamera@hotmail.com | First Class Mail and Email |
| 629011 RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | AIBONITO | PR | 00705 | | First Class Mail |
| 2096956 Rivera Torres, Eva Ivana | C-17 Calle B | Urb. San Antonio | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 2113493 Rivera Torres, Eva Ivana | C17- Calle B- Urb. San Antonio | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 1960021 Rivera Torres, Eva Ivana | C17-Calle B | Urb. San Antonio | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 1960021 Rivera Torres, Eva Ivana | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | Salinas | PR | 00115 | | First Class Mail |
| 2096997 Rivera Torres, Gloria A. | PO Box 10435 | | | Ponce | PR | 00732 | | First Class Mail |
| 1914449 Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | Ponce | PR | 00716 | ngujano0407@gmail.com | First Class Mail and Email |
| 1821723 Rivera Torres, Norma E. | HC5 Box 13510 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2090414 Rivera Torres, Sonia I. | 8 Arizona 29 | | | Arroyo | PR | 00714 | solvaratornes@hotmail.com | First Class Mail and Email |
| 1616614 Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | Yauco | PR | 00698 | turpeau19@gmail.com | First Class Mail and Email |
| 1971397 Rivera Valencia, Nora | Box 1065 | | | Barranquitas | PR | 00794 | arondelor29@yahoo.com | First Class Mail and Email |
| 1847339 Rivera Valentin, Carmen | C12 San Cristobal | | | Aguada | PR | 00602 | william_salter@yahoo.com | First Class Mail and Email |
| 1985396 Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | Vega Alta | PR | 00692 | minrivera17@gmail.com | First Class Mail and Email |
| 1985396 Rivera Vazquez, Carmen I. | PO Box 1088 | | | Vega Alta | PR | 00692 | | First Class Mail |
| 253653 Rivera Vazquez, Lyman | HC01 Box 9659 | | | Penuelas | PR | 00624 | infotecpr@yahoo.com | First Class Mail and Email |
| 1655851 Rivera Vazquez, Mirta | | | | | | | | |
| 2148791 Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | Santa Isabel | PR | 00757 | juntaru@gmail.com | First Class Mail and Email |
| 2055036 Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1876143 RIVERA VERDEJO, SYLVIA | Ave. Tnte Cesar Gonzalez Calle Calaf. | Halo Rey | | San Juan | PR | 00919 | | First Class Mail |
| 1876143 RIVERA VERDEJO, SYLVIA | HC-2 9012 | | | Loiza | PR | 00772 | riveraverdejosylvia.2016@gmail.com | First Class Mail and Email |
| 1982676 Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | Cidra | PR | 00739 | aliciacolon.15@gmail.com; aliciacolon@gmail.com | First Class Mail and Email |
| 2219002 RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | Adjuntas | PR | 00601 | | First Class Mail |
| 2069290 Rivera, Elida Hernandez | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 | elida4915@gmail.com | First Class Mail and Email |
| 2155079 Rivera, Marina | D3 3 Urb. Baralt | | | Fajardo | PR | 00738 | | First Class Mail |
| 2036208 Rivera, Miriam E. | Box 1272 | | | Coamo | PR | 00769 | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|---|
| 1657196 Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | Aibonito | PR | 00705 | yesimarr@gmail.com | First Class Mail and Email |
| 1743742 Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | Arecibo | PR | 00612 | farmrivera2131@gmail.com | First Class Mail and Email |
| 2037567 Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | Bayamon | PR | 00957 | nilsa_414@hotmail.com | First Class Mail and Email |
| 2050044 Roche Dominguez, Ana M. | Calle 37 KK-2 | | Jardines del Caribe | Ponce | PR | 00728 | | First Class Mail |
| 1930782 RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13662 | | | YAUCO | PR | 00698 | nereysha18@gmail.com | First Class Mail and Email |
| 1961391 RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1837730 Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | Ponce | PR | 00730 | | First Class Mail |
| 2062601 Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | Guayanilla | PR | 00656 | luisette_angel@hotmail.com | First Class Mail and Email |
| 1896561 Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerida #119 | | | Arroyo | PR | 00714 | irod281@hotmail.com | First Class Mail and Email |
| 2119169 RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | SAN JUAN | PR | 00923 | BETTYCOGUI@GMAIL.COM | First Class Mail and Email |
| 2148161 Rodriguez Arribe, Angelica | HC01 Box 4908 | | | Salinas | PR | 00757 | | First Class Mail |
| 2040342 Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | Aguada | PR | 00602-7003 | | First Class Mail |
| 1838107 Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1463382 RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | CAMUY | PR | 00627-3721 | LIANA.QUEBRADILLAS@GMAIL.COM | First Class Mail and Email |
| 466962 RODRIGUEZ CALDERON, NELSON F | BO PASTO | | HC 02 BOX 6334 | MOROVIS | PR | 00687-9733 | nelfred2009@gmail.com | First Class Mail and Email |
| 1866663 Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1877883 Rodriguez Caquias, Samson M. | Salazar 1573 Calle Sabiduria | | | Ponce | PR | 00717-1821 | crobacag15@yahoo.com | First Class Mail and Email |
| 1943516 RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | GUAYANILLA | PR | 00656 | NELSONYANKEE53@YAHOO.COM | First Class Mail and Email |
| 2001581 Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | Guayanilla | PR | 00656 | nelsonyankee55@yaho.com | First Class Mail and Email |
| 2102757 RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | PONCE | PR | 00716-3849 | CHABELRODCAS@HOTMAIL.COM | First Class Mail and Email |
| 1985204 RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | PONCE | PR | 00731 | chabelrodcas@hotmail.com | First Class Mail and Email |
| 1712164 Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | Kissimmee | FL | 34746 | rodriguezrafaela1960@gmail.com | First Class Mail and Email |
| 2013615 Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2013615 Rodriguez Colon , Nilda | HC 7 Box 5237 | | | Juana Diaz | PR | 00795-9714 | nildariodrguecolon.45@gmail.com | First Class Mail and Email |
| 2100602 Rodriguez Colon, Ada I. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 | | First Class Mail |
| 2078883 RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | Cidra | PR | 00739 | | First Class Mail |
| 2037203 RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | CAYEY | PR | 00736 | LIZZIERODZS4@GMAIL.COM | First Class Mail and Email |
| 2061240 Rodriguez Colon, Fernando | Villa Fontana Park | 52-16 Parque Bolivano | | Carolina | PR | 00983 | | First Class Mail |
| 1981234 RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | SAN JUAN | PR | 00924 | CIANER1415@GMAIL.COM | First Class Mail and Email |
| 2097169 RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | cianer1415@gmail.com | First Class Mail and Email |
| 2097169 RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | San Juan | PR | 00918 | | First Class Mail |
| 468612 RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | CAGUAS | PR | 00725 | radiaous.25@gmail.com | First Class Mail and Email |
| 1960648 Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 | evyramonita@gmail.com | First Class Mail and Email |
| 1853140 Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 | evyramonita@gmail.com | First Class Mail and Email |
| 1819498 RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | CARMENCITA2461@GMAIL.COM | First Class Mail and Email |
| 2130681 Rodriguez De Jesus, Rosa | Box 163 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1863014 Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | Yabucoa | PR | 00767 | soniarodriguez.sr24@gmail.com | First Class Mail and Email |
| 1953392 Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | Ponce | PR | 00716-3607 | | First Class Mail |
| 1806952 Rodriguez DeJesus, Senaida | 413 Spice Court | | | Kissimmee | FL | 34758 | alondraKamila92@yahoo.com | First Class Mail and Email |
| 2124195 Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | Trujillo Alto | PR | 00974 | | First Class Mail |
| 1878650 Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | Aibonito | PR | 00705 | | First Class Mail |
| 2111036 Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | Cayey | PR | 00737 | nerineri@hotmail.com | First Class Mail and Email |
| 2100636 Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myriena | | | Caguas | PR | 00725 | mrodz08@gmail.com | First Class Mail and Email |
| 2038389 Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | Cayey | PR | 00737 | mnrdiaz@yahoo.com | First Class Mail and Email |
| 1957028 Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | Ponce | PR | 00716 | aidita2162@gmail.com | First Class Mail and Email |
| 1964498 Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | Ponce | PR | 00716 | aidita2162@gmail.com | First Class Mail and Email |
| 1929609 Rodriguez Figueroa, Ruth E | PO Box 444 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1817980 Rodriguez Flores, Felicita | HC-05 Box 55225 | | | Caguas | PR | 00725 | vivi_prf89@hotmail.com | First Class Mail and Email |
| 1852397 Rodriguez Flores, Felicita | HC-05 Box 55229 | | | Caguas | PR | 00725 | vivi-prf89@hotmail.com | First Class Mail and Email |
| 2108773 Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | Juana Diaz | PR | 00795-9513 | | First Class Mail |
| 1913940 Rodriguez Gaston , Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | Juan Diaz | PR | 00795 | | First Class Mail |
| 1889461 Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Bineno Franceschini | | Guayanilla | PR | 00656-1223 | | First Class Mail |
| 1909419 Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | Villalba | PR | 00766 | | First Class Mail |
| 471130 RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766 | | First Class Mail |
| 2099123 RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | HUMACAO | PR | 00791-4359 | RAMONITARDZ@YAHOO.COM | First Class Mail and Email |
| 1784961 Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | Guayanilla | PR | 00656 | ivedindi@gmail.com | First Class Mail and Email |
| 1979491 RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | CAYEY | PR | 00736 | | First Class Mail |
| 1825666 Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | Cayey | PR | 00736 | | First Class Mail |
| 1963119 Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | Villalba | PR | 00766 | rodriguezevelyn966@gmail.com | First Class Mail and Email |
| 1947224 Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1982653 Rodriguez Hernandez, Jua E. | Apartado 272 | | | Camuy | PR | 00627 | magallosoado15@gmail.com | First Class Mail and Email |
| 2106332 Rodriguez Hernandez, Maria de J | Corr. 149 Bo. Romero | | | Villalba | PR | 00766 | | First Class Mail |
| 2106332 Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | Villalba | PR | 00766 | lourdesmaestra1972@gmail.com | First Class Mail and Email |
| 2077718 Rodriguez Jimenez, Candida | # 60 San Felipe | | | Gurabo | PR | 00778 | | First Class Mail |
| 1867120 Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | Caguas | PR | 00725 | | First Class Mail |
| 1733107 Rodriguez Jimenez, Rafaela | | 41922 Carretera 483 | Quebradillas | Quebradillas | PR | 00678-9489 | rodz_rafaela@yahoo.com | First Class Mail and Email |
| 2013666 RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | Barrio San Antonio | YABUCOA | PR | 00767-1864 | milagros_47@yahoo.com | First Class Mail and Email |
| 1891343 Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | San Juan | PR | 00926 | joayashi15@gmail.com | First Class Mail and Email |
| 1766974 Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1881637 Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | Mayaguez | PR | 00682 | lettyciarod0@gmail.com | First Class Mail and Email |
| 1889461 Rodriguez Machin, Mantera | HC-40 Box 47113 | | | San Lorenzo | PR | 00754 | marbreyi@yahoo.com | First Class Mail and Email |
| 1900216 Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | Temple | TX | 76504 | | First Class Mail |
| 1900216 Rodriguez Martinez, Carlos | PO Box 4143 | | | Vistalba | PR | 00766 | carlos-lucerodelalba@yahoo.com; carlos_lucerodelalba@yahoo.com | First Class Mail and Email |
| 1848628 RODRIGUEZ MARTINEZ, LOURDES | 7 CALLE BEGONIA | | | CIDRA | PR | 00739-1649 | MAGALYRODRIGUEZ52@GMAIL.COM | First Class Mail and Email |
| 1758430 Rodriguez Martinez, Nilda | Urb. Mariscol calle E Casa E-23 | | | Arecibo | PR | 00612 | nilda.rod.martinez@gmail.com | First Class Mail and Email |
| 1860205 Rodriguez Martinez, Wanda I. | PO Box 119 | | | Villalba | PR | 00766 | torrerodriguez.elisavelena@gmail.com | First Class Mail and Email |
| 1804662 Rodriguez Massas, Nilda  Luz | DD5 Calle 25 | Villa de Castro | | Caguas | PR | 00725 | nirmassas@yahoo.com | First Class Mail and Email |
| 2029100 Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | Caguas | PR | 00725 | nirmassas@yahoo.com | First Class Mail and Email |
| 2065933 RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | PONCE | PR | 00716-2910 | elsaelena22@gmail.com | First Class Mail and Email |
| 2040668 RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 | | First Class Mail |
| 2067942 Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | Arecibo | PR | 00612-3366 | | First Class Mail |
| 818077 RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | | COTO LAUREL | PONCE | PR | 00780 | | First Class Mail |
| 2023004 Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | Villalba | PR | 00766 | | First Class Mail |
| 2051750 Rodriguez Ortiz, Gloria | PO Box 6690 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1738812 Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | Ponce | PR | 00728 | luisellrosado@yahoo.com | First Class Mail and Email |
| 2116189 RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00682 | MARYYMINGO@YAHOO.COM | First Class Mail and Email |
| 1878715 Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | San Juan | PR | 00923 | claribelrodriguez77@gmail.com | First Class Mail and Email |
| 1765574 RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | RIO GRANDE | PR | 00745 | aireports25@hotmail.com | First Class Mail and Email |
| 1931743 RODRIGUEZ RAMOS, MILIRSA | CARRETERA 135- KM. 80 | | | ADJUNTAS | PR | 00601-9702 | millyrodriguezcostro@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 22

Exhibit B
Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1931743 RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | | First Class Mail |
| 1583638 Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | | First Class Mail |
| 1583638 Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | nreyes2917@gmail.com | First Class Mail and Email |
| 1845706 RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | | First Class Mail |
| 1907818 RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1900565 Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle  Orguidea | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2131239 Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | adarodz66@yahoo.com | First Class Mail and Email |
| 1886917 RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1752375 Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | gloriaelsie12@gmail.com | First Class Mail and Email |
| 1902136 RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COBAOS | | | PONCE | PR | 00716-2632 | | First Class Mail |
| 1910170 Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1937694 Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 | myrnaerodriguez@yahoo.com | First Class Mail and Email |
| 1798633 Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachilla | PR | 00723 | Nairye52@yahoo.com | First Class Mail and Email |
| 2068544 Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 | ita2990@gmail.com | First Class Mail and Email |
| 461374 RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | jrodriguezsantiago@yahoo.com | First Class Mail and Email |
| 1940953 Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | | First Class Mail |
| 1775346 Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | bururundai12345@yahoo.com | First Class Mail and Email |
| 716505 RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 716505 RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 1978464 Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | yolandadarod@gmail.com | First Class Mail and Email |
| 482308 RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 482308 RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | First Class Mail |
| 2101413 Rodriguez Torres, Cecilia | Urb. Estamios Mayuaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | | First Class Mail |
| 2107859 Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | | First Class Mail |
| 2147781 Rodriguez Torres, Heriberto | Urb Eugene F. Ace | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | | First Class Mail |
| 2005337 Rodriguez Torres, Hilda  Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2097771 Rodriguez Torres, Manwel | Urb. Estancias del Mayaral | Calle Guayra 12017 | | | Villalba | PR | 00766 | mariseliecr@yahoo.com | First Class Mail and Email |
| 482554 RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | MARISELISR@YAHOO.COM | First Class Mail and Email |
| 302546 RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | MARISELISR@YAHOO.COM | First Class Mail and Email |
| 482554 RODRIGUEZ TORRES, MARISELI | URB. ESTORCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | MARISELISR@YAHOO.COM | First Class Mail and Email |
| 1918174 Rodriguez Torres, Manseli | Urb. Estorcias del uayoral | Calle. Couapana 12017 | | | Villalba | PR | 00766 | mariselie@yahoo.com | First Class Mail and Email |
| 1985062 Rodriguez Valle, Elie Mnet | RR-1 Box 11148 | Bo Sebono | | | Orocovis | PR | 00720 | | First Class Mail |
| 1820426 Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | | First Class Mail |
| 819201 RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1636113 RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1719361 Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | | First Class Mail |
| 2053966 Rodriguez, Missel | Calle Ashford #31 | | | | Utuado | PR | 00641 | misael.rodriguez49@yahoo.com | First Class Mail and Email |
| 1984936 RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | CALLE SUCREEN | SAN JUAN | PR | 00924 | alers2@yahoo.com | First Class Mail and Email |
| 2030700 Rodriquez Boyet, Mayra  J | Urb Baldointy Calle Guajira #3305 | | | | Ponce | PR | 00728 | aryampluz@gmail.com | First Class Mail and Email |
| 1603874 Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | eloyn9@hotmail.com | First Class Mail and Email |
| 1748760 Roman Perez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | meestra_78@yahoo.com | First Class Mail and Email |
| 1982308 ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1780369 Román, Mildred | Urb.Villa Bonnquen Buzon 387 | | | | Lares | PR | 00669 | romanmildred94@yahoo.com | First Class Mail and Email |
| 1655558 Rosado Ana, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | axvega@hotmail.com | First Class Mail and Email |
| 1630140 Rosado Lozano, Janet | Carretera 155 | Buzon 46 | Parcelas Amadeo | | Vega Baja | PR | 00693 | Janyp7@yahoo.com | First Class Mail and Email |
| 1929701 ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | olgaeveliyn@live.com | First Class Mail and Email |
| 2226023 Rosario Andujar, Yule | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | | First Class Mail |
| 1803606 ROSARIO CORTIJO, JESUS | PO BOX 265 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 2098373 ROSARIO GONZALEZ, ELIZABETH | Bo.Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | elirosario29@yahoo.com;  relizabeth731@gmail.com | First Class Mail and Email |
| 2098373 ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | ELIROSARIO29@YAHOO.COM | First Class Mail and Email |
| 1616735 Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | robertorosario658@gmail.com | First Class Mail and Email |
| 2148241 Rosario Ramos, Ruth E. | 14110 Sanctuary Ridgeway #207 | | | | Orlando | FL | 32832 | ruthe.rosario@yahoo.com | First Class Mail and Email |
| 1091508 ROSARIO VILLALONGO, SANDRA I. | URB VIRGINE DEL PILAR | 75 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | SANDRAIVETTE7070@GMAIL.COM | First Class Mail and Email |
| 2061829 Rosa-Rivera, Melvin  E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 2071052 Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 2033868 Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aguada | PR | 00602 | | First Class Mail |
| 2033868 Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | lisi.ruiz@gmail.com | First Class Mail and Email |
| 1929945 Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | gloria.ruiz673@gmail.com | First Class Mail and Email |
| 1853570 Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | gloria.ruiz673@gmail.com | First Class Mail and Email |
| 2048118 Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | amaryllizc@yahoo.com | First Class Mail and Email |
| 1359480 RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2026384 Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | | First Class Mail |
| 2018163 Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | margieruiz85@gmail.com | First Class Mail and Email |
| 1785348 Ruiz, Maritza | HC 02 Buzon 6098 | | | | Lares | PR | 00669 | mruizalayon@yahoo.com | First Class Mail and Email |
| 597023 SALAMAN-FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 | yolandasalaman12@gmail.com | First Class Mail and Email |
| 1900348 Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | pagui1508@gmail.com | First Class Mail and Email |
| 1968912 SANCHEZ BRUNO, ROSA M | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | ROSA_MAR@LIVE.COM | First Class Mail and Email |
| 2004472 Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | | First Class Mail |
| 2159725 Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | | First Class Mail |
| 1861927 SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | CAROLSANCHEZ12@GMAIL.COM | First Class Mail and Email |
| 1910902 SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | LSANCHEZ46983@OUTLOOK.COM | First Class Mail and Email |
| 2039959 SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | SAN LORENZO | PR | 00754 | sanchezjacqueline1361@gmail.com | First Class Mail and Email |
| 1757910 Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | a.sanchezzarco@gmail.com | First Class Mail and Email |
| 1646834 Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 Bla. Sección | | | Bayamon | PR | 00956 | brendasanchezd60@gmail.com; neogedeon57@gmail.com; melvin.casablanca@gor.edu | First Class Mail and Email |
| 1633593 Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | car_adrikeira@hotmail.com | First Class Mail and Email |
| 1633593 Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | car_adrikeira@hotmail.com | First Class Mail and Email |
| 2150248 Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | | First Class Mail |
| 1753074 Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | First Class Mail |
| 1753074 Sánchez Torres, Luz M. | Luz        Monserrate        Sánchez Torres  Acreedor  Ninguna  HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | First Class Mail and Email |
| 1753074 Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 Corozal, PR 00783-9219 | | | | | | | puyi_039@hotmail.com | First Class Mail and Email |
| 1981264 Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | nls21@yahoo.com | First Class Mail and Email |
| 2018359 SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | santasanchezvega@gmail.com | First Class Mail and Email |
| 2148596 Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 6114183 | | | Salinas | PR | 00751 | mvives1956@gmail.com | First Class Mail and Email |
| 1745973 Sanchez, Nancy | | | | | Lares | PR | | nancysanz7@yahoo.com | First Class Mail and Email |
| 1847397 Sanbaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Colo Laurel | PR | 00780 | riya3844@hotmail.com | First Class Mail and Email |
| 1587890 Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | riya3844@hotmail.com | First Class Mail and Email |
| 2052923 Santiago, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | midalia_nunez@yahoo.com | First Class Mail and Email |
| 1844982 Santana Centeno, Jose J. | Ave. Estebres 165 | | | | Utuado | PR | 00641 | | First Class Mail |
| 1218797 SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | rochis1914@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 22

Exhibit B
Claimants Service List
Served as set forth below

| Name | Address 1 | Address 2 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|
| 1219342 SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | Yauco | PR | 00698 | | First Class Mail |
| 1219342 SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | YAUCO | PR | 00698 | | First Class Mail |
| 1172139 SANTANA ROHENA, AXEL D | URB EL COMANDANTE | 842 CCARMEN HERNANDEZ | SAN JUAN | PR | 00924 | asantana@seela.com | First Class Mail and Email |
| 1733734 Santiago Andujar, Virgen S. | PO Box 1690 | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | First Class Mail and Email |
| 1596872 Santiago Aponte, Elsa | HC 1 Box 5280 | | Juana Diaz | PR | 00795-9715 | Santiagoelsa44@yahoo.com | First Class Mail and Email |
| 1062663 SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | CAMUY | PR | 00627 | sxgsantiago@hotmail.com | First Class Mail and Email |
| 1805666 Santiago Candelario, Carmen G. | Depto. de Educacion | | San Juan | PR | | | First Class Mail |
| 1805669 Santiago Candelario, Carmen G. | P.O. Box 991 | P.O. Box 0759 | Villalba | PR | 00766-0991 | lcmen414@hotmail.com | First Class Mail and Email |
| 1833091 Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | Ponce | PR | 00728-2023 | lesien7@gmail.com | First Class Mail and Email |
| 1752871 Santiago Figueroa, Sandra N | P.O. Box 1815 | | Orocovis | PR | 00720 | | First Class Mail |
| 1752871 Santiago Figueroa, Sandra N | Sandra Noemi Santiago Figueroa  Maestra de Ingles  Departamento de Educacion  P.O. Box 1815 | | Orocovis | PR | 00720 | ccorocovis@gmail.com | First Class Mail and Email |
| 1910688 Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | Arecibo | PR | 00612 | mynzas@gmail.com | First Class Mail and Email |
| 1614425 Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | Penuelas | PR | 00624 | msantiagomaldonado1676@gmail.com | First Class Mail and Email |
| 1126941 SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | PONCE | PR | 00717 | | First Class Mail |
| 1632786 Santiago Mejias, Mayra E | HC01 BOX 2526 | | Adjuntas | PR | 00601 | aryam741@gmail.com | First Class Mail and Email |
| 2149049 Santiago Ortiz, Beatriz | P.O. Box 101 | | Salinas | PR | 00751 | yan37_2@hotmail.com | First Class Mail and Email |
| 1731435 Santiago Quijano, Yezenia E | PO Box 705 | | Camuy | PR | 00627 | yezle@hotmail.com | First Class Mail and Email |
| 1701373 SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | SAN SEBASTIAN | PR | 00685 | tamy1899@yahoo.com | First Class Mail and Email |
| 1645624 SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 1802844 Santiago Rivera, Maria | Repallo Kennedy #51. Calle 17 | Calle 17 | Penelas | PR | 00624 | | First Class Mail |
| 1650541 SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | Gainesville | FL | 32608 | ELISANTIAGOCALIMANO@GMAIL.COM | First Class Mail and Email |
| 1650164 Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | Gainesville | FL | 32608 | elisantiagocalimano@gmail.com | First Class Mail and Email |
| 1973015 Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | Bayamon | PR | 00957-1632 | jarodriguezrosa@yahoo.com | First Class Mail and Email |
| 1640866 Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | Salinas | PR | 00751 | | First Class Mail |
| 1641017 Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | Salinas | PR | 00751 | | First Class Mail |
| 1997104 Santiago Torres, Rosa E | PO Box 372692 | | Cayey | PR | 00737 | santiagor_025@hotmail.com | First Class Mail and Email |
| 1793262 Santiago, Blanca I. | Apt 492 | | Lares | PR | 00669 | avifigueroa.lares@yahoo.com | First Class Mail and Email |
| 2155253 Santos Diaz, Ana D. | P.O. Box 67 | | Fajardo | PR | 00738 | | First Class Mail |
| 1932312 Santos Ramirez, Wanda L | Apartado 1014 | | Penuelas | PR | 00624 | santoswanda@icloud.com | First Class Mail and Email |
| 524409 SANTOS RAMOS, MARIA J. | BOX 8793 | | SANTURCE | PR | 00910 | janetmarie252@gmail.com | First Class Mail and Email |
| 2106445 Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | San Juan | PR | 00926 | jomarie.santos@lauenda.pr.gov | First Class Mail and Email |
| 2009037 Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | Guayanilla | PR | 00656 | | First Class Mail |
| 2117342 SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1855911 Santos Torres, Emma | HC 02 Box 6328 | | Guayanilla | PR | 00656 | esantostorres@gmail.com | First Class Mail and Email |
| 1816818 Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | Ponce | PR | 00728 | santos-eve@yahoo.com | First Class Mail and Email |
| 2075106 Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | Juana Diaz | PR | 00795 | nildaesburgos@gmail.com | First Class Mail and Email |
| 1631604 Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | Juana Diaz | PR | 00795 | nildaesburgos@gmail.com | First Class Mail and Email |
| 2079412 Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | Salinas | PR | 00751-2406 | isabellems@outlook.com | First Class Mail and Email |
| 1677573 Segarra Rivera, Jorge | PO Box 931 | | Penuelas | PR | 00624 | jsegarrarivera@gmail.com | First Class Mail and Email |
| 2117250 Seiles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | Caguas | PR | 00727 | | First Class Mail |
| 1629857 Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | Yauco | PR | 00698-4522 | DE106393@miescuela.pr | First Class Mail and Email |
| 2004621 SEPULVEDA RODRIGUEZ , GLORIA  M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | PONCE | PR | 00728-1606 | | First Class Mail |
| 1954126 Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | Ponce | PR | 00728 | | First Class Mail |
| 2015240 Sepulveda, Luz Z. | Avenida Hostos | | San Juan | PR | 00918 | | First Class Mail |
| 2015240 Sepulveda, Luz Z. | HC # 5 Box 9440 | | Yabucoa | PR | 00767 | LuzSepulveda@gmail.com | First Class Mail and Email |
| 1888477 Serrano Cruz, Nellie M. | HC 02 Box 5240 | | Comerio | PR | 00782 | n.elliem123@hotmail.com | First Class Mail and Email |
| 1630915 Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | Colo Laurel | PR | 00780-2818 | | First Class Mail |
| 729860 SERRANO TORRES, NANCY | PO BOX 2721 | | ARECIBO | PR | 00613 | serrano_nancy58@hotmail.com | First Class Mail and Email |
| 1839668 Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | Mayaguez | PR | 00682 | | First Class Mail |
| 531559 SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | SAN JUAN | PR | 00910-3804 | | First Class Mail |
| 1904715 Silva Badillo, Noemi B. | HC-57 Box 9483 | | Aguada | PR | 00602 | polianas_ny@yahoo.com | First Class Mail and Email |
| 2025430 Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | Ponce | PR | 00716-2146 | ansi2009@gmail.com | First Class Mail and Email |
| 1676244 Soler Garcia, Gloria M. | HC 03 Buzon 17045 | | Quebradillas | PR | 00678 | glorysoler@yahoo.com | First Class Mail and Email |
| 1891989 Sosa Leon, Myriam | HC 03 Buzon 11167 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1674070 Soto Acevedo, Sheilymar | PO Box 1357 | | Aguada | PR | 00602 | sheilyman48@gmail.com | First Class Mail and Email |
| 999500 SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | COTO LAUREL | PR | 00780-2459 | MYA13844@HOTMAIL.COM | First Class Mail and Email |
| 1937317 Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | Aguirre | PR | 00704 | | First Class Mail |
| 2221607 Soto Gonzalez, Irma M. | PO BOX 2517 | | Moca | PR | 00676 | irmamercedes77@gmail.com | First Class Mail and Email |
| 1969770 SOTO LOPEZ, LUIS A | URB. EL PARAISO CALLE AZALEA #7 | | ARECIBO | PR | 00612 | LUISSOTO312@GMAIL.COM | First Class Mail and Email |
| 2103098 Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | Cidra | PR | 00735 | alvarezvaldin@yahoo.com | First Class Mail and Email |
| 2102077 SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | CATAÑO | PR | 00962 | | First Class Mail |
| 2102077 SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | ARECIBO | PR | 00612 | jazminrivera70@gmail.com | First Class Mail and Email |
| 1621292 Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | Camuy | PR | 00627 | sotonoris@yahoo.com | First Class Mail and Email |
| 1689879 SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | ARECIBO | PR | 00612 | soto_eve@yahoo.com | First Class Mail and Email |
| 1883892 Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | Ponce | PR | 00728-1937 | | First Class Mail |
| 2156931 Soto, Isabel | Calle Carpenter #34 Bo Coqui | | Aguirre | PR | 00704 | isoto56@hotmail.com | First Class Mail and Email |
| 1796639 SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | BAYAMON | PR | 00959 | marisol-790@hotmail.com | First Class Mail and Email |
| 1855087 Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | Ponce | PR | 00716 | annettestrubbe@yahoo.com | First Class Mail and Email |
| 1846217 Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | Ponce | PR | 00716-3641 | annettestrubbe@yahoo.com | First Class Mail and Email |
| 1749242 Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | Haines City | FL | 33844 | caribbeangoldinc@hotmail.com | First Class Mail and Email |
| 1588843 SUAREZ RUIZ, DAISY | PO BOX 2353 | | SAN GERMAN | PR | 00683 | DAISY_SRUIZ@HOTMAIL.COM | First Class Mail and Email |
| 1749131 SURILLO RUIZ, ROSA I | Bank account - 029000440184 | Routing number-021502804 | | | | nsurillo@gmail.com | First Class Mail and Email |
| 1749131 SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | Humacao | PR | 00791 | nsurillo@gmail.com | First Class Mail and Email |
| 2245065 Tapia Nieves, Olga L. | Estancias de la Ceiba calle Tito Puente 611 | | Juncos | PR | 00777 | olapia652@yahoo.com | First Class Mail and Email |
| 1733984 Tarafa Sosa, Ivette | Urb. Penuelas Valley #42 | | Penuelas | PR | 00624 | | First Class Mail |
| 2072482 TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | PONCE | PR | 00716 | | First Class Mail |
| 2057833 Torrella Flores, Liana O. | #3121 Caimito St. Los Caobos | | Ponce | PR | 00716 | | First Class Mail |
| 2178453 Torres Aviles, Ylanily | Urb Mansiones 3065 Calle Pedregales | | Cabo Rojo | PR | 00623 | yanilytorres@hotmail.com | First Class Mail and Email |
| 549486 TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | HATILLO | PR | 00659-9612 | | First Class Mail |
| 549486 TORRES BAGUE, ELLIS E. | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | ARECIBO | PR | 00612 | ELLISEMILIATORRES@GMAIL.COM | First Class Mail and Email |
| 2034297 TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | ARECIBO | PR | 00612-9276 | | First Class Mail |
| 1807319 Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2197089 Torres Delgado, Martha | HC 04 Buzon 9678 | | Utuado | PR | 00641 | marthatorresdelgado@110gmail.com | First Class Mail and Email |
| 1665230 Torres Duran, Norma | Urbanizacion Baracoa del Sol 225 Calle Coral | | Humacao | PR | 00791 | normatorres72@yahoo.com | First Class Mail and Email |
| 1929999 Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | Juana Diaz | PR | 00737 | tjjany05@gmail.com | First Class Mail and Email |
| 1977807 TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | YAUCO | PR | 00698-4707 | IRAMILLW@GMAIL.COM | First Class Mail and Email |
| 1977807 TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | YAUCO | PR | 00698 | | First Class Mail |
| 1773546 Torres Jimenez, Nerieda | PO Box 1723 | | Juana Diaz | PR | 00795 | nereidatorres527@gmail.com | First Class Mail and Email |
| 1879684 TORRES LABOY, MARIA L | PO BOX 411 | | VILLALBA | PR | 00766 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 22

Exhibit B
Claimants Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1816802 TORRES LUIS, MARIA T | 406 Calle Espana | | | San Juan | PR | 00917-0000 | | First Class Mail |
| 1816802 TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | CAROLINA | PR | 00778 | Torres_Mar@de.pr.gov | First Class Mail and Email |
| 2162404 Torres Maldonado, Ramona | Urb Coroas Calle Hucanes 732 | | | Ponce | PR | 00728 | | First Class Mail |
| 1967089 Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | Juana Diaz | PR | 00795 | elnyst@yahoo.com | First Class Mail and Email |
| 2044444 Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | Toa Baja | PR | 00952 | | First Class Mail |
| 2044444 Torres Naranjo, Modesto | P.O. Box Box | | | Sabona Seca | PR | 00952 | | First Class Mail |
| 1641246 Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | Vega Baja | PR | 00693 | stores.ojeda@gmail.com | First Class Mail and Email |
| 1963872 Torres Olveras, Lester R. | Apartado 560782 | | | Guayanilla | PR | 00656 | matematicalester0@gmail.com | First Class Mail and Email |
| 1725681 Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | Morovis | PR | 00687-7507 | alicemarie.to@gmail.com | First Class Mail and Email |
| 1998387 Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | Morovis | PR | 00687 | | First Class Mail |
| 2179676 Torres Rodriguez, Carmen S. | Urb Villa Espana 0 #1 La Mercedes | | | Bayamon | PR | 00961 | cstorresrodz@yahoo.com | First Class Mail and Email |
| 1192994 TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | BROOKLYN | NY | 11205-2221 | | First Class Mail |
| 826990 TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | COAMO | PR | 00769 | nildamtorres@hotmail.com | First Class Mail and Email |
| 1703295 Torres Segarra, Elsa I | PO BOX 931 | | | Penuelas | PR | 00624 | dalmesegarra@gmail.com | First Class Mail and Email |
| 1821998 Torres Torres, Ana Irma | HC 02 Box 5218 | | | Villalba | PR | 00766 | anairmatorres@live.com | First Class Mail and Email |
| 1859674 Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | Barceloneta | PR | 00617 | CSOCORROTORRES@YAHOO.COM | First Class Mail and Email |
| 1152798 TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1971165 TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | LARES | PR | 00669 | torres_yahaira@hotmail.com | First Class Mail and Email |
| 1755535 TORRES, ANGELITA | HC 02 7124 | | | LARES | PR | 00669 | TATIN876@GMAIL.COM | First Class Mail and Email |
| 1795721 Torres-Torres, Vanessa | 12048 Prado Verde Dr. | | | Las Vegas | NV | 89138 | vblues@yahoo.com | First Class Mail and Email |
| 1938977 Tosado Hernandez, Celma J. | Box 8 | | | Arecibo | PR | 00613 | | First Class Mail |
| 563459 URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | BAJADERO | PR | 00616 | | First Class Mail |
| 1705245 URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | SAN SEBASTIAN | PR | 00685 | iucruz21@gmail.com | First Class Mail and Email |
| 2132181 Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2044753 Valentin Ponce, Wilkins | PO Box 8119 | | | Mayaguez | PR | 00681-8119 | | First Class Mail |
| 1906835 VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BRENAS | | VEGA ALTA | PR | 00692 | nvalentin112457@gmail.com | First Class Mail and Email |
| 2044866 Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | San Sebastian | PR | 00685 | inmvalet420@gmail.com; coloiba@hotmail.com | First Class Mail and Email |
| 1056695 VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1190501 VALLE NIEVES, DIMARIE | REPARTO VALENCIA AH 24 | CALLE 11 | | BAYAMON | PR | 00959 | dvn1220@gmail.com | First Class Mail and Email |
| 1571686 Vargas Martinez, Maria M | 1665 J Arteaga Villa Corlllasca | | | Ponce | PR | 00717 | Vargasm63@yahoo.com | First Class Mail and Email |
| 1571686 Vargas Martinez, Maria M | P.O. Box 800805 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1918416 Vargas Padilla, Alice I. | P.O. Box 453 | | | Hatillo | PR | 00659 | ivevargas3@hotmail.com | First Class Mail and Email |
| 2104777 Vargas, Natanael | Apt. 2681 | | | San German | PR | 00683 | | First Class Mail |
| 2044769 Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | Naranjito | PR | 00719 | vazquezmaria500@gmail.com | First Class Mail and Email |
| 2106921 Vazquez Cintron, Maria M. | PO Box 504 | | | Naranjito | PR | 00719 | vazquezmaria500@gmail.com | First Class Mail and Email |
| 1837731 Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | Dorado | PR | 00646 | | First Class Mail |
| 1957424 Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | Dorado | PR | 00646 | | First Class Mail |
| 1896344 Vazquez Massa, Milagros | 2735 Calle Chelin La Providencia | | | Ponce | PR | 00728 | eng_mil@hotmail.com | First Class Mail and Email |
| 1658533 Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | Bayamon | PR | 00957 | milagrosvazquez_64@yahoo.com | First Class Mail and Email |
| 2066509 Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | Hatillo | PR | 00659 | | First Class Mail |
| 232235 VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | GUAYAMA | PR | 00784 | aonand52@gmail.com | First Class Mail and Email |
| 2197365 Vazquez Rosado, Mirna Iris | # 2829 Calle Cojoba Urb. Los Caobos | | | Ponce | PR | 00716 | era_teacher@yahoo.com | First Class Mail and Email |
| 2200256 Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | Ponce | PR | 00716 | era_teacher@yahoo.com | First Class Mail and Email |
| 2027878 VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | CAGUAS | PR | 00725 | JESSYBOOP29@GMAIL.COM | First Class Mail and Email |
| 1693549 Vega Burgos, Nilda | Urb. Villa Alegre 315 Calle Orquidea | | | Villalba | PR | 00766 | NILDAVEGA.NV49@GMAIL.COM | First Class Mail and Email |
| 2090896 Vega Garcia, Maria D. | PO Box 341 | | | Jayuya | PR | 00664 | | First Class Mail |
| 1169116 Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | Bayamon | PR | 00959 | AnthonyShany@gmail.com | First Class Mail and Email |
| 1958705 VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | ARECIBO | PR | 00612-6615 | | First Class Mail |
| 1958705 VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | Arecibo | PR | 00612-1116 | | First Class Mail |
| 2159747 Vega Morales, Sonia I. | PO Box 661 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1917324 VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | CAYEY | PR | 00736 | | First Class Mail |
| 1724144 Vega Sosa, Haydee | PO Box 8772 | | | Ponce | PR | 00732 | | First Class Mail |
| 1929484 Velazquez Alamo, Carmen L. | E-21 Yaguez | Urb Villa Borinquen | | Caguas | PR | 00725 | Carmen1v61@hotmail.com | First Class Mail and Email |
| 2067994 Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | Caguas | PR | 00725 | CARMENLV61@HOTMAIL.COM | First Class Mail and Email |
| 2082146 Velazquez Gonzalez, Maida | Vila Del Carmen Calle Turin 2264 | | | Ponce | PR | 00716 | mtz.vel@hotmail.com | First Class Mail and Email |
| 1806125 Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | San Sebastian | PR | 00685 | om1415@hotmail.com | First Class Mail and Email |
| 1723739 Velazquez Morales, Zilma E. | PO Box 535 | | | San Sebastian | PR | 00685 | zilmavelaquez@gmail.com | First Class Mail and Email |
| 2028748 Velazquez Santiago, Lydia E. | RR 4 Box 7829 | | | Cidra | PR | 00739 | lydia.esther.velazquez@gmail.com | First Class Mail and Email |
| 1613644 VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | PONCE | PR | 00730-0533 | ivelazquez55@gmail.com | First Class Mail and Email |
| 1629934 Velazquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | Ponce | PR | 00730-0533 | ivelazquez55@gmail.com | First Class Mail and Email |
| 1657473 VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | COTO LAUREL | PR | 00780 | martavela@gmail.com | First Class Mail and Email |
| 1936060 Velazquez Vega, Exelia | PO Box 362 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1768457 Velazquez, Ana W. | 84 Urb. Altamira | | | Lares | PR | 00669 | velazquezanawilma@gmail.com | First Class Mail and Email |
| 1093015 Velazquez, Sergio Gomez | P.O. BOX 1477 | | | Guayama | PR | 00785-1477 | sergyno@gmail.com | First Class Mail and Email |
| 1851984 Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | Ponce | PR | 00780 | martavela@gmail.com | First Class Mail and Email |
| 1726913 Velez Gonzalez, Dolly | PO Box 1027 | | | Lares | PR | 00669 | dolly_velez@hotmail.com | First Class Mail and Email |
| 2021116 Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | Mayaguez | PR | 00680 | navego023@hotmail.com | First Class Mail and Email |
| 2191111 Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | Manati | PR | 00674 | i.homedoit@yahoo.com | First Class Mail and Email |
| 2066350 Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | Ponce | PR | 00730-4612 | | First Class Mail |
| 2029823 Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | Aguadilla | PR | 00603 | myriamvelezrodriguez@yahoo.com | First Class Mail and Email |
| 2131739 Velez Roman, Ana Judith | PO Box 237 | | | Castaner | PR | 00631 | | First Class Mail |
| 2106302 Velezquez Velezquez , Luis M. | PO BOX 964 | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 1488970 VERAY DAVILA, AGIMAR | BOX 3793 | | | BAYAMON | PR | 00958 | averay@aeela.com | First Class Mail and Email |
| 2220385 Vicens Gonzalez, Raquel M. | Apartado 1152 | | | San Lorenzo | PR | 00754 | raquelvicens@yahoo.com | First Class Mail and Email |
| 1978455 Vidal Clarillo, Nilsa Ivette | 1335 Calle Jaguey | | | Ponce | PR | 00716-2627 | adilniadv@gmail.com | First Class Mail and Email |
| 2219493 Vidro Tiru, Israel | Box 307 | | | Guanica | PR | 00653 | | First Class Mail |
| 1437127 Vilez Vilez, Francis | HC-58 Box 13337 | Can 411 Km.8 Hm.4 | | Aguada | PR | 00602 | | First Class Mail |
| 2113977 Villafane Velazquez, Gladys | HC-2 Box 11653 | | | Moca | PR | 00676 | gladyev1@live.com | First Class Mail and Email |
| 2084134 VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | ARECIBO | PR | 00612 | mjl117@hotmail.com | First Class Mail and Email |
| 1804303 VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | ARROYO | PR | 00714 | | First Class Mail |
| 2060857 Vinas Ledee, Maria M. | P-9 27 | | | Guayama | PR | 00784 | | First Class Mail |
| 1466148 WALKER RAMOS, WANDA | COLINAS METROPOLITANAS | H20CALLE COLLORES | | GUAYNABO | PR | 00969 | WANDA.WALKER@AEELA.COM | First Class Mail and Email |
| 1940313 Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | Murcia | | 30169 | Spain | First Class Mail |
| 1998358 YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | HUMACAO | PR | 00791 | PATYUMET@YAHOO.COM | First Class Mail and Email |
| 2038082 Zapata Zapata, Virgen M. | PO Box 116 | | | Cabo Rojo | PR | 00623-0116 | virgenzapata@gmail.com | First Class Mail and Email |
| 1614586 Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | Ponce | PR | 00717-1753 | sayria.serrano@yahoo.com | First Class Mail and Email |
| 2130777 ZAYAS COLON, OGLA | PO BOX 562 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2052567 ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | JUANA DIAZ | PR | 00795 | joseleontorres1@gmail.com | First Class Mail and Email |
| 2029451 ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | GUAYAMA | PR | 00784 | zayasquayama2008@yahoo.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| 1864311 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | Ponce | PR | 00716 | | First Class Mail |
| 1106083 | ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA | 1223 ANDRES SEGOVIA | | TOA ALTA | PR | 00953-5230 | yzrivera@hotmail.com | First Class Mail and Email |
| 1722575 | Zayas Santiago, Carmen I | 58 Las Vias | | | Juana Diaz | PR | 00795 | luzrodz29@g.com | First Class Mail and Email |
| 1901636 | ZENO PEREZ, HILDA | BOX 1716 | | | ARECIBO | PR | 00613 | | First Class Mail |