## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**.

On July 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**.

On July 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit F**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On July 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit G**, to be served via first class mail on Alex Andujar Carrero [MMLID 2174962], HC-02 Box 6689, Florida, PR 00650.

Dated: July 9, 2021

/s/ *Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 9, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 54974

## Exhibit A

SRF 54974

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 6, 2021**
Designated Claimant(s):
Address:



Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice **Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>      como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>      Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **6 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Estado Libre Asociado de Puerto** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Estado Libre Asociado de Puerto** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Estado Libre Asociado de Puerto** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

<u>**Descripción General de los Procedimientos de Reconciliación
Administrativa de Reclamaciones**</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s)
reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes
del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los
procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación
Administrativa de Reclamaciones que acompaña esta Descripción General para determinar
cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General
le brinda información básica sobre los próximos pasos para resolver su reclamación y los
procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta
Descripción General detenidamente y discútala con su abogado. Si no tiene abogado,
puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de
la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará
con usted para notificarle que dicha agencia ha iniciado el procesamiento de su
reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL
ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR
COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado
haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si
alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación.
Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al
tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación
  Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar
  la reconsideración. Si pide reconsideración, un oficial examinador celebrará una
  vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los
  cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega
  la reconsideración de su reclamación, deberá presentar una apelación ante la Junta
  de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la
  reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante
  el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la
  fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la
  Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de
  Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la
  carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.       Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.       Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

   a. The date the ACR Designated Claim was transferred into Administrative Reconciliation.

   b. The agency that is responsible for processing the ACR Designated Claim.

   c. Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

   d. Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

   e. Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

   f. Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.    For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**Exhibit B**

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1042 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 2220330 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 2220224 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 2221203 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | |
| 1800046 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1941037 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | |
| 978480 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2117996 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 2139722 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 1990173 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | |
| 1602475 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | |
| 1803710 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | |
| 1957284 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1767446 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | |
| 1921421 | Alameda Robles, Iris | 1904 La Milagrosa | urb. La guadalupe | | | Ponce | PR | 00730-4307 | |
| 1942768 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1825864 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1617997 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta Sec. | Calle 5  4L10 | | | Caguas | PR | 00725 | |
| 1658580 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1637090 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | |
| 1830936 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | |
| 2067121 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | |
| 1363315 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | |
| 1753274 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | |
| 1753274 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez  Trabajadora Social  Departamento de Educación de Puerto Rico  Hc05  box 27572 | | | | Camuy | PR | 00627 | |
| 1712254 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | |
| 1983129 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | |
| 1619072 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | |
| 1722039 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1753892 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | |
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | |
| 2162396 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | |
| 2127732 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | |
| 1797995 | ALMODOVAR RUIZ, LIDIA L | 405 CALLE EL ROBLE | URB SOMBRAS DEL REAL | | | PONCE | PR | 00780 | |
| 1830761 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb Sombras Del Real | | | | Ponce | PR | 00780 | |
| 1872117 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | |
| 1872117 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | |
| 1797995 | ALMODOVAR RUIZ, LIDIA L | P.O.BOX 492 | | | | MERCEDITA | PR | 00715 | |
| 1830761 | Almodovar Ruiz, Lidia L | PO Box 492 | | | | Mercedita | PR | 00715 | |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1668478 | Almodovar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 1967979 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 1861821 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | |
| 1837500 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miquel | | | | Santa Isabel | PR | 00757 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602189 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 1837264 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | |
| 1588449 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1589338 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591288 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591116 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1594917 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1586877 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1588301 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1774812 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | |
| 1929474 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | |
| 1898209 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | |
| 1920578 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | |
| 1886226 | ALVARADO RODRIGUEZ, PAQUITA | 2008 CALLE DUQUESA | URB. VALLE REAL | | | PONCE | PR | 00716 | |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 779210 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | |
| 1951801 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | |
| 1718686 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | |
| 1721136 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | |
| 1779693 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | |
| 1963511 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | |
| 1648842 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 1630854 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 1640451 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 2062976 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | |
| 2062976 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | |
| 2193044 | Alvarez Santiago, Elsie S. | HC 2 Box 22601 | | | | Cabo rojo | PR | 00623-9274 | |
| 2085774 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 2080163 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | |
| 2100204 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | |
| 2193033 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 1726351 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | |
| 2182058 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | |
| 1570550 | Andino Ortiz, Pedro L. | Box 571 | | | | Juana Diaz | PR | 00795 | |
| 2219727 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | |
| 2120115 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 2024603 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 1860564 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | |
| 1603074 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 2072827 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1841400 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isabela | | | Santa Isabel | PR | 00757 | |
| 1904689 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | |
| 1099777 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | |
| 1595062 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 2027985 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1633416 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | |
| 1633416 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | |
| 2219322 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2220922 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | | |
| 2223089 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | |
| 1886903 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | |
| 1697280 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600802 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | |
| 1764178 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | |
| 1939896 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 1785320 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | |
| 1837615 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | |
| 1837615 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | |
| 2149479 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | |
| 1701008 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | |
| 780472 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | |
| 1233298 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | |
| 1717644 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | |
| 1944776 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | |
| 2208694 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | |
| 1840631 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | |
| 1598904 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1717014 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | |
| 2152336 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | |
| 1694760 | Badillo Rivera , Liz R. | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | |
| 1581031 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1796046 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1980673 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | |
| 1794760 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | |
| 2039976 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 1778941 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | |
| 2003278 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | |
| 2036928 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | |
| 2025907 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | |
| 1642053 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | |
| 1642053 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | |
| 2155494 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | |
| 1911108 | Barreiro Salva , Margarita | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 1719851 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | |
| 1698034 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | |
| 1786400 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | |
| 1850945 | BARRIOS ORTIZ, NANCY | PO Box 89 | | | | VILLALBA | PR | 00766 | |
| 1891926 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | |
| 626258 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | |
| 1180618 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | |
| 1659854 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | |
| 1643127 | BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | |
| 1816712 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | |
| 1674361 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | |
| 1096352 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | |
| 1922099 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | |
| 1819135 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | |
| 1831085 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | |
| 1653936 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | |
| 1629861 | Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 2053683 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 | |
| 1819363 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | |
| 1665548 | Bermudez Arce, Iraida E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | |
| 2081244 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 1903099 | Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868598 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | |
| 2080045 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 1613916 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | |
| 1933140 | Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 1932009 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | |
| 2057747 | Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3 Q-12 | | | Toa Alta | PR | 00953 | |
| 2078976 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | |
| 1834118 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | |
| 1787917 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | |
| 781839 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | |
| 2054655 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | |
| 1914130 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | |
| 1653482 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | |
| 466631 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | |
| 2246192 | Bonilla Candelaria, Norma I. | Calle Liceo 333 | Salud | | | Mayaguez | PR | 00680 | |
| 1850467 | Bonilla Colon, Anita | 2620 Lindaraja | Alhambra | | | Ponce | PR | 00716 | |
| 1778870 | BONILLA COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 | |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | |
| 1856673 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | |
| 2064021 | BOSQUES VILLALONGO, WILMARIE | 7901 W. PARIS ST. | | | | TAMPA | FL | 33615 | |
| 2017119 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | |
| 1661637 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | |
| 1575230 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | |
| 1968067 | Burgos Castro, Maria Isabel | P.O. Box 1421 | | | | Orocovis | PR | 00720 | |
| 2110063 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | |
| 1675543 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1793432 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | |
| 1750403 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | Villa Blanca | | | Coamo | PR | 00769 | |
| 1744911 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | |
| 2100010 | CABALLERO CABRERA, NORLA E | CALLE 23 S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 | |
| 1743983 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 1902200 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | | Arecibo | PR | 00612 | |
| 1754353 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 1790074 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | |
| 1850740 | Cabrera Aviles, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | |
| 1840175 | Cabrera Aviles, Maria M. | Calle Hos tos H10 | | | | Juana Diaz | PR | 00795 | |
| 1977878 | CABRERA AVILES, MILAGROS | 2526 RUBI URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 1937665 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 1756473 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | |
| 2036956 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | |
| 1605787 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | |
| 1748423 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | |
| 2065475 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | | | VEGA BAJA | PR | 00693 | |
| 1599945 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | |
| 1633942 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | |
| 1640699 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | |
| 1740157 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | |
| 542765 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | |
| 542765 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | |
| 1811128 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | |
| 2075872 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | |
| 1197456 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682506 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 2098619 | Canet Santos, Nixida | 36 Ave. Soledad Bamiada Clausens | | | | Ponce | PR | 00731 | |
| 2120737 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 2003044 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 2087245 | Cantres Castro, Arturo | Calle 32A AI31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | |
| 1992283 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 1868468 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | |
| 1767315 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | |
| 707570 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 1868454 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 1783915 | CARDONA PEREZ, LUZ E | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1789894 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1688720 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1727746 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | |
| 2120522 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | |
| 2121299 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | |
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 2162390 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | |
| 1648749 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | |
| 2066335 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 2050787 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 1936852 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | |
| 1674900 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | |
| 2220541 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 | |
| 1600426 | Casiano Santiago, Mabel | HC-01 BOX 4689 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 1896192 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |
| 82412 | CASTELLAR RIVERA, GILDA L | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2084796 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2040830 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2117782 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | PO BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2222015 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | |
| 1751862 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | |
| 1860081 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 1846870 | Castro Rivera, Maritza | PO Box #1096 | | | | Arroyo | PR | 00714 | |
| 2034365 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |
| 2139322 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | |
| 2135232 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | |
| 1731289 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | |
| 1808339 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | |
| 1669304 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 1669304 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1798779 | Chang, Jacqueline  A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | |
| 1820153 | Chardon Rodrigez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1720290 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 | |
| 1800010 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 1702824 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 1812283 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | |
| 1892505 | CINTRON SANTIAGO,  LEIDA  E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 2020685 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | |
| 1716863 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937150 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | |
| 1937150 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | |
| 2040997 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | |
| 1617041 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | |
| 1589699 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | |
| 1678337 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 1600089 | Colon Colon, Nitza M. | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 1696528 | Colon Colon, Nitza M. | Apt.1004 | | | | Orocovis | PR | 00720 | |
| 1657619 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 723946 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | |
| 1839867 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1909337 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | |
| 1740466 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | |
| 1657891 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | |
| 1989771 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | |
| 1859136 | Colon Reys, Carmen Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 2102439 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | |
| 1902284 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | |
| 1943943 | COLON RIVERA, IRCA I. | B-3 CALLE I. URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1952751 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 2116712 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | |
| 1734767 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | |
| 1940742 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 | |
| 1859876 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 | |
| 2061578 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | |
| 644681 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 1716760 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | | JUANA DIAZ | PR | 00795 | |
| 1781017 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | |
| 1599542 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 1722684 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 1784786 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | |
| 103235 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 2108898 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | |
| 1605003 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | |
| 1605003 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | |
| 1763191 | CONTRERAS OCASIO, DAMARIS | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1759369 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | SAN JUAN | PR | 00926 | |
| 1723349 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1731539 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 2067560 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | |
| 1716819 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | |
| 2036706 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | |
| 1734214 | CORDERO ACEVEDO, EVELYN | HC 3 BOX 12544 | | | | PENUELAS | PR | 00624 | |
| 1920971 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1920185 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1734339 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | |
| 1598948 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | |
| 2061185 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | |
| 2014248 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 2079294 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | |
| 2079294 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920207 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | |
| 2148087 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | |
| 2153293 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | |
| 1731366 | Correa Rivera, Ana  I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | |
| 1747652 | Correa Rivera, Ángeles  Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | |
| 1621488 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | |
| 2091854 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | |
| 1885206 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1658803 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | |
| 1616617 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | |
| 1970493 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | |
| 1988094 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1861257 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 2041323 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1896152 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1896152 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | |
| 2025868 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | |
| 2177953 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177871 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177970 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177963 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 1941489 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 2099845 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 2089811 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | |
| 1981284 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | |
| 1777779 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1995292 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | |
| 787218 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 1916953 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 2035988 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 2118294 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 | |
| 2079899 | Crespo Rivera, Olga | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | |
| 370987 | CRESPO RIVERA, OLGA  CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | |
| 2165201 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | |
| 1652954 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | |
| 1700874 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | |
| 1749957 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | |
| 2067769 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 2041263 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | |
| 1697414 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 | |
| 1910320 | Cruz Acosta, Emma  Maria | PO Box 1452 | | | | Lajas | PR | 00667 | |
| 113885 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 1996455 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 2040150 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 1935814 | Cruz Collazo, Maria De Los A | Urb San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 2113943 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 2107799 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | |
| 2056029 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | |
| 1960457 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 115462 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | |
| 115462 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | |
| 2114054 | Cruz Gonzalez, Gloria  I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 2039877 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | |
| 2068632 | CRUZ GONZALEZ, GLORIA I. | #205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2064920 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094765 | Cruz Gonzalez, Gloria I. | #205 Calle Las FLores | | | | Juana Diaz | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1629347 | Cruz Guadalupe , Luz  M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1629276 | Cruz Guadalupe , Luz  M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 2044038 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | |
| 1936958 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | |
| 1855918 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1955399 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2038697 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2087293 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2035526 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2063575 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1946601 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | |
| 2020142 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | |
| 2032181 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | |
| 1766376 | Cruz Melendez, Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1798531 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | |
| 2045475 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 1931252 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | |
| 1618164 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo | Colon A-35 | | | Coamo | PR | 00769 | |
| 1617913 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 2059678 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1596459 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | | JUANA DIAZ | PR | 00795 | |
| 1825385 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 2083389 | CRUZ PINA, LUZ  DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 2083389 | CRUZ PINA, LUZ  DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro  V-Diaz Ste.3 | | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | |
| 2005108 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2083140 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2011943 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | |
| 1751312 | Cruz Rodriguez, Marisol | 4324 SW 121st Ln Apt 307 | | | | Miramar | FL | 33025-3742 | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | |
| 1768845 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | |
| 1732767 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 1983474 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | |
| 2041241 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869016 | Cruz Zamora, Maqalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | |
| 2063734 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | |
| 2072657 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627 | |
| 2043463 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1937030 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | |
| 2050705 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 1974980 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | |
| 2035405 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2046214 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2055094 | Cuevas Perez, Jose R. | 261 Ave.Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2061042 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | |
| 1952734 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | |
| 1952734 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | |
| 2094259 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | |
| 2051343 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | |
| 2096827 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | |
| 1702613 | D. Torres Rodríguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 1702613 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez  maestro  Departamento De Educación  PO Box 9650 | | | | Cidra | PR | 00739 | |
| 1772164 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2010531 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2035765 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | |
| 2218903 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 1777545 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1693504 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | |
| 927101 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | |
| 927101 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | |
| 1772377 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | |
| 1831891 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | |
| 2016627 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 2016627 | Davila Perez, Felix | PO Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | |
| 2060192 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 | |
| 1669970 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 1819143 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 2010943 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | |
| 1983976 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 2096322 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | |
| 2093978 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | |
| 1656446 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | |
| 1793976 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | |
| 2010435 | De Jesus Muldonavo, Edna  L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 2010435 | De Jesus Muldonavo, Edna  L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 2115593 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | |
| 130945 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 | |
| 2100776 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1963870 | DE JESUS RIVAS, IVETTE | PO BOX 9785 | | | | CIDRA | PR | 00739 | |
| 1807795 | De Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | |
| 2046038 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | |
| 1992774 | De Jesus Rosa, Rosa M | D-1 Jardines De San Blas | | | | Coamo | PR | 00769 | |
| 1982231 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 2075517 | De Jesus Santiago , Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | |
| 2152709 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 1939260 | de Jesus Santiago, Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 | |
| 2153128 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | |
| 2028326 | DE JESUS, ROSA RODRIGUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | |
| 2035424 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | |
| 2065292 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 | |
| 1965327 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | |
| 2026508 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | |
| 1978143 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | |
| 2058244 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | |
| 2108310 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | |
| 2062526 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | |
| 2056985 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | |
| 2056985 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 1478558 | DEL C ZAMBRANA, DAMARYS | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 635386 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 1815981 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 1716487 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | | Guaynabo | PR | 00971 | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | |
| 1712361 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1746480 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | |
| 1802197 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 1831676 | Delgado Rodriguez, Irma N. | PO Box 619 | | | | Arroyo | PR | 00714 | |
| 2066951 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 | |
| 1998756 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | |
| 2018367 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | |
| 1909875 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 2039542 | Diaz Andujar, Carmen R. | Buzon 27 | Cond. Felipe Birriel Suites | 345 Calle Pedro Arzuaga | | Carolina | PR | 00985 | |
| 2011796 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | |
| 2035096 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 1669033 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | |
| 1638511 | Diaz Diaz, Edna M | 11308 Praxis Way | | | | Cary | NC | 27519 | |
| 1910139 | Diaz Diaz, Edna M. | 11308 Praxis Way | | | | Cary | NC | 27519 | |
| 1901440 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | |
| 1901440 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | |
| 1995523 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 | |
| 1721922 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1748004 | DIAZ FEBO, LUZ O. | 200 #21 CALLE 532 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1731991 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 1795279 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | |
| 2032324 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | |
| 2075097 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | |
| 2007259 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | |
| 1782897 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | |
| 1753270 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 1753270 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi     Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 138771 | DIAZ LUGO, PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | |
| 2030689 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 35

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748361 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | |
| 1767956 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | |
| 2153277 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | |
| 1916180 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 1822556 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | |
| 1632886 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | |
| 2069643 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 | |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 2154707 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | |
| 2112154 | Diaz-Torres, Luis  A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | |
| 142415 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | |
| 2147734 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 1586674 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | |
| 1669792 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | |
| 1588506 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | |
| 757856 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 1974527 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | |
| 1805092 | Echevarría Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 | |
| 1853814 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | |
| 1853814 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | |
| 1852605 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | |
| 1763368 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | |
| 2135122 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 1918666 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 1826375 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | |
| 1682469 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 2117804 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | |
| 2090765 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 2150244 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | |
| 1655941 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1658045 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1635689 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN  S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1600410 | Espada Lopez, Jasmin S | Singapur | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1590998 | Espada, Gicellis | Praderas del Sur | 727 calle caobo | | | Santa Isabel | PR | 00757 | |
| 1601332 | Espada, Gicellis | Praderas del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 | |
| 1590113 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | |
| 1593491 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | |
| 2127112 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | |
| 1730267 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | |
| 1869175 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | |
| 1823329 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | |
| 1845059 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | |
| 1585394 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043873 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | |
| 2043873 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | |
| 1997224 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 1813851 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | |
| 1809832 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1861165 | Faria, Carmen I. | 15 Luis F Dessus | | | | Juana Diaz | PR | 00795 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1993192 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | |
| 1971836 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 2131679 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | |
| 1790828 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | |
| 1876283 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 2099550 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | |
| 1947593 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | |
| 1745510 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1668024 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1821319 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 2115378 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 1956667 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas De Camuy G-23 | | | | Camuy | PR | 00627 | |
| 1939747 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | |
| 1187001 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 302972 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | |
| 2077763 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caguas | PR | 00725 | |
| 1654081 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | |
| 1709625 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 2170995 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 1721134 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | |
| 1617189 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 1588309 | Figueroa Fernandez, Maritza E | #886 Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1664970 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 1676216 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 2135532 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1803907 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | |
| 1948652 | Figueroa Matias, Zenaida | P.O. Box 334 | | | | Toa Baja | PR | 00951 | |
| 1859549 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | |
| 1867901 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | |
| 1840687 | Figueroa Torres, Ana D | Alturas De Penuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 792218 | FIGUERAS TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | |
| 1848724 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 1769040 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | |
| 2191201 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 2191262 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 2191257 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 1461562 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 2071646 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2071646 | Flores Huertas, Hilda | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2034433 | Flores Montalvo, Grace  E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | |
| 1855995 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762656 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | |
| 2100311 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | |
| 2100311 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | |
| 792579 | FONTANEZ BERRIOS, OLGA | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 792579 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 176591 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 2095597 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 1982221 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 225 | | | Ponce | PR | 00728 | |
| 2083891 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 #225 | | | Ponce | PR | 00728 | |
| 1779411 | FONTANEZ RUIZ, CARMEN L | URB MABU CALLE 2C14 | | | | HUMACAO | PR | 00791 | |
| 75637 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | |
| 2197764 | Fuentes - Tejada, Ana  C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1925828 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 1923451 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 1933271 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 2081822 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 1618944 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 2045693 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | |
| 2143718 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 | |
| 1965027 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | |
| 2155792 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | |
| 997763 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | |
| 1718297 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | |
| 1774451 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | |
| 1570837 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | |
| 1854384 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 1955751 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 1959257 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | |
| 189759 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | |
| 1606217 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 | |
| 1882643 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | |
| 1698168 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | |
| 1698168 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | |
| 2124430 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 1730139 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | |
| 2068532 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 1653037 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | |
| 1570226 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | |
| 1677604 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 1858565 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1586884 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1773188 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1839144 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1851632 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1844511 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1767646 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 | Apto. 2 | | | Ponce | PR | 00728 | |
| 1819543 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632383 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 2011865 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 2150193 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | |
| 1766665 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 2028050 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | |
| 1607045 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | |
| 1671415 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 1877765 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 1973842 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 2054244 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | |
| 1764800 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | |
| 1791301 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 2000052 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | |
| 1863126 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | |
| 2104419 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | |
| 2130863 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 1960962 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | |
| 1815623 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | |
| 2030620 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | |
| 1638711 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | |
| 1694716 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | |
| 1717589 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | |
| 1962701 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 1950026 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 | |
| 2085313 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | |
| 1951304 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | |
| 1890883 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | |
| 1760796 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | |
| 1944607 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | |
| 2002848 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 2190962 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 1588945 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 1681442 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 733890 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 2023632 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabella Catolica | | | | Aguada | PR | 00602 | |
| 2138700 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | |
| 1753722 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | |
| 2013117 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | |
| 1808493 | Hernandez Malave, Maria  L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1963267 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 2197113 | Hernandez Melendez, Zulma | HC -  01 Box 15224 | | | | Coamo | PR | 00769 | |
| 2064395 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 2110793 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 2030756 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | |
| 2083351 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2108988 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | |
| 1999944 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | |
| 1966296 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | |
| 1816633 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874722 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | |
| 2076238 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | |
| 1959702 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 2121300 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | |
| 2027952 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | |
| 1950385 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 1896196 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2005112 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 2004936 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 1727000 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | |
| 1601128 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 1863289 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | |
| 2120157 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | |
| 2031863 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | |
| 1963299 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 1858504 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 420572 | IBANEZ GALARZA, RAFAEL | 69 CALLE ESMERALDA | LOMAS VERDES | | | MOCA | PR | 00676 | |
| 1973880 | Ilarrasa Aviles, Milagros | P.O. Box 984 | | | | Rincon | PR | 00677 | |
| 1940943 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | |
| 1759792 | Irizarry Aquino , Joel  E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | |
| 1852722 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | |
| 2009608 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | |
| 2098524 | Irizarry Dominici , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1999709 | Irizarry Dominicci, Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1928351 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | |
| 1976230 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 230098 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | |
| 2025744 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | |
| 1816574 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | |
| 2021531 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | |
| 1917181 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | |
| 1932486 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | |
| 1669797 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | |
| 2055288 | Jimenez, Felicita  Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | |
| 1934510 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | |
| 2032237 | Jorge Ortiz , Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 | |
| 1866181 | Jorge Ortiz, Carmen  A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 | |
| 2043433 | Joubert Martinez,  Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | |
| 1720114 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | |
| 2093522 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | |
| 2011330 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 1986128 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | |
| 1878081 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 1816891 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2  Calle 3 | | | Juncos | PR | 00777 | |
| 1660808 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | Juana Diaz | PR | 00795 | |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 | |
| 1906748 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 1897049 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 | |
| 1914375 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971735 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1890994 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 | |
| 1992561 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | |
| 1905422 | LABOY TORRES, MARIA C | PO BOX 776 | | | | VILLALBA | PR | 00766 | |
| 1964996 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 | |
| 1854352 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 2012282 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 2090881 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 1982259 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 2048985 | Lamourt Cardona, Gladys | HC03 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 2077769 | Landro Gonzalez, Julio E | PO Box 958 | | | | Salinas | PR | 00751 | |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | |
| 262402 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | |
| 1984631 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | |
| 1946050 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 | |
| 2012360 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | |
| 2118531 | LEBRON MARTELL, MILAGROS | HC 04 BOX 45560 | | | | MAYAGUEZ | PR | 00680 | |
| 1748676 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | 8-H-11 EXT. VILLA RICA | | | | BAYAMON | PR | 00959-5011 | |
| 1724741 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 1946071 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 1860899 | Legarreta Vega, Mary | #308 gardenia st | llanas del sur | | | Coto Laurel | PR | 00780 | |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Díaz | PR | 00795 | |
| 2096585 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | |
| 1616543 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1794857 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | |
| 1758916 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | |
| 2005673 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1870194 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 | |
| 2058227 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | |
| 2106809 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 | |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | |
| 1956082 | Lind Garcia, Nadia D | PO Box 1948 | | | | Canovanas | PR | 00729 | |
| 1897407 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 | |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2047413 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 | |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | |
| 1949713 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 | |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 1175952 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | |
| 2046414 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | |
| 1832447 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | |
| 2218907 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 | |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | |
| 1898325 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 | |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 | |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | |
| 1918698 | Lopez Garcia, Damaris | Residential Barinas I3 Calle 2 | | | | Yauco | PR | 00698 | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 | |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1897133 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 1896928 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 | |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | |
| 1952133 | Lopez Medina, Esther | PO BOX 366956 | | | | SAN JUAN | PR | 00936-6956 | |
| 1783247 | Lopez Medina, Esther | PO Box 366956 | | | | San Juan | PR | 00936-6956 | |
| 2116724 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1807573 | Lopez Morales , Hilda E. | Carr Principal #56 | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | |
| 1008480 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | |
| 1904320 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 | |
| 1890538 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | JUANA DIAZ | PR | 00795 | |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | |
| 1913642 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 | |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | |
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | |
| 1934124 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | |
| 1931913 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/ Jazmin RG-7 | | | | Toa Baja | PR | 00949 | |
| 1952184 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | |
| 1778419 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | |
| 1775026 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | |
| 1730592 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | |
| 1596452 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 | |
| 2011627 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 | |
| 2023372 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 2137241 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | |
| 1728155 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | |
| 1656607 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | Fl | 34109-1779 | |
| 1936996 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | |
| 2088528 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | |
| 1885569 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |
| 279591 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 2013961 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 | |
| 2056471 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 1729298 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753326 | Lugo Olivera, Miriam | Hc 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1983497 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1947912 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1970562 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1823584 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1850445 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1845147 | LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | | PONCE | PR | 00716 | |
| 1975677 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 1937238 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | |
| 289141 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | |
| 2005726 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 2096307 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | |
| 2149979 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | |
| 1871863 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | |
| 1901773 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1885236 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1824356 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | |
| 1880413 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | |
| 2069451 | MALDONADO MALDONADO, JUAN  VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 1816298 | Maldonado Nazario, Celsa | 10079 Bo Camarones | | | | Villalba | PR | 00766 | |
| 1967373 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 2041121 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 2094131 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 | |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | |
| 1982738 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | PONCE | PR | 00716 | |
| 1627683 | Maldonado Santiago, Wanda  Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1763509 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1820303 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | |
| 1941313 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | |
| 2245503 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | |
| 1600527 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 1852785 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 1907439 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | |
| 1933764 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | |
| 1940793 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 2004196 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 1769741 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | |
| 1671206 | Mangual, Nirma  Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | |
| 1665086 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | |
| 1996450 | Marcial Roman, Maria G. | Apartado 366 | | | | Camuy | PR | 00627 | |
| 1763205 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | |
| 2111711 | Marilyn Baez Esquilin /  Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | |
| 2097624 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 1864187 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | |
| 1673523 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 Salinas PR 00751 | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez  Acreedor  Ninguna  Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 2009501 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | |
| 2009501 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157466 | Marrero, Delfin  Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | |
| 1992506 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1861303 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | |
| 1864061 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | |
| 2107629 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | |
| 1870809 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | |
| 2065226 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1967454 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | |
| 2134829 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | |
| 1729267 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 1851079 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | |
| 1896632 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 2135186 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | |
| 1902573 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 1902573 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1789004 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 2148446 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191732 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191748 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192053 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191687 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1997405 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | |
| 1961890 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | | Bayamon | PR | 00957 | |
| 1918668 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 2134318 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 2116476 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | |
| 2219132 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | |
| 1590035 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 1726365 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | |
| 1954434 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | |
| 1766491 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | |
| 1055461 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | |
| 2073699 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | |
| 1929326 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | |
| 1720383 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1720383 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | |
| 1860691 | Medina Mestre, Liz  Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 1974793 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 802511 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | |
| 1734165 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | |
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANO D 35 | | | | FAJARDO | PR | 00738 | |
| 2246252 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 35

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2246252 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | |
| 1761548 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | |
| 1796187 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 2130562 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | |
| 1983003 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | |
| 1683578 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | |
| 2222279 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | |
| 1950596 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2073264 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | |
| 2021454 | Mendez Munoz, Elba N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2037658 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2042045 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2015823 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1990887 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 1763873 | Mendez Perez, Irma  E | PO Box 182 | | | | Moca | PR | 00676 | |
| 2029120 | MENDEZ PEREZ, IRMA E | BOX 182 | | | | MOCA | PR | 00676 | |
| 2085540 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | |
| 1800835 | MENDEZ PEREZ, IRMA E. | PO BOX 182 | | | | MOCA | PR | 00676 | |
| 2220409 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | |
| 2057850 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | |
| 1861734 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 2141648 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | |
| 2135278 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 1648484 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | |
| 2066039 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 2087881 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | |
| 2059755 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 1915848 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | |
| 2023193 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | |
| 1931990 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 1851060 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 1643968 | Meyer Comas, Arthur  Cristina | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | |
| 1911255 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | |
| 1911255 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 | |
| 1869837 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 2160048 | Mirabal Vazquez, Irma  N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2045374 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | |
| 2120601 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 2043225 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | |
| 2064019 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1660642 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | |
| 1849862 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 2030702 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | |
| 1626752 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1570566 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 2019832 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 2024116 | Montalvo Negron, Bethzaida | P O Box  1474 | | | | Arecibo | PR | 00613 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627366 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1900777 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | |
| 1869633 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 1930313 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | |
| 2087579 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | |
| 2054257 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | |
| 1920110 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | |
| 1547540 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | |
| 1920110 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 | |
| 1547540 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | |
| 2136644 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | |
| 213247 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | |
| 1621000 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2015761 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | |
| 2020438 | MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 1236043 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 2103027 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | |
| 2086768 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 2044243 | Morales Palermo, Carmen  J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | |
| 1918864 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | |
| 1841711 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | |
| 1913613 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | |
| 2110235 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | |
| 2152583 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | |
| 347774 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | |
| 2022327 | MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |
| 2067605 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | |
| 1738126 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | |
| 1695555 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | |
| 2149757 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | |
| 2149635 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | |
| 2011468 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | |
| 1722305 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | |
| 1809874 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | |
| 1862689 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | |
| 1654563 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | |
| 1880593 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | |
| 1893227 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | |
| 2149493 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | |
| 2015732 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 2074735 | Muniz Jimenez, Aixa | Hc-01 Bzn. 5892 | | | | Camuy | PR | 00627 | |
| 2027042 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | |
| 1975160 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | |
| 993850 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | |
| 1861701 | Muniz Soto , Gloria  E. | P.O. Box 2629 | | | | Moca | PR | 00676 | |
| 1970159 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 1971236 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | |
| 2094858 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | |
| 1948914 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | |
| 2010685 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092924 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 1588085 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | |
| 1957009 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 2001896 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 2070818 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | |
| 1999682 | Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | | | Cidra | PR | 00739 | |
| 2104136 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | |
| 1946291 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1900548 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 355457 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | |
| 1985372 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 1992126 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 2105575 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 2088015 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | |
| 2079600 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | |
| 768652 | NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | | | Lajas | PR | 00667 | |
| 768652 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | |
| 2029600 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2074943 | NAZARIO SANTANA, CARMEN  L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | |
| 2073479 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | |
| 1938651 | Negron Marin, Iris  Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | |
| 1913020 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | |
| 1913020 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | |
| 1856389 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | |
| 1951932 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | |
| 1874905 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 1850744 | Negron Rivera, Carmen J. | Urb. Vista Alegre Calle Duqui Deas 318 | | | | Villalba | PR | 00766 | |
| 1900684 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 2047721 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | |
| 1993792 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 806545 | NIEVES  PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 2077542 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | |
| 2032139 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | |
| 1669427 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | |
| 1669427 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departamento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | |
| 2147783 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | |
| 1931731 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | |
| 2113149 | Nieves Perez , Pablo  I | Box 161 | | | | Palmer | PR | 00721 | |
| 2077537 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | |
| 1967183 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | |
| 1963565 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1845205 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | |
| 673593 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | |
| 2127846 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | |
| 2088118 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | |
| 2220900 | Nieves, Martha  I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 | |
| 2222105 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 | |
| 2220393 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |
| 2013006 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | |
| 2105121 | Nieves-Garcia, Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 2107733 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 2116963 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 1954928 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 2088132 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | |
| 1822136 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | Bo. Rincon | Carr. 932 | KM. 2.5 | | Gurabo | PR | 00778 | |
| 2038609 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | | Gurabo | PR | 00778 | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | P.O. Box 167 | | | | GURABO | PR | 00778 | |
| 2038609 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | Gurabo | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | | Gurabo | PR | 00778 | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | |
| 1940842 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | |
| 1940842 | Nunez Falcon, Emma Lydia | PO BOX 1974 | | | | Caguas | PR | 00726 | |
| 1993046 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | |
| 1958104 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1738635 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | |
| 1853356 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2079843 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | |
| 1992777 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1753165 | Ocasio Rivera, Marta L | Marta L Ocasio Rivera Maestra Escuela Elemental Departamento de Educación PO Box 1108 | | | | Morovis | PR | 00687 | |
| 1753165 | Ocasio Rivera, Marta L | PO BOX 1108 | | | | MOROVIS | PR | 00687 | |
| 1717144 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 | |
| 2077488 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
| 1675702 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | |
| 1786878 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | |
| 2013621 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | |
| 1862505 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 1915178 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |
| 1937841 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 1849626 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | |
| 2084304 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | |
| 625111 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | |
| 625111 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | |
| 1946049 | OLIVO BAEZ, LOYDA | HC 02 BOX 15811 | | | | GURABO | PR | 00778 | |
| 2021819 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1936494 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | |
| 1963478 | OQUENDO MUNIZ, PROVIDENCIA | PUEBLITO NUEVO | CALLE JENGIBRE 14 | | | PONCE | PR | 00730 | |
| 1968511 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | |
| 1897922 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 1943865 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | |
| 807519 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | |
| 1657930 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | |
| 1978862 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1682156 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 | |
| 1958647 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | |
| 2066662 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | |
| 2064648 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617142 | Ortiz Arroyo, Joyce  N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 2094011 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | |
| 1955778 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1843831 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1976996 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | |
| 1967133 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2079780 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | |
| 2000613 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 1938930 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 2100867 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 1894799 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 1864182 | Ortiz Mercado, Bernice | Brisas del Valle | 74 Calle Molino | | | Juana Diaz | PR | 00795 | |
| 2072776 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | |
| 1915996 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 | |
| 1906792 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 1948611 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 1631717 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | |
| 1596762 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | |
| 1885696 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 2014040 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 2081880 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | |
| 1778321 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | |
| 2095735 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | |
| 2011604 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | |
| 1879113 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | |
| 1845113 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 2042229 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2031736 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2055934 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 1952501 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 1683161 | Ortiz Rodriguez, Maria E | 1126 Brisa Tropical | | | | Quebradillas | PR | 00678 | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | |
| 2045786 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 2014051 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 Calle 10 | J-28 CALLE 10 | | | Arecibo | PR | 00612 | |
| 2044743 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2074681 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2070843 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | |
| 1962028 | ORTIZ RUIZ, MAYRA L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 1962028 | ORTIZ RUIZ, MAYRA L. | HC-04 BOX 17702 | | | | CAMUY | PR | 00627 | |
| 1757062 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | |
| 1540094 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | |
| 1962013 | Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2113614 | ORTIZ-RUIZ, MAYRA L. | HC - 04 BOX 17702 | | | | CAMUY | PR | 00627 | |
| 2007179 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2047151 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | |
| 2039064 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 1862639 | Otero Rodriguez, Leticia | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 1870275 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979045 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | |
| 2148668 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | |
| 2104058 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |
| 1738597 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | |
| 2051592 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | |
| 2164801 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | |
| 1994592 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | |
| 2012722 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 | |
| 1185360 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | |
| 1850927 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1850222 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1574056 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 2050713 | Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 1806030 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1806940 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1646979 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | |
| 2086279 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | |
| 1885075 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | |
| 2032625 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | |
| 2028432 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | |
| 1764953 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS  K-14 | | | DORADO | PR | 00646 | |
| 1689272 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | |
| 1774189 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | |
| 810592 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | |
| 1805076 | Perez Medina, Felix  A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | |
| 2043010 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | |
| 2218831 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | |
| 1894868 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | |
| 1748108 | Pérez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | |
| 810777 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | |
| 1950423 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 1950423 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | |
| 1960920 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | |
| 1669683 | Pérez Ríos, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2083586 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | |
| 1925305 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1698239 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | |
| 1884774 | Perez Santiago, Martha  E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 1640034 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1818742 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | | Ponce | PR | 00731 | |
| 2221229 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | |
| 1732292 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | |
| 2157188 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | |
| 1787144 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | |
| 1743591 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | |
| 413711 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | |
| 2154757 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | |
| 416393 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | |
| 1701832 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | |
| 1730091 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | |
| 1845379 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | |
| 2220088 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130115 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | |
| 1963397 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | |
| 1790939 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1819546 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | |
| 422768 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | |
| 422768 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | |
| 1669350 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1914965 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1789736 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1865240 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | PONCE | PR | 00716 | |
| 1823531 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1603264 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | |
| 2104182 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | |
| 1940990 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | |
| 2036526 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | |
| 2161332 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | |
| 2086772 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | |
| 1822714 | Ramos Perez, Jose  M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | |
| 1970220 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | |
| 1580017 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 1966522 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | |
| 1801507 | RENTA RODRIGUEZ, MARIA  DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA  DIAZ | PR | 00795 | |
| 1745160 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1836347 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 2130998 | REYES BURGOS, JENNY | P.O. BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 1840781 | Reyes DeJesus, Alba  I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 2205835 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | |
| 2205835 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1851687 | REYES FONSECA, DANIEL | PO BOX 619 | | | | ARROYO | PR | 00714 | |
| 1945559 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 1958838 | Reyes Lopategui, Lilliam | Estancias Del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 2075677 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 | |
| 2053197 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | |
| 1996765 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 2030410 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | |
| 1210725 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 2132399 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | |
| 1880302 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1781094 | Reyes Rodriguez, Maria de Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | |
| 1774005 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | |
| 2100520 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | |
| 1754754 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | |
| 2063685 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | |
| 2010034 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00979 | |
| 1764237 | Rios Torres, Ivonne M | 2B2 Calle S4 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2006388 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 1813397 | Rivera Adames, Celia M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | |
| 2153334 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | |
| 982489 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800750 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 1562263 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 2056401 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | |
| 2109006 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | |
| 1813765 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | |
| 1860969 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | |
| 1660570 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 | |
| 2085203 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | |
| 2117377 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | |
| 2165641 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | |
| 446275 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 2130568 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 2130278 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 2130398 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | |
| 2032116 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | |
| 2130705 | Rivera Franco, Rosaura | Hc 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 994223 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| 1869730 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 1738653 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | |
| 1779597 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 1970375 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1865054 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 2095299 | RIVERA GONZALEZ , IVETTE  E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 1963059 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | |
| 1786772 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | |
| 2147790 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | |
| 1839829 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | |
| 2156096 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | |
| 1807678 | RIVERA MELENDEZ, FRANCISCO  A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | |
| 1759674 | Rivera Melendez, Liz Nohely | Departamento de Educacion de Puerto Rico | Bo. Barros Sector Las Colinas | | | Orocovis | PR | 00720 | |
| 1759674 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | |
| 1694035 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 1616700 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | |
| 1842305 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | |
| 2095779 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 | |
| 2082191 | Rivera Montanez, Lissette | PO Box 494 | | | | Rincon | PR | 00677 | |
| 2088378 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | |
| 2065829 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | |
| 2046551 | Rivera Ocasio, Ana E. | PO Box 2 | | | | Patillas | PR | 00723 | |
| 1940392 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | |
| 2107297 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 1942342 | Rivera Ortiz,  Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1930979 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | |
| 2108154 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | |
| 2053457 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1631682 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | |
| 1940210 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1988582 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | |
| 2095432 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | |
| 1968909 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | |
| 1900359 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 1538498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | | PONCE | PR | 00728 | |
| 608519 | Rivera Ramos, Ana  Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 1834727 | Rivera Renta, Hector  R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | |
| 1523269 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859776 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 2057032 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 2056346 | RIVERA RIVERA, LOURDES | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 | |
| 1844327 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 1917025 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | |
| 1697808 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 | |
| 1611275 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | |
| 2088409 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1961020 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | |
| 2079270 | Rivera Rodriguez, Carmen  D | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | |
| 1720115 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 | |
| 1916979 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1999524 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 1979384 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1047859 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 1982130 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1975971 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | |
| 2083250 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 1975945 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 2093300 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntos | PR | 00601 | |
| 2064841 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1980691 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1994669 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1865971 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1961427 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 2080483 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | |
| 2095389 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2070625 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2117486 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 1835856 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 2028676 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | |
| 1844632 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | |
| 2075836 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 2061935 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | |
| 2061935 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 2043654 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | |
| 1631756 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | |
| 2089523 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | |
| 629011 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 2099656 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 2113493 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 1960021 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 1960021 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 | |
| 2006997 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | |
| 1914449 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1886463 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1821723 | Rivera Torres, Norma  E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | |
| 1673126 | RIVERA TORRES, NORMA E. | HC 5 BOX 13510 | | | | JUANA DIAZ | PR | 00795 | |
| 2068614 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | |
| 1616614 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | |
| 1971397 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 1847339 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | |
| 2002195 | Rivera Vazquez , Lymari | HC 01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 2148791 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055036 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | |
| 1982676 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | |
| 2219002 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 2155079 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 2036208 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 1743742 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 2037567 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 2050699 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2050944 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1893762 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1832605 | Roche Dominguez, Ana M. | Calle 37.KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 1981391 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 1837730 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | |
| 2082801 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | |
| 1886561 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 | |
| 2119169 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 | |
| 2148161 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | |
| 2040342 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | |
| 1838107 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 1463382 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 1866663 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | |
| 1877883 | Rodriguez Caquias, Carmen M. | Salazar 1573 Calle Sabiduria | | | | Ponce | PR | 00717-1821 | |
| 2102757 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 2068089 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 1712164 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | |
| 2013615 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | |
| 2013615 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | |
| 1989295 | Rodriguez Colon, Ada I | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2001468 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 2078883 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 1991130 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1959193 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2037203 | RODRIGUEZ CRUZ, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 2061240 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1960648 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1853140 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | |
| 1954953 | RODRIGUEZ DE JESUS, ROSA | BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 2115518 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 2130681 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 1863014 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | |
| 1981107 | Rodriguez de Leon, Sonia I. | Urb Santa Elena | Calle 13 A160 | | | Yabucoa | PR | 00767 | |
| 1953392 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 1615417 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | | Ponce | PR | 00716-3607 | |
| 1806952 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | |
| 1878650 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | |
| 2107760 | RODRIGUEZ DIAZ, MARIA M | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1956787 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2111036 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1848609 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634486 | Rodriguez Diaz, Myriam | C-18 Calle 3 URB Myrlena | | | | Caguas | PR | 00725 | |
| 1847622 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 2100636 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 1957177 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2080469 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2038389 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1998580 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 | |
| 1957028 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | |
| 1964498 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo  #719 | | | | Ponce | PR | 00716 | |
| 1929609 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | |
| 2066734 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 2108773 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 1913940 | Rodriguez Gaston , Lydia  M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | |
| 1889461 | Rodriguez Gonzalez, Carmen  I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | |
| 1909419 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | |
| 1784961 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | |
| 1783887 | Rodriguez Guzman, Angelina | J-23 Calle 15 | Jardines de Cayey I | | | Cayey | PR | 00736 | |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | |
| 1963119 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | |
| 1947224 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | |
| 1982853 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 | |
| 2106332 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | |
| 2106332 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | |
| 1867120 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 | |
| 1733107 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | |
| 2013666 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | |
| 1891343 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | |
| 1789974 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 1870020 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1881637 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1900216 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | |
| 1900216 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | |
| 1761609 | Rodriguez Martinez, Lourdes | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1827316 | Rodriguez Martinez, Lourdes | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1848628 | RODRIGUEZ MARTINEZ, LOURDES | 7 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 | |
| 1758430 | Rodriguez Martinez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | |
| 1860205 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | |
| 1804682 | Rodriguez Massas, Nilda  Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 | |
| 2014010 | RODRIGUEZ MASSAS, NILDA LUZ | DD-5 CALLE 25 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1961070 | Rodriguez Massas, Nilda Luz | DD-5 Calle 25 Villa de Castro | | | | Caguas | PR | 00725 | |
| 2029100 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | |
| 2065933 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2067942 | Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | |
| 818077 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | |
| 2051750 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 1738812 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | |
| 2116189 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | |
| 1878715 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | CARETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583638 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | |
| 1583638 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | |
| 2131239 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | |
| 1885917 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 1752375 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | |
| 1910170 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | |
| 1937694 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 | |
| 1798633 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | |
| 2068544 | Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 | |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | |
| 1940953 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | |
| 1775346 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | |
| 1978464 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 2101413 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | |
| 2107859 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | |
| 2147781 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | |
| 2005337 | Rodriguez Torres, Hilda  Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | |
| 2097771 | Rodriguez Torres, Manseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | | Villalba | PR | 00766 | |
| 482554 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 302546 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | |
| 482554 | RODRIGUEZ TORRES, MARISELI | URB. ESTORCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | |
| 1918174 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle  Couajana 12017 | | | Villalba | PR | 00766 | |
| 1985962 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | |
| 1820426 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | |
| 1836113 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1719361 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 2053966 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 2030700 | Rodriguez Boyet, Mayra  J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1603874 | Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | |
| 1748766 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | |
| 1982308 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 1780369 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | |
| 1655558 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | |
| 1929701 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 2226023 | Rosario Andujar, Yulie | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 1618735 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | |
| 2148241 | Rosario Ramos, Ruth E. | 14110 Sanctuary Ridgeway #207 | | | | Orlando | FL | 32832 | |
| 2061829 | Rosa-Rivera, Melvin  E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2061829 | Rosa-Rivera, Melvin  E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | |
| 1950492 | ROSA-RIVERA, MELVIN E. | HC-03 BOX 30,000 | | | | AGUADA | PR | 00602 | |
| 2042074 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2071052 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | |
| 2033868 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aguada | PR | 00602 | |
| 2033868 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 35

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929945 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1895766 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | |
| 1925304 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1853570 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 2048118 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | |
| 1359480 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | |
| 2026364 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | |
| 2018163 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1785348 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00853 | |
| 1900348 | Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | |
| 1968912 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 2004472 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | |
| 1910902 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | |
| 1757910 | Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 1646834 | Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | |
| 1633593 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | |
| 1633593 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | |
| 2150248 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | |
| 1753074 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1753074 | Sánchez Torres, Luz M. | Luz               Monserrate              Sánchez Torres  Acreedor  Ninguna  HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1753074 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 Corozal, PR 00783-9219 | | | | | | | |
| 1935808 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1956899 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1981264 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1936014 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 2148596 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | |
| 1847397 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 1587890 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 2052923 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | |
| 1844952 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | |
| 1218797 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | |
| 1733734 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 1596872 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | |
| 1952663 | SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | | | CAMUY | PR | 00627 | |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | | |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1792874 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1833091 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1752871 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 1752871 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa  Maestra de Ingles Departamento de Educacion  P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 1910688 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1614425 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Penuelas | PR | 00624 | |
| 1128961 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 1632786 | Santiago Mejías, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | |
| 2149049 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | |
| 1731435 | Santiago Quijano, Yezenia  E | PO Box 705 | | | | Camuy | PR | 00627 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701373 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1645624 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 1892844 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | |
| 1654410 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650541 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650164 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | PR | 32608 | |
| 1973015 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | |
| 1640886 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 1641017 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 1997104 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | |
| 1793262 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | |
| 2155253 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | |
| 1932312 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 524409 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | |
| 2106445 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | |
| 2000544 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | | Guayanilla | PR | 00656 | |
| 2117342 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | |
| 1855911 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | |
| 1818818 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | |
| 2075106 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | |
| 2079412 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | |
| 1677573 | Segarra Rivera, Jorge | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 2117250 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | |
| 1629857 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | |
| 2004621 | SEPULVEDA RODRIGUEZ , GLORIA  M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1630915 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | |
| 1839668 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | |
| 1904715 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | |
| 2025430 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 1676244 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | |
| 1674070 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 1937317 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 2221607 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | |
| 1969770 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | |
| 2103098 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | |
| 2102077 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | |
| 2102077 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 1621292 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | |
| 1686679 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | |
| 1883892 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | |
| 2156931 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 1796839 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 1855087 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 | |
| 1846217 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1788843 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | |
| 2245685 | Tapia Nieves, Olga L. | Estancias de la Ceiba calle Tito Puente 611 | | | | Juncos | PR | 00777 | |
| 1733984 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1643173 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | |
| 2072482 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | |
| 2057833 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | |
| 2178453 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549486 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | |
| 549486 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | |
| 2034297 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | |
| 1807319 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | |
| 2197589 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 1773546 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | |
| 1879684 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 1818802 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | |
| 1818802 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | |
| 2162404 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | |
| 1967089 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | |
| 2044444 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | |
| 2044444 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | |
| 1641246 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | |
| 1725681 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | |
| 1998387 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 | |
| 2179676 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | |
| 1192994 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | |
| 826690 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | |
| 1703295 | Torres Segarra, Elsa I | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1680626 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1821998 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | |
| 1859674 | Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | | Barceloneta | PR | 00617 | |
| 1152798 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | |
| 1971165 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | |
| 1755535 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | |
| 1798721 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | |
| 1938977 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | |
| 563459 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | |
| 1705245 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 2132181 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | |
| 2044753 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | |
| 1906835 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | |
| 2044866 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 1571686 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 | |
| 1571686 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | |
| 1918416 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | |
| 2104777 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | |
| 2044769 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | |
| 2106921 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | |
| 1837731 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | |
| 1957424 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 1659533 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 2066509 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | |
| 2197365 | Vazquez Rosado, Mirna Iris | #2829 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 2200256 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | |
| 2027878 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 2023295 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 2009740 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988099 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 1850253 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2090896 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 1169116 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | |
| 1958705 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | |
| 1958705 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | |
| 1917324 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | |
| 1724144 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 2067994 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | |
| 2082146 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | |
| 1806125 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | |
| 1723739 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | |
| 2028748 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 1938060 | Velazquez Vega, Easlia | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 1768457 | Velazquez, Ana  W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1093015 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | |
| 1726913 | Velez González, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | |
| 2021716 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 2191111 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | |
| 2066350 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 2029623 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | |
| 2131739 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | |
| 2108302 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 2206263 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | |
| 2220385 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | |
| 2219493 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 1437127 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | |
| 2113977 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | |
| 1804303 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | |
| 2060857 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | |
| 1940313 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain |
| 1998358 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | |
| 2038082 | Zapata Zapata, Virgen  M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | |
| 1614588 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | |
| 2130677 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130498 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130777 | ZAYAS COLON, OGLA | PO BOX 562 | | | | SANTA ISABEL | PR | 00757 | |
| 2029451 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 1864311 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 1722575 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | |
| 1967638 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | |

**Exhibit C**

SRF 54974

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND | |
| MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 6, 2021**
Designated Claimant(s):
Address:

Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice only applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **6 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **Reclamaciones de empleados públicos**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **Reclamaciones de quejas/agravios**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## **Administrative Claims Reconciliation Procedures**

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

     a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process. The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

     b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process. If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases. The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.  The agency that is responsible for processing the ACR Designated Claim.

c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g. Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h. Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.     For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit D</u>**

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1666467 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | Caguas | PR | 00726 |
| 1617771 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | Lares | PR | 00669 |
| 1631725 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | calle 5   4L10 | | Caguas | PR | 00725 |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 |
| 1994888 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | Caguas | PR | 00725 |
| 1722203 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | BAYAMON | PR | 00957 |
| 2017246 | Antuna Malave, Nora J. | #Y-2 27 | | | Trujillo Alto | PR | 00976 |
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | MERCEDITA | PR | 00715-8000 |
| 1864383 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | CAGUAS | PR | 00726-9311 |
| 1660740 | Aponte Martinez, Wanda E. | PO Box 9311 | | | Caguas | PR | 00726-9311 |
| 1853650 | Aponte Martinez, Wanda E. | PO Box 9311 | | | Caguas | PR | 00726-9311 |
| 2244954 | Arroyo Jiménez, Héctor | 1783 Ave. Paz Granela | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 1931125 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | LARES | PR | 00669 |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | ARROYO | PR | 00714 |
| 1796012 | BAEZ SANTIAGO, JULIO A | HC 03  BOX  11018  C -1  250 | JACAGUAS  PARCELAS | | JUANA  DIAZ | PR | 00795-9502 |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | LAS MARIAS | PR | 00670 |
| 1653117 | Bracero Rivera, Eva L | 6910 N Brevard Ave | | | Tampa | FL | 33604 |
| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | | Sabana Hoyos | PR | 00688 |
| 2245055 | Carmona Preston, Eddia G | PO Box 810071 | | | Carolina | PR | 00981 |
| 1675255 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | Cidra | PR | 00739 |
| 1753609 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | Cidra | PR | 00739 |
| 1994735 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | Orocovis | PR | 00720 |
| 1994735 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | Orocovis | PR | 00720 |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1899340 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | Arroyo | PR | 00714 |
| 1700595 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | Fajardo | PR | 00738-9502 |
| 1991685 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | Moca | PR | 00676 |
| 1592895 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | Vega Alta | PR | 00692 |
| 1737410 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | Guaynabo | PR | 00971 |
| 1936639 | Cotto Irizarry, Daisy  Idali | H.C.02 box 7835 | | | Guayanilla | PR | 00656/9761 |
| 2049401 | COTTO IRIZARRY, DAISY IDALI | HC 02 Box 7835 | | | Guayanilla | PR | 00656-9761 |
| 1979364 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | Guayanilla | PR | 00656-9761 |
| 2086485 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | Caguas | PR | 00725 |
| 2073676 | Cotto Velazquez, Antonia | APT 113 | | | AGUOS BUENAS | PR | 00703 |
| 2078493 | Crespo Torres, Luz M. | 195 Urb. Altamira | | | Lares | PR | 00669 |
| 2078493 | Crespo Torres, Luz M. | 195 Urbanizacion A Hamira | | | Lares | PR | 00669 |
| 1935667 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | San Juan | PR | 00926 |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918689 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | Carolina | PR | 00983 |
| 2103297 | Cruz Delgado, Maria A. | 1739 Begonia | | | Ponce | PR | 00716 |
| 2237669 | Cruz Santiago, Neftali | PO Box 2011 | | | Arecibo | PR | 00613 |
| 2060138 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | VILLALBA | PR | 00766 |
| 1629450 | Cruzado, Belen Ortiz | PO Box 240 | | | Vega Alta | PR | 00692 |
| 2139085 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | Arroyo | PR | 00714 |
| 2166416 | Davila Davila, Nelson | HC1 6029 | | | Arroyo | PR | 00714 |
| 2090278 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | Carolina | PR | 00982 |
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | Guayama | PR | 00784 |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | Guayama | PR | 00785 |
| 1592369 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1666407 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | Isabela | PR | 00662 |
| 2069247 | de Leon Gonzalez, Virginia | PO Box 182 | | | Patillas | PR | 00723 |
| 1881765 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | Bayamon | PR | 00957 |
| 1759644 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | Rio Grande | PR | 00745 |
| 1759644 | Delerme Seary , Ivonne | P.O. Box 242 | | | Rio Grande | PR | 00745 |
| 2069506 | DELGADO, VILMA I. | RR8 Box 9175 | | | BAYAMON | PR | 00956-9651 |
| 134525 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | JUNCOS | PR | 00777-3016 |
| 1877783 | Diaz Diaz, Edna M | 11308 Praxis Way | | | Cary | NC | 27519 |
| 2057536 | Diaz Morales, Carlos M. | Aportado 74 | | | Jayuya | PR | 00664 |
| 1655603 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | San Juan | PR | 00936 |
| 2135183 | Echandy Vega, Nelson J. | P O Box 186 | | | Patillos | PR | 00723 |
| 157304 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | | HATILLO | PR | 00659 |
| 157304 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | ARECIBO | PR | 00612 |
| 2237809 | Estrella, Noel | RR 8 Box 1995 PMB 248 | | | Bayamón | PR | 00956 |
| 1007468 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | GUAYNABO | PR | 00969-3746 |
| 1920972 | Feliciano Pagan, Maritza | PO Box 60 | | | Orocovis | PR | 00720 |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1568365 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | Orlando | FL | 32837 |
| 1568157 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | Davenport | FL | 33896-9267 |
| 2243426 | Figueroa Concepcion, Julio E. | PO Box 1158 | | | Florida | PR | 00650 |
| 1960554 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | Gurabo | PR | 00778 |
| 2054524 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | GARROCHALES | PR | 00652 |
| 1805403 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | CAROLINA | PR | 00987 |
| 2135221 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | Patillas | PR | 00723 |
| 1952649 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | Cajuas | PR | 00725 |
| 1649644 | Garica Martinez , Sonia  N. | Urb. Bunker 143 Calle Honduras | | | Caguas | PR | 00725 |
| 1945158 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | San Juan | PR | 00930 |
| 194402 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | CAMUY | PR | 00627 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1863770 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | Caguas | PR | 00729 |
| 1814225 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | Ponce | PR | 00728 |
| 1805837 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | CABO ROJO | PR | 00623-3740 |
| 2097135 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | Caguas | PR | 00725-4614 |
| 1938823 | Gonzalez Ruiz, Helen | F-4 4 VILLAS DE CASTRO | | | CAGUAS | PR | 00725-4614 |
| 1991931 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | Caguas | PR | 00725 |
| 2082489 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | KISSIMMEE | FL | 34759-7038 |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | MOROVIS | PR | 00687 |
| 1818679 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | HUMACAO | PR | 00791 |
| 2008729 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | Jayuya | PR | 00664 |
| 1647756 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | Aquas Buenas | PR | 00703 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | JAYUYA | PR | 00664 |
| 1935237 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | Jayuya | PR | 00664-9612 |
| 1929264 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | JAYUYA | PR | 00664-9614 |
| 2020793 | Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC.Luis Munoz Marin | | Aguas Buenas | PR | 00703 |
| 2020793 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | Caguas | PR | 00725 |
| 1957452 | Irizarry Sisco, Jenny | 3507 La Diana Punto Oro | | | Ponce | PR | 00728-2017 |
| 1887746 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3521 |
| 1970069 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | Gurabo | PR | 00778 |
| 2040752 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | Gurebo | PR | 00778 |
| 1839327 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | Gurabo | PR | 00778 |
| 1965489 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | Gurabo | PR | 00778 |
| 567738 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 1843919 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | YABUCOA | PR | 00767 |
| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | Juana Diaz | PR | 00795 |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | PONCE | PR | 00716-1317 |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | PATILLAS | PR | 00723 |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 2075854 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | Coamo | PR | 00769 |
| 2068908 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | Coamo | PR | 00769 |
| 1842812 | Leon Casillas, Moraima | 28 Ramos Elvira | | | Rio Piedras | PR | 00923 |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1958591 | Lind Garcia, Nadia D. | PO Box 1948 | | | Canovanas | PR | 00729 |
| 2016810 | LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO | URB. MARIOLGA | | Caguas | PR | 00725 |
| 1887612 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | Caguas | PR | 00725 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2121678 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | Jayuya | PR | 00664 |
| 1998225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | Carolina | PR | 00987 |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | Naguabo | PR | 00718 |
| 696621 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | PONCE | PR | 00717 |
| 1956596 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | PONCE | PR | 00717-1728 |
| 2116944 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | SAN LORENZO | PR | 00754 |
| 2116944 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | SAN LORENZO | PR | 00754 |
| 1889315 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | Guayanilla | PR | 00656 |
| 2119143 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2119143 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | Loiza | PR | 00772 |
| 1843708 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 2192058 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 1595051 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | Houston | TX | 77041-6018 |
| 1595051 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | Arecibo | PR | 00612 |
| 2204017 | Melendez Luna , Maria  I | Il Gautier Benitez | | | Cidra | PR | 00739 |
| 2205673 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | Cidra | PR | 00739 |
| 2204672 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 |
| 1650882 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | San Juan | PR | 00901 |
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | Guaynabo | PR | 00971 |
| 2204786 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 |
| 2130901 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | AGUAS BUENAS | PR | 00703 |
| 1632308 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | Maricao | PR | 00606 |
| 2134633 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | CAGUAS | PR | 00725 |
| 2134633 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | SAN JUAN | PR | 00936-7344 |
| 2137116 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | Humacao | PR | 00791 |
| 1596562 | Montanez Vargas, Noemi | PO Box 926 | | | Jayuya | PR | 00664 |
| 1835950 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | Yauco | PR | 00698 |
| 1823144 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | Guaynabo | PR | 00966 |
| 1951031 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | Toa Baja | PR | 00949 |
| 1761285 | Morales Vazquez, Aida Iris | PO Box 370869 | | | Cayay | PR | 00737-0869 |
| 2110975 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | Hormigueros | PR | 00660 |
| 1824225 | Munoz Cordova, Carmen | 21861 Carr #184 | | | Cayey | PR | 00736-9418 |
| 1827365 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | CAYEY | PR | 00736-9418 |
| 1937343 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | Guayanilla | PR | 00656 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824493 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | Guayanilla | PR | 00656 |
| 1848763 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | Guayanilla | PR | 00656 |
| 2071207 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | Ponce | PR | 00728-1944 |
| 1858956 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 |
| 1907935 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | Ponce | PR | 00728-1944 |
| 2062735 | Nazario Lluberas, Francisco  L | Urb. Santa Elena K-2 Calle: Jaguey | | | Guayanilla | PR | 00656 |
| 1998668 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | GUAYANILLA | PR | 00656 |
| 2072126 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | Ponce | PR | 00716 |
| 2091951 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | Anasco | PR | 00610 |
| 1717576 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | DORADO | PR | 00646 |
| 2058297 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 |
| 1909915 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | CAYEY | PR | 00737-0584 |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 2049019 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | Arecibo | PR | 00612 |
| 2060995 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | JAYUYA | PR | 00664 |
| 1837888 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | Caguas | PR | 00727 |
| 2105733 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | Orocovis | PR | 00720 |
| 2166441 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | Arroyo | PR | 00714 |
| 1575455 | Ortiz Martinez, Idalys | PO Box 1344 | | | Yauco | PR | 00698 |
| 1822984 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | Coamo | PR | 00769 |
| 2012163 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 |
| 2049056 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 2042407 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | LAJAS | PR | 00667 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | Cidra | PR | 00739 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | Cidra | PR | 00739 |
| 2228112 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2228116 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2228119 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2103464 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | Barranquitas | PR | 00794 |
| 2090821 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | Barranguidas | PR | 00794 |
| 1843985 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | Caguas | PR | 00725 |
| 1505495 | Piccard Canuelas, Victor M | Rec Jardines de Guaynabo Edif 6 Apt 38 | | | Guaynabo | PR | 00969 |
| 960366 | Pizarro, Aristides | 2809 Via Largo CT | | | Kissimmee | FL | 34744 |
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | CAMUY | PR | 00627 |
| 1901304 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | Arecibo | PR | 00612 |
| 1960062 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | San Juan | PR | 00923 |
| 1644141 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | San Juan | PR | 00920-5317 |
| 1130213 | Reyes Fonseca, Pablo | PO BOX 180 | | | PATILLAS | PR | 00723 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2245521 | Rivera Galarza, Izaac P | 601 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2245521 | Rivera Galarza, Izaac P | Urb Santa Elena BB-12A | Calle G | | Bayamon | PR | 00957 |
| 1965422 | Rivera Menendez, Denisse  L. | Calle 2 C20 Urb. Baralt | | | Fajardo | PR | 00738 |
| 2001318 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | Cidra | PR | 00739 |
| 2001318 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | Cidra | PR | 00739 |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | Ponce | PR | 00717 |
| 1878707 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | Arecibo | PR | 00612 |
| 1859742 | Rivera Reyes, Ramona | PO Box 1257 | | | Vega Alta | PR | 00692 |
| 2129853 | Rivera Rivera, Sonia I | PO Box 1714 | | | Guayama | PR | 00785 |
| 1658048 | Rivera Sanchez, Miriam E. | Box 1272 | | | Coamo | PR | 00769 |
| 2049148 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | PONCE | PR | 00732 |
| 1835448 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | PONCE | PR | 00716-3527 |
| 1853310 | RIVERA SOTO, MERARI | 368 BURGOS | | | SAN JUAN | PR | 00923 |
| 2080523 | Rivera Soto, Merari | 368 Burgos | | | San Juan | PR | 00923 |
| 1985398 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | Vega Alta | PR | 00692 |
| 1985398 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | Vega Alta | PR | 00692 |
| 253653 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | Penuelas | PR | 00624 |
| 1878143 | RIVERA VERDEJO, SYLVIA | Ave. Tnte Cesar Gonzalez Calle Calaf. | Hato Rey | | San Juan | PR | 00919 |
| 1878143 | RIVERA VERDEJO, SYLVIA | HC-2 9012 | | | Loiza | PR | 00772 |
| 2069290 | Rivera, Elida  Hernandez | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 1657196 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | Aibonito | PR | 00705 |
| 1943516 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | GUAYANILLA | PR | 00656 |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | Guayanilla | PR | 00656 |
| 2054664 | RODRIGUEZ COLON, ADA  I. | P.O. BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 2100602 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 1981234 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | SAN JUAN | PR | 00924 |
| 2097169 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | San Juan | PR | 00918 |
| 1817980 | Rodriguez Flores, Felicita | HC-05 Box 55225 | | | Caguas | PR | 00725 |
| 1852397 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | Caguas | PR | 00725 |
| 1825666 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | Cayey | PR | 00736 |
| 2077718 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | Gurabo | PR | 00778 |
| 1889481 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | San Lorenzo | PR | 00754 |
| 1845706 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | WOODSTOCK | VA | 22664 |
| 1813952 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr. apt 302 | | | Woodstock | VA | 22664 |
| 1900074 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1907818 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656 |
| 1900955 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle:  Orguidea | | | Guayanilla | PR | 00656 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802606 | ROSARIO CORTIJO, JESUS | PO BOX 265 | | | LOIZA | PR | 00772 |
| 1091508 | ROSARIO VILLALONGO, SANDRA I. | URB VIRGENE DEL PILAR | 75 CALLE JAVIER ZEQUEIRA | | CANOVANAS | PR | 00729 |
| 2159725 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | Arroyo | PR | 00714 |
| 2018359 | SANCHEZ VEGA, SANTA | Apartado 638 | | | Arroyo | PR | 00714-0638 |
| 1172139 | SANTANA ROHENA, AXEL D | URB EL COMANDANTE | 842 CCARMEN HERNANDEZ | | SAN JUAN | PR | 00924 |
| 2059037 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | Guayanilla | PR | 00656 |
| 2015240 | Sepulveda, Luz Z. | Avenida Hostos | | | San Juan | PR | 00918 |
| 2015240 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | Yabucoa | PR | 00767 |
| 1888477 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | Comerio | PR | 00782 |
| 726660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | ARECIBO | PR | 00613 |
| 1891989 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 1749242 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | Haines City | FL | 33844 |
| 1749131 | SURILLO RUIZ, ROSA I | Bank account - 029000440184 | Routing number-021502804 | | | | |
| 1749131 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | Humacao | PR | 00791 |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | YAUCO | PR | 00698-4707 |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | YAUCO | PR | 00698 |
| 1963872 | Torres Oliveras, Lester R. | Apartado 560782 | | | Guayanilla | PR | 00656 |
| 1190501 | VALLE NIEVES, DIMARIE | REPARTO VALENCIA AH 24 | CALLE 11 | | BAYAMON | PR | 00959 |
| 1693549 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | Villalba | PR | 00766 |
| 2159747 | Vega Morales, Sonia I. | PO Box 661 | | | Arroyo | PR | 00714 |
| 1929484 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | Caguas | PR | 00725 |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | PONCE | PR | 00730-0533 |
| 1629934 | Velázquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | Ponce | PR | 00730-0533 |
| 1657473 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | COTO LAUREL | PR | 00780 |
| 1851864 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | Ponce | PR | 00780 |
| 1488970 | VERAY DAVILA, AIDIMAR | BOX 3793 | | | BAYAMON | PR | 00958 |
| 1978455 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | Ponce | PR | 00716-2627 |
| 1486148 | WALKER RAMOS, WANDA | COLINAS METROPOLITANS | H20CALLE COLLORES | | GUAYNABO | PR | 00969 |
| 2052567 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | JUANA DIAZ | PR | 00795 |
| 1106083 | ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA | 1223 ANDRES SEGOVIA | | TOA ALTA | PR | 00953-5230 |

**Exhibit E**

SRF 54974

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

### ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 6, 2021**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>     Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **6 de julio de 2021**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

> Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada
> gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales),
> disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **Reclamaciones de empleados públicos**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **Reclamaciones de quejas/agravios**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Administrative Claims Reconciliation Procedures</u>**

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

    a.  Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

    b.  In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process. If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.  The agency that is responsible for processing the ACR Designated Claim.

c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.  For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit F</u>**

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2104557 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | Carolina | PR | 00987 |
| 1630140 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | Vega Baja | PR | 00693 |

**Exhibit G**

SRF 54974

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 6, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice **Puerto Rico Public Buildings Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Public Buildings Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Public Buildings Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **6 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Edificios Públicos de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Edificios Públicos de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la ***Orden*** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Edificios Públicos de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

8

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a. The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b. The agency that is responsible for processing the ACR Designated Claim.

c. Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d. Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e. Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f. Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.    For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.