**<u>Exhibit A</u>**

**Schedule of Sixteenth ACR Designated Claims**

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83 | EVYANMICK, INC. | Tax Refunds | $ 1,927.00 |
| 106 | JEANNETTE ARIAS LAW OFFICE, PSC | Tax Refunds | $ 11,763.00 |
| 151 | THE LINE CONTRACTORS CORP | Tax Refunds | $ 10,558.00 |
| 251 | BEDARD, MADELYN | Tax Refunds | $ 1,220.00 |
| 269 | CR QUALITY ROOFING OF PR, INC. | Tax Refunds | $ 18,297.00 |
| 351 | SALVADOR ROVIRA RODRIGUEZ ATTORNEYS AT LAW | Tax Refunds | $ 49,159.00 |
| 498 | COSTAS ELENA, LUIS P. | Tax Refunds | $ 139,375.00 |
| 514 | COSTAS ELENA, LUIS P | Tax Refunds | $ - |
| 572 | MARTINEZ RAMIREZ, NIVEA | Tax Refunds | $ 13,047.00 |
| 601 | REBARBER OCASIO, FRED | Tax Refunds | $ 19,249.00 |
| 813 | BONER ELECTRONICS | Tax Refunds | $ 3,794.00 |
| 979 | CLINICA DE MANEJO DEL DOLOR DR. CRAWFORD W. LONG C.S.P. | Tax Refunds | $ 278,649.00 |
| 1163 | FIGUEROA ACEVEDO, DULCE M | Union Grievance, Public Employee and Pension/Retiree Claims | $ 2,885.52 |
| 1164 | FIGUEROA ACEVEDO, DULCE M | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20.71 |
| 1375 | CUEVAS GONZALEZ, EDUARDO J. | Tax Refunds | $ 131,300.00 |
| 1511 | COSTA ELENA, LUIS | Tax Refunds | $ 139,375.00 |
| 1669 | ALCAZAR ROMAN, DIGNA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 1760 | TORRES RODRIGUEZ, RAMON | Tax Refunds | $ 4,191.00 |
| 1801 | CPALUISROD LLC | Tax Refunds | $ 3,205.00 |
| 2014 | ARVELO CRESPO, SONIA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 2133 | OPEN SYSTEMS INC. | Tax Refunds | $ 23,372.00 |
| 2328 | RIVERA SANCHEZ, JOSE | Tax Refunds | $ 10,284.00 |
| 2352 | DIAZ COLON, LUIS JAVIER | Tax Refunds | $ 6,657.00 |
| 2358 | EGUIA VERA, MARIA L | Public Employee Claims | $ 12,881.25 |
| 2470 | LAB CLINICO DOMENECH INC | Tax Refunds | $ - |
| 2548 | PROFESSIONAL CREDENTIAL SERVICE INC | Tax Refunds | $ 78,110.00 |
| 2571 | DIBOU MEDIA INC | Tax Refunds | $ 1,644.00 |
| 2572 | ADVANCED SURGICAL SERVICES PSC | Tax Refunds | $ 1,222.00 |
| 2577 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | Tax Refunds | $ 125,000.00 |
| 2717 | GARCIA ORTIZ, PABLO ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 2800 | PINNACLE PARTNERS, CORP | Tax Refunds | $ 12,596.00 |
| 2897 | PREVENTIVE MEDICAL CARE SERVICES, PSC | Tax Refunds | $ 27,274.00 |
| 3116 | OLIVERA RODRIGUEZ, MARIA E. | Public Employee Claims | $ 9,567.50 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3362 | ISLA REPOSSESSION AND COLLECTIONS INC | Tax Refunds | $ 27,893.00 |
| 3391 | INST FLEBOLOGIA Y MED DE FAMILIA | Tax Refunds | $ 626.52 |
| 3402 | I A M DE PR INC | Tax Refunds | $ 53,798.00 |
| 3436 | DELGADO TORRES, EDWIN | Tax Refunds | $ 6,310.00 |
| 3518 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | Tax Refunds | $ 520.00 |
| 3569 | STRATEGIC INVESTMENTS MOTION & MORELLC | Tax Refunds | $ 1,401.00 |
| 3672 | BRAIN BIOLOGY LAB INC | Tax Refunds | $ 14,465.33 |
| 3810 | EGUIA VERA, MARIA  L | Public Employee Claims | $ 12,881.25 |
| 3856 | BEBE STORES INC | Tax Refunds | $ 88,059.00 |
| 3861 | RIVERA ECHANDY, ALBERTO E | Tax Refunds | $ - |
| 4002 | FREXULFE LLC | Tax Refunds | $ 4,119.00 |
| 4031 | ROSARIO COLON, FRANCISCO | Tax Refunds | $ 4,166.00 |
| 4057 | TOLEDO, JOSE HECTOR | Tax Refunds | $ 297,876.00 |
| 4233 | DJS MAT INC | Tax Refunds | $ 7,031.00 |
| 4318-1 | VELEZ GONZALEZ, FRANCISCO | Pension/Retiree Claims | $ 19,604.00 |
| 4556 | GONZALEZ VELEZ, HERMAS | Public Employee Claims | $ 3,900.00 |
| 4827-1 | MALDONADO DIAZ, JAVIER | Pension/Retiree Claims | $ 39,769.03 |
| 4879 | COTTO COLON, JOSE | Tax Refunds | $ 6,758.00 |
| 4920 | MALDONADO RIVERA, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 5213 | BLUESTEM FILMS INC | Tax Refunds | $ 9,702.00 |
| 5321 | AVILA FEREIRA, FANY | Public Employee Claims | $ 4,462.50 |
| 5327-1 | PIZARRO MELENDEZ, FRANCISCO | Public Employee Claims | $ 93,240.67 |
| 5412 | TORRES COLON, ANGEL | Tax Refunds | $ 5,920.00 |
| 5499 | MEYER COMAS, SARA M | Public Employee and Pension/Retiree Claims | $ - |
| 5537-1 | MARTINEZ LUGO, ELSIE | Public Employee Claims | $ 5,400.00 |
| 5537 | MARTINEZ LUGO, ELSIE | Tax Refunds | $ - |
| 5607 | NOLLA AMADO, JUAN JOSE | Tax Refunds | $ 12,750.00 |
| 5645-1 | FELICIANO RODRIGUEZ, IRVING | Union Grievance Claims | $ 45,000.00 |
| 5672 | PEREZ VELEZ, LUIS A | Tax Refunds | $ 6,087.00 |
| 5806 | ORTIZ FIGUEROA, JUAN S | Public Employee and Pension/Retiree Claims | $ - |
| 5855 | SANCHEZ BONILLA, MARILYN | Public Employee and Pension/Retiree Claims | $ - |
| 5996 | SYNERGY VALIDATION GROUP CORP | Tax Refunds | $ 4,299.00 |
| 6016 | RODRIGUEZ RAMIREZ, ANGEL | Tax Refunds | $ 23,232.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 6068-1 | MORALES OLMEDA, LOURDES | Pension/Retiree Claims | $ 8,477.78 |
| 6259 | ACCION LABORAL UNITARIA Y DEFENSORA | Tax Refunds | $ 7,586.00 |
| 6375 | PONCE LOPEZ, JOSE | Tax Refunds | $ 7,740.00 |
| 6380 | FIGUEROA ALICEA, ESTHER | Public Employee Claims | $ 7,000.00 |
| 6467 | DIAZ NAVARRO, ANA I | Public Employee and Pension/Retiree Claims | $ 3,521.05 |
| 6490-1 | DOMINGUEZ ESTRADA, CRUZ S | Public Employee Claims | $ - |
| 6502 | MARTINEZ SULSONA, SUCN RAUL | Tax Refunds | $ 10,834.00 |
| 6511-1 | MOLANO BORRAS , MANUEL | Pension/Retiree Claims | $ - |
| 6606-1 | CARDENALES MATOS, JORGE | Pension/Retiree Claims | $ - |
| 6662 | SANCHEZ MERCADO, RUBEN | Public Employee Claims | $ 12,285.00 |
| 6782 | BELBRU ROBLES, JUANA | Public Employee and Pension/Retiree Claims | $ - |
| 6848 | ANDUJAR CORDERO, CARMEN A | Public Employee Claims | $ 13,000.00 |
| 6867 | CARIBBEAN CRITICAL CARE SERVICES INC | Tax Refunds | $ 21,000.00 |
| 6985 | CRUZ DIAZ, ANTONIO | Tax Refunds | $ 171,096.32 |
| 7096 | FIGUEROA RODRIGUEZ, ANA | Tax Refunds | $ 6,414.00 |
| 7255-1 | RAMOS SABATER, ROSA M | Public Employee Claims | $ - |
| 7264-1 | FIGUEROA NIEVES, ELSA M. | Public Employee Claims | $ - |
| 7402 | RESTO DIAZ, GLORIA | Public Employee and Pension/Retiree Claims | $ 1,409.00 |
| 7624 | RODRIGUEZ SANCHEZ, EDWIN | Union Grievance Claims | $ - |
| 7817 | MACRIAFI INC | Tax Refunds | $ 176.00 |
| 7924-1 | GONZALEZ CANDELARIO, MARIA L | Public Employee Claims | $ - |
| 7937 | RODRIGUEZ PEREZ, SANTOS H | Public Employee and Pension/Retiree Claims | $ - |
| 8148 | DIEPPA CRUZ, GLENDALY | Public Employee and Pension/Retiree Claims | $ 36,805.05 |
| 8163 | CENTRO DE SALUD DE LARES INC | Tax Refunds | $ 163,411.49 |
| 8247 | ENCODY INC | Tax Refunds | $ 14,024.49 |
| 8414 | MONTALVO NIEVES, RUTH | Union Grievance and Public Employee Claims | $ 11,000.00 |
| 8574 | GENERAL OPHTHALMOLOGY GROUP CSP | Tax Refunds | $ 15,853.00 |
| 8619 | RIVERA ARROYO, LUZ | Public Employee Claims | $ 6,500.00 |
| 8625 | OPEN INT'L SYSTEMS CORP | Tax Refunds | $ 604.00 |
| 8657 | MORALES ROSADO, AUREA A | Public Employee and Pension/Retiree Claims | $ - |
| 8837 | RODRIGUEZ GARCIA, JESUS | Tax Refunds | $ 4,114.00 |
| 8908-1 | SOTO RIVERA, ZAIDA L | Public Employee Claims | $ - |
| 8931 | LUGO RUIZ, ROLAND | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8977 | FIGUEROA MONSERRATE, GLADYS | Union Grievance and Public Employee Claims | $ 12,240.00 |
| 9126 | RIVERA BURGOS, HECTOR | Tax Refunds | $ 7,954.00 |
| 9143-1 | FELICIANO RODRIGUEZ, IRVING | Union Grievance and Public Employee Claims | $ 60.00 |
| 9157-1 | RIVERA BURGOS, EMILIO | Pension/Retiree Claims | $ - |
| 9161-1 | RIVERA BURGOS, EMILIO | Pension/Retiree Claims | $ - |
| 9261 | PROFESSIONAL SERVICES NETWORK INC | Tax Refunds | $ 10,112.00 |
| 9297 | DE JESÚS RAMIREZ, MAYRA I | Public Employee and Pension/Retiree Claims | $ 44,228.81 |
| 9493 | DE JESUS RAMIREZ, MAYRA I | Public Employee and Pension/Retiree Claims | $ 44,228.81 |
| 9744-1 | DACOSTA MARTELL, GILDA | Public Employee Claims | $ - |
| 9746-1 | SOTO RIVERA, ZAIDA L | Public Employee Claims | $ - |
| 9749-1 | DACOSTA MARTELL, GILDA | Public Employee Claims | $ - |
| 9882 | EXECUTIVE AIRLINES, INC. | Tax Refunds | $ 615,259.00 |
| 10063-1 | CASTILLO SANTONI, ALEXANDRA | Union Grievance and Public Employee Claims | $ - |
| 10105 | JURIMETRICS RESEARCH CORP | Tax Refunds | $ 8,408.00 |
| 10137 | RAMON J VINAS SR ESTATE | Tax Refunds | $ 33,090.00 |
| 10160 | BANKRUPTCY ESTATE OF MAYOR MEDICAL HEALTH SERVICE, INC CASE NO. 15-02523 | Tax Refunds | $ 2,843.00 |
| 10180 | BANKRUPTCY ESTATE OF TACTICAL SECURITY POLICE FORCE, INC., CASE NO. 15-05575 | Tax Refunds | $ 20,058.00 |
| 10187 | BANKRUPTCY ESTATE OF GLOBAL VALIDATION SOLUTIONS, INC. BANK. CASE NO. 10-01146 | Tax Refunds | $ 70,894.41 |
| 10189 | BANKRUPTCY ESTATE OF WESTERN HOLDING GROUP, BANK CASE NO. 10-04997 | Tax Refunds | $ 117,076.00 |
| 10205 | BANKRUPTCY ESTATE OF COMPUTER SOFTWARE PROFESSIONALS IN CASE NO. 15-063 68 | Tax Refunds | $ 3,710.00 |
| 10225-1 | BEAUCHAMP RODRIGUEZ, ADALBERTO | Public Employee Claims | $ 15,000.00 |
| 10299 | SAP LEGAL PSC | Tax Refunds | $ 6,994.00 |
| 10405 | NEGRON MATTA, MIGUEL A | Tax Refunds | $ 15,525.00 |
| 10422 | MONTALVO NIEVES, RUTH J | Union Grievance, Public Employee and Pension/Retiree Claims | $ 49,255.00 |
| 10556 | RODRÍGUEZ LAUREANO, DILIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 10581 | DE JESUS DE JESUS, ANA MARIA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 10823-1 | FELIX PENA, MARISOL | Public Employee Claims | $ - |
| 10855 | HQJ REAL ESTATE, LLC | Tax Refunds | $ 5,868.00 |
| 10952 | VITOL, INC | Tax Refunds | $ 13,816.34 |
| 10976 | FILISHA INC | Tax Refunds | $ 1,232.00 |
| 11177-1 | GONZALEZ COLON, NOEMI | Union Grievance Claims | $ - |
| 11326 | RIVERA, DAYDAMIA IRIZARRY | Public Employee and Pension/Retiree Claims | $ - |
| 11368 | ALICEA, ALTAGRACIA BONILLA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11379-1 | ROSAS ROJAS, MARITZA | Public Employee Claims | $ - |
| 11399-1 | MORALES SANCHEZ, YOLANDA | Union Grievance Claims | $ - |
| 11471 | TRAFIGURA TRADING, LLC | Tax Refunds | $ 671,082.00 |
| 11473 | TRAFIGURA TRADING, LLC | Tax Refunds | $ 115,722.84 |
| 11550-1 | RODRIGUEZ NIEVES, DAISY | Pension/Retiree Claims | $ 64,111.73 |
| 11675-1 | DIAZ VEGA, AMELIA | Public Employee Claims | $ - |
| 11697 | CCI GROUP LLC | Tax Refunds | $ 9,200.00 |
| 11826 | THE TYLENOL COMPANY | Tax Refunds | $ 6,728,578.88 |
| 11944-1 | RODRIGUEZ OLMEDA, IVETTE | Public Employee Claims | $ - |
| 11973 | AMAURIS TRUST | Tax Refunds | $ 1,991,271.00 |
| 12083-1 | DIAZ FLOUES, GLENDA LIZ | Union Grievance Claims | $ - |
| 12114 | VARGAS RIVERA, NELSON | Public Employee and Pension/Retiree Claims | $ 115,260.48 |
| 12201-1 | OQUENDO TIRADO, CYNTHIA | Public Employee Claims | $ - |
| 12282 | ESCOBAR VALLE, ALBERTO | Public Employee and Pension/Retiree Claims | $ 12,240.00 |
| 12455 | PUERTO RICO REFROCTORY SERVICES INC | Tax Refunds | $ - |
| 12470 | INSIGHT MANAGEMENT GROUP, INC. | Tax Refunds | $ 1,170,288.50 |
| 12488 | MARTINEZ MIRALBAL, BEXAIDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 49,289.00 |
| 12490 | MARTINEZ MIRABAL, BEXAIDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,711.00 |
| 12495-1 | LOPEZ GONZALEZ, SOL E | Public Employee Claims | $ - |
| 12551 | JRZ TRANSPORT INC | Tax Refunds | $ 35,066.00 |
| 12613-1 | LUGO SEGARRA, BRENDA | Public Employee Claims | $ - |
| 12772 | SOTO SANTOS, LUCILA | Public Employee and Pension/Retiree Claims | $ 12,240.00 |
| 12811-1 | RODRIGUEZ MILLAN, GLADYS | Public Employee Claims | $ 5,000.00 |
| 12830 | FIGUEROA MONSERATE, GLADYS | Union Grievance and Public Employee Claims | $ 12,240.00 |
| 13022 | GONZALEZ GONZALEZ, JOSE M | Union Grievance Claims | $ 91,076.84 |
| 13115 | FIGUEROA MONSERATE, GLADYS | Union Grievance and Public Employee Claims | $ 12,240.00 |
| 13226-1 | LLAVET DUCHESNE, NEREIDA | Union Grievance and Public Employee Claims | $ - |
| 13248 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | Tax Refunds | $ 12,507.00 |
| 13298-1 | AYALA JUSINO, ZULEIKA M | Public Employee Claims | $ - |
| 13304 | DE JESUS VAZQUEZ, ANGEL L | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 13396 | DEL VALLE DE LEON, LUIS G | Public Employee and Pension/Retiree Claims | $ 45,821.91 |
| 13478 | FIGUEROA MONSERRATE, GLADYS | Union Grievance and Public Employee Claims | $ 12,240.00 |
| 13504 | BERATUNG GROUP LLC | Tax Refunds | $ 73,323.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13521-1 | SANTOS RODRIGUEZ, HARRY | Public Employee Claims | $ - |
| 13587 | NIAVIUS TRUST | Tax Refunds | $ 1,991,124.00 |
| 13600-1 | ORELLANA PAGAN, YOLANDA | Public Employee and Pension/Retiree Claims | $ 64,103.64 |
| 13651-1 | MARTELL RIVERA, DAVID  A | Public Employee Claims | $ 50,000.00 |
| 13693-1 | CASIANO COLON, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 13697-1 | CASIANO COLON, RAMON | Pension/Retiree Claims | $ - |
| 13716-1 | ZAYAS VAZQUEZ, JUANITA | Union Grievance Claims | $ - |
| 13784 | GRACIANO VELEZ AND ANA YAMILE SERRANO | Tax Refunds | $ 5,234.00 |
| 13857 | MWR EMERGENCY GROUP LLC | Tax Refunds | $ 486.31 |
| 13892 | BEBE STORES INC | Tax Refunds | $ - |
| 13933 | ROBLES RIVERA, MADELINE | Public Employee and Pension/Retiree Claims | $ 4,335.00 |
| 13971 | MANUEL PIRALLO, SUCN | Tax Refunds | $ 1,153.83 |
| 13974-1 | RODRIGUEZ MORALES, MARIA M. | Public Employee Claims | $ - |
| 14062 | FIGUEROA HERNANDEZ, LUIS E | Public Employee Claims | $ 5,760.00 |
| 14121 | RHEINSCHMIDT TILE AND MARBLE INC | Tax Refunds | $ 5,000.00 |
| 14182 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | Tax Refunds | $ 5,308.29 |
| 14186-1 | ZAYAS VAZQUEZ, JUANITA | Union Grievance Claims | $ - |
| 14197-1 | GONZALEZ FIGUEROA, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 14228-1 | PEREZ PILLOT, VICTOR R | Pension/Retiree Claims | $ 59,048.62 |
| 14267-1 | GONZALEZ FIGUEROA, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 14278 | VAZQUEZ SANCHEZ, ALBERTO | Tax Refunds | $ 4,926.00 |
| 14402-1 | POU RIVERA, SANDRA I | Union Grievance Claims | $ - |
| 14475 | CINTRON TORRES, BRENDA L | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 14637-1 | RIVERA JIMENEZ, LYDIA | Union Grievance Claims | $ - |
| 14664-1 | ROHENA DIAZ, HECTOR L | Public Employee and Pension/Retiree Claims | $ - |
| 14676-1 | LOPEZ ALVAREZ , NOEMI | Union Grievance Claims | $ - |
| 14691-1 | MENDEZ SALINAS, SERGIO | Union Grievance Claims | $ - |
| 14695 | ZALE PUERTO RICO, INC. | Tax Refunds | $ 2,310,335.49 |
| 14816-1 | PELLOT RODRIGUEZ MD, DAISY | Public Employee Claims | $ 3,800.00 |
| 14875-1 | RODRIGUEZ CANDELARIA, ZULMA I | Union Grievance Claims | $ - |
| 14918-1 | POU RIVERA, SANDRA I. | Public Employee Claims | $ - |
| 15104-1 | RAMIREZ TORRES, NORMA  I. | Public Employee Claims | $ 400.00 |
| 15149 | MALDONADO RODRIGUEZ, GLORIA H | Public Employee and Pension/Retiree Claims | $ 12,240.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15338 | RIVERA, ELDA ALBINO | Pension/Retiree Claims | $ 46,510.36 |
| 15367 | ENR SERVICE INC | Tax Refunds | $ 2,682.00 |
| 15421-1 | MIRANDA GONZALEZ, WALESKA | Public Employee Claims | $ - |
| 15445-1 | DE LOS A CINTRON, MARIA | Public Employee Claims | $ - |
| 15467-1 | MAISONET CONCEPCION, HECTOR | Union Grievance Claims | $ 150,420.00 |
| 15480 | NUÑEZ MERCADO, MARÍA T | Public Employee Claims | $ 11,925.00 |
| 15553 | ROMA REALTY CORP | Tax Refunds | $ 1,161.00 |
| 15713 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | Tax Refunds | $ 35,433.00 |
| 15852 | JOSE A. FUENTES AGOSTINI AND MARIA C. GONZALEZ VIZCARRONDO | Tax Refunds | $ 21,130.00 |
| 16179 | DE JESUS DURANT, OMAYRA | Public Employee Claims | $ 2,700.00 |
| 16194 | GUADALUPE DIAZ, MARIAM L | Public Employee Claims | $ 10,000.00 |
| 16200 | DANAUS TRUST | Tax Refunds | $ 1,991,478.00 |
| 16201-1 | REYES NIEVES, YOLANDA | Union Grievance Claims | $ 130,000.00 |
| 16321 | BANKRUPTCY ESTATE OF NOVA TECH COMPUTERS CORP., BANKR. NO. 09-07160 | Tax Refunds | $ 3,428.00 |
| 16395 | SOSA GONZALEZ, SOL A | Union Grievance Claims | $ - |
| 16578 | SOTO GONZALEZ, JUAN | Tax Refunds | $ 4,440.00 |
| 16599 | ANCHOR HEALTH MANAGEMENT CORP. | Tax Refunds | $ 93,579.00 |
| 16670-1 | DIAZ NIEVES, AIDA | Public Employee Claims | $ - |
| 16700 | CDT G M S P INC | Tax Refunds | $ 391,544.24 |
| 16714 | SANCHEZ GONZALEZ, JOSE | Tax Refunds | $ 6,612.00 |
| 16722-1 | MARRERO ORTIZ, LUZ NEREIDA | Union Grievance Claims | $ - |
| 16728 | LOPEZ BONELLI, PEDRO R. | Tax Refunds | $ 13,434.00 |
| 16736 | LABORATORIO CLINICO C&C, CSP | Tax Refunds | $ 29,737.00 |
| 16740 | GROSSEN FRAUCHIGUER, PAUL A | Tax Refunds | $ 20,000.00 |
| 16874 | ROJO CONSTRUCTION CORPORATION | Tax Refunds | $ 223,816.00 |
| 16878 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | Tax Refunds | $ 175,121.00 |
| 16921 | AM INSURANCE SERVICES, PSC | Tax Refunds | $ 5,110.00 |
| 16923 | CENTRO DE CONSULTORIA MEDICA, CSP | Tax Refunds | $ 4,938.00 |
| 17010 | FIGUEROA IRIZARRY, GRISEL | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 17078 | AGILITY LOGISTICS CORP | Tax Refunds | $ 4,935.00 |
| 17106 | BANKRUPTCY ESTATE OF WM HEALTHY LIFESTYLE, CORP., BANKR. CORP., BANKR.CASE NO.17-03474 | Tax Refunds | $ 1,509.00 |
| 17139 | RODRIGUEZ PEREZ, ROSARIO | Public Employee Claims | $ 12,000.00 |
| 17263 | VAZQUEZ FLORES, ROSA | Tax Refunds | $ 5,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 17352 | OWNED OUTCOMES, LLC | Tax Refunds | $ 45,424.00 |
| 17386 | SMART INSURANCE AGENCY VSJ, P.S.C. | Tax Refunds | $ 19,640.27 |
| 17473 | ALVARADO RIVERA, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 17565 | QUINTEROS, ALEJANDRO | Tax Refunds | $ 4,359.00 |
| 17619-1 | RIVERA SANTOS, MARIA DEL CARMEN | Union Grievance Claims | $ - |
| 17632 | BANKRUPTCY EST. BR GLOBAL LEARNIR'LG AND CONSULTING, CORP. BANKR.NO.15-05769 | Tax Refunds | $ 16,911.00 |
| 17635 | BANKRUPTCY ESTATE OF EJS INCORPORADO, BANKR. CASE NO. 16-01647 | Tax Refunds | $ 41,026.00 |
| 17644 | SUAREZ MD., CSP, MARIA  R. | Tax Refunds | $ 18,290.00 |
| 17649-1 | BOSQUES, ADELAIDA  SOTO | Union Grievance Claims | $ 37,834.84 |
| 17666 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | Tax Refunds | $ 13,714.00 |
| 17672 | FERNANDEZ DROZ, JULIA A | Public Employee Claims | $ 11,225.77 |
| 17746-1 | HUERTAS RIOS, LINDA I | Public Employee Claims | $ - |
| 17813-1 | MERCED ALICEA, CARMEN A | Union Grievance Claims | $ - |
| 17815-1 | CARRERO MARTINEZ, FELICITA | Public Employee Claims | $ - |
| 17952-1 | RODRIGUEZ BIRRIEL, CYNTHIA | Pension/Retiree Claims | $ - |
| 18031 | FIGUEROA PRIETO, MARIA  DE L | Public Employee and Pension/Retiree Claims | $ - |
| 18064 | CRUZ BAEZ, NORMA R | Public Employee Claims | $ 7,700.00 |
| 18067 | POWER COOLING | Tax Refunds | $ 96,275.05 |
| 18113-1 | MIESES ROSARIO, ADRIANA | Public Employee Claims | $ 80,000.00 |
| 18266-1 | COLON DELGADO, ELIZABETH | Public Employee Claims | $ - |
| 18308-1 | AYALA JUSINO, ZULEIKA M | Public Employee Claims | $ - |
| 18315 | PEREZ MARTINEZ, SONIA E | Public Employee Claims | $ 9,100.00 |
| 18545 | RODRIGUEZ D'ANDREA, ANGELES M | Tax Refunds | $ 179,423.31 |
| 18559-1 | SOTO RIVERA, EVELYN | Union Grievance Claims | $ 50,000.00 |
| 18741-1 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 18807 | ROSA CARTAGENA, FELIX J. | Tax Refunds | $ 18,729.20 |
| 18832 | SCHINITZER PUERTO RICO, INC | Tax Refunds | $ 271,055.78 |
| 18839 | NEVARES GUILLERMETY, HECTOR G. | Tax Refunds | $ 59,551.33 |
| 18841 | MALDONADO RAMOS, AGNES D | Public Employee Claims | $ 13,590.00 |
| 18901 | SOTO BERRUZ, MARTHA | Public Employee Claims | $ 12,285.00 |
| 18951-1 | PEREZ PILLOT, VICTOR R | Pension/Retiree Claims | $ 59,048.62 |
| 18962 | GONZALEZ BARRETO, MARGARITA | Public Employee Claims | $ 7,233.75 |
| 19310-1 | MORALES LARREGUI, VICTOR M | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19312-1 | ALICEA FERRERIS, CARLOS M | Public Employee Claims | $ 17,400.00 |
| 19353 | CRUZ MATOS, CARMEN  A. | Public Employee and Pension/Retiree Claims | $ - |
| 19397 | LEARNING ALLIANCES, LLC | Tax Refunds | $ 251,458.23 |
| 19581 | MIGUEL A. PEREZ-BONILLA ESTATE | Tax Refunds | $ 68,937.14 |
| 19601 | ARCHITEK,PSC | Tax Refunds | $ 13,140.00 |
| 20023 | PARCOM INC | Tax Refunds | $ 1,934.00 |
| 20077 | ARCO CAPITAL MANAGEMENT LLC | Tax Refunds | $ 139,659.18 |
| 20108 | PC G INT'L | Tax Refunds | $ 15,000.00 |
| 20182 | INSTITUTO DE OJOS & CIRUGIA PLASTICA CSP | Tax Refunds | $ 80,000.00 |
| 20311-1 | BOSQUES MEDINA, GLORIA | Public Employee Claims | $ - |
| 20330 | ASOMANTE MEDICAL GROUP | Tax Refunds | $ 152,312.78 |
| 20435 | GENETIC DIAGNOSTIC GROUP, C.S.P. | Tax Refunds | $ 26,478.86 |
| 20496 | RN PROMOTIONS & INC | Tax Refunds | $ 10,435.73 |
| 20513 | THE NEW 5-7-9 AND BEYOND, INC. | Tax Refunds | $ 1,178,775.00 |
| 20622-1 | AFANADOR ROMERO, NANCY | Public Employee Claims | $ - |
| 20623 | ALVARADO RIVERA, ELBA N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 20710 | AQUINA VEGA, LUZ M | Public Employee and Pension/Retiree Claims | $ 13,926.60 |
| 20858 | MORALES COLON, PEDRO J | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 21147-1 | RIVERA RIVERA, EUFEMIA | Union Grievance Claims | $ - |
| 21228-1 | AFANADOR ROMERO, NANCY | Public Employee Claims | $ - |
| 21292 | MERCADO OLIVENCIA, FRANCISCO | Tax Refunds | $ 7,731.00 |
| 21390 | TECH DATA DE PUERTO RICO, INC. | Tax Refunds | $ 319,278.00 |
| 21392 | COMMSCOPE TECHNOLOGIES LLC | Tax Refunds | $ 22,120.00 |
| 21512 | AT&T MOBILITY PUERTO RICO INC. | Tax Refunds | $ 6,433,205.75 |
| 21538 | DIAZ GONZALEZ, FRANCISCO | Public Employee Claims | $ 12,375.00 |
| 21699 | OLIVENCIA VELAZQUEZ CPAS P S C | Tax Refunds | $ 1,416.00 |
| 21812 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Tax Refunds | $ 298,528.00 |
| 21935 | COCINAS  DISENO INC | Tax Refunds | $ 25,582.00 |
| 22194 | CIALES PRIMARY HEALTH CARE SERVICES, INC. / PRYMED, INC | Tax Refunds | $ 56,255.43 |
| 22258 | DIRECT SOLUTION, LLC | Tax Refunds | $ 113,654.00 |
| 22295-1 | MURIEL NIEVES, HECTOR L | Public Employee Claims | $ - |
| 22336 | RED VENTURES, LLC | Tax Refunds | $ 12,606.00 |
| 22402-1 | IRIZARRY GONZÁLEZ, MARISOL | Pension/Retiree Claims | $ 78,571.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22412 | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | Tax Refunds | $ 154,090.00 |
| 22448 | PHILIP MORRIS USA, INC. | Tax Refunds | $ 458,191.81 |
| 22473 | CESAREO PINTO, ANTONIO | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 22654 | HERNANDEZ SOTO, ALICIA | Public Employee Claims | $ 12,000.00 |
| 22655 | NORTEL NETWORKS (CALA), INC. | Tax Refunds | $ 3,212,630.00 |
| 22664 | EXETER GROUP INC | Tax Refunds | $ 75,040.00 |
| 22696 | MONY LIFE INSURANCE COMPANY | Tax Refunds | $ 101,118.00 |
| 22843 | APONTE VEGA, MARIBEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 22866 | VELEZ IRIZARRY, ZULMA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 23012 | RIVERA TORRES, RAUL | Tax Refunds | $ 111,366.00 |
| 23046-1 | BAEZ MENDEZ, JOSE L | Union Grievance Claims | $ - |
| 23080-1 | RIVERA RAMOS, JULIA E | Pension/Retiree Claims | $ 100,467.15 |
| 23118-1 | RIVERA APONTE, WALESKA L. | Union Grievance Claims | $ 42,269.17 |
| 23215-1 | LÓPEZ DELGADO, ANA M | Public Employee Claims | $ 35,000.00 |
| 23218 | COLON ROSA, WANDA | Public Employee Claims | $ 14,000.00 |
| 23346-1 | PAGAN SCHELMETTY, DOLORES M | Union Grievance and Public Employee Claims | $ 12,059.00 |
| 23380 | GUADALUPE DIAZ, MARIAM  L | Public Employee Claims | $ 10,000.00 |
| 23507-1 | VIDAL, OLIVER  A. IRIZARRY | Pension/Retiree Claims | $ 55,500.00 |
| 23540 | HECTOR LOPEZ Y ASOCIADOS INC | Tax Refunds | $ 1,576.00 |
| 23658-1 | IRIZARRY CACERES, SONIA N | Public Employee Claims | $ - |
| 23674 | ORTIZ DEL VALLE, JEANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 23681 | PORTELA RODRIGUEZ, RAMON M. | Tax Refunds | $ 20,000.00 |
| 23732 | RODRIGUEZ VAZQUEZ, LUZ C | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 23810-1 | HUERTAS MOJICA, SAMUEL | Public Employee Claims | $ - |
| 23875 | RODRIGUEZ BENITEZ, LUIS E | Union Grievance Claims | $ 101,841.30 |
| 23887-1 | GARCIA CORTES, MARGARITA | Public Employee Claims | $ - |
| 23916 | RAMIREZ MOJICA, SONIA I | Public Employee Claims | $ 13,000.00 |
| 23946 | FELICIANO BORRERO, HELEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 24058 | PPG PUERTO RICO, INC. | Tax Refunds | $ 520,869.40 |
| 24068 | FELICIANO BORRERO, HELEN I | Public Employee and Pension/Retiree Claims | $ 71,874.94 |
| 24092 | GONZALEZ ROIG, ANA C. | Public Employee Claims | $ 3,542.00 |
| 24245 | PEREZ RIVERA, GABRIEL | Tax Refunds | $ 6,330.00 |
| 24277 | MPT CONSULTING GROUP, INC | Tax Refunds | $ 14,829.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24575 | DAVILA RIVERA, SUHAIL M | Public Employee Claims | $ 9,600.00 |
| 24726 | JMF DEFERRED COMPENSATION TRUST | Tax Refunds | $ 2,268.00 |
| 24787 | FAT, INC. | Tax Refunds | $ 26,602.00 |
| 25044 | EMPRESAS COLON AYALA INC. | Tax Refunds | $ 17,951.00 |
| 25076-1 | MALDONADO VELEZ, JULIA | Public Employee Claims | $ - |
| 25108 | DELGADO PADILLA, LILLIAM | Tax Refunds | $ 9,137.88 |
| 25110-1 | GARCIA GONZALEZ, GLORIA | Public Employee Claims | $ 79,446.73 |
| 25110 | GARCIA GONZALEZ, GLORIA | Tax Refunds | $ - |
| 25171 | VALDEZ CARABALLO, SAMUEL | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 25185 | RODRIGUEZ RIVERA, BEATRIZ | Public Employee and Pension/Retiree Claims | $ 11,947.00 |
| 25439-1 | AMARO CRUZ, IVELISSE | Public Employee Claims | $ - |
| 25479 | RIVERA MARTINEZ PSC, OSCAR | Tax Refunds | $ 6,571.00 |
| 25573 | IRIZARRY ILLAS, HAYDEE | Public Employee Claims | $ 14,580.00 |
| 25583 | MATOS DIAZ, LUZ YOLANDA | Public Employee and Pension/Retiree Claims | $ 66,029.14 |
| 25628-1 | RODRIGUEZ CINTRON, ISMAEL | Public Employee Claims | $ - |
| 25997 | AMERICAN TELEMEDICINE CENTER CORP | Tax Refunds | $ 244,079.00 |
| 26009 | GREENFINITY GROUP CORP | Tax Refunds | $ 742.00 |
| 26056 | RS LEGACY CORPORATION | Tax Refunds | $ 4,813,457.92 |
| 26099-1 | FELICIANO ROSADO, JARITZA | Public Employee Claims | $ - |
| 26103-1 | ACEVEDO CARRERO, LAURA V | Public Employee Claims | $ - |
| 26112 | REYNALDO GARCIA INC | Tax Refunds | $ 21,136.00 |
| 26117 | PHDS CORP | Tax Refunds | $ 432,835.00 |
| 26122-1 | ROSADO, JARITZA FELICIANO | Public Employee Claims | $ - |
| 26253-1 | RIVERA RIVERA, EUFEMIA | Union Grievance Claims | $ - |
| 26431 | CARRASQUILLO VELAZQUEZ, EVELYN | Public Employee Claims | $ 8,004.00 |
| 26486 | APONTE BERMUDEZ, LUIS D | Tax Refunds | $ 10,532.00 |
| 27095 | CARTAGENA ORTIZ, JOSE W. | Tax Refunds | $ 38,477.00 |
| 27170 | RODRIGUEZ DIAZ, LILLIAN | Public Employee Claims | $ 11,857.29 |
| 27239 | MEDINA SANCHEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 27252 | SPECIALTY PAPER BAG CORPORATION OF PUERTO RICO, INC. | Tax Refunds | $ 11,894.77 |
| 27527 | LABORATORY CORP OF AMERICA HOLDINGS | Tax Refunds | $ 74,193.00 |
| 27676 | NORDSTROM PUERTO RICO, INC. | Tax Refunds | $ 205,000.00 |
| 27778-1 | GARCIA RIVERA, LISANDRA | Union Grievance and Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27779-1 | JIMENEZ RIVERA, IRENES | Public Employee Claims | $ - |
| 27808-1 | GARCIA CORTES, MARGARITA | Public Employee Claims | $ - |
| 27978 | NEGRON SANTIAGO, MYRNA | Public Employee and Pension/Retiree Claims | $ 62,182.56 |
| 28006 | NIEVES MOURNIER, EMIL | Tax Refunds | $ 6,000.00 |
| 28019 | BRISTOL /MYERS SQUIBB PR INC | Tax Refunds | $ 43,189.00 |
| 28038 | AXMAR GENERATOR SOLUTIONS INC | Tax Refunds | $ 17,520.00 |
| 28052-1 | NIEVES VILLANUEVA, MERCEDES | Union Grievance Claims | $ - |
| 28060 | P P L MEDICAL CSP | Tax Refunds | $ 10,332.00 |
| 28107-1 | RIVERA PEREZ, CARMEN J. | Union Grievance Claims | $ - |
| 28121 | RAMIREZ MONTES, EVELYN | Public Employee and Pension/Retiree Claims | $ 17,625.00 |
| 28425-1 | CRUZ CABRERA, MARIA DE LOURDES | Public Employee Claims | $ 14,400.00 |
| 28432-1 | COLON DELGADO, ELIZABETH | Public Employee Claims | $ - |
| 28491 | VARGAS CASIANO, JUAN C. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 28496 | ZURICH AMERICAN INSURANCE COMPANY | Tax Refunds | $ 533,240.00 |
| 28601 | MARIA DE LA ROSA JUARBE ESTATE | Tax Refunds | $ 8,794.00 |
| 28690 | RODRIGUEZ MARTINEZ, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 28705 | DE JESUS FIGUEROA, LUZ N | Public Employee and Pension/Retiree Claims | $ - |
| 28747-1 | MARTINEZ SANTIAGO, NIVEA E | Public Employee Claims | $ 80,000.00 |
| 28860 | TOUCHSTONE WIRELESS LATIN AMERICA, LLC, D/B/A INGRAM MICRO MOBILITY | Tax Refunds | $ 319,815.00 |
| 28927 | TORRES ROSADO, MAGDA N. | Public Employee Claims | $ 12,397.50 |
| 28967 | FOOT LOCKER RETAIL INC | Tax Refunds | $ 385,831.22 |
| 28985-1 | CORREA MORALES, WILBERTO | Union Grievance Claims | $ 33,747.45 |
| 29245 | RAMOS ORTIZ, JAVIER | Union Grievance | $ 31,600.00 |
| 29284-1 | RIVERA RIVERA, HECTOR  L | Public Employee and Pension/Retiree Claims | $ - |
| 29302-1 | BAEZ MENDEZ, JOSE L | Union Grievance and Public Employee Claims | $ - |
| 29411 | ADVANCED MRI GROUP OF PR PSC | Tax Refunds | $ 335,492.00 |
| 29463-1 | RAMOS TORRES, EVELYN N | Public Employee Claims | $ - |
| 29468 | RODRIGUEZ ALVARADO, MARIBEL | Tax Refunds | $ 5,000.00 |
| 29522 | CRUZ TROCHE , LUZ E | Union Grievance Claims | $ - |
| 29563-1 | ACEVEDO ACEVEDO, MARIE A | Public Employee Claims | $ - |
| 29635 | JG DISH & CELLULAR INC | Tax Refunds | $ 12,028.00 |
| 29639 | SUCESIÓN NORBERTO MEDINA-VÉLEZ, COMPOSED BY NORBERTO MEDINA-ZURINAGA, MARÍA MEDINA-ZURINAGA AND YVONNE SILVA-MEDINA | Tax Refunds | $ 8,508.63 |
| 29670 | JACKSON NATIONAL INS. CO. | Tax Refunds | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29676 | APONTE TORRES, MARTA E. | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 30016 | PEREZ RAMIREZ, ALEJANDRO E | Tax Refunds | $ 5,000.00 |
| 30038-1 | ROBLES CHEVERE, MAGALY | Public Employee Claims | $ - |
| 30121 | NEGRON RODRIGUEZ, ROSAURA | Public Employee Claims | $ 8,100.00 |
| 30160-1 | RODRIGUEZ RODRIGUEZ, JOSE M | Pension/Retiree Claims | $ 192,383.07 |
| 30189-1 | BARRETO DIAZ, JOSE A | Public Employee Claims | $ - |
| 30549 | RABELL MENDEZ C.S.P. | Tax Refunds | $ 39,880.92 |
| 30576 | TOTAL PETROLEUM PUERTO RICO CORP | Tax Refunds | $ 326,370.69 |
| 30748 | HEREDIA ESTEBAN, MARÍA J. | Public Employee and Pension/Retiree Claims | $ 10,188.00 |
| 30776-1 | FLORES RODRIGUEZ, ERIC X. | Union Grievance Claims | $ 60,000.00 |
| 30794 | STEADFAST INSURANCE COMPANY | Tax Refunds | $ 6,597.00 |
| 30826 | BUFETE JUAN RAUL MARI PESQUERA CSP | Tax Refunds | $ 1,540.00 |
| 30854-1 | MELENDEZ RIVERA, IVETTE | Union Grievance Claims | $ - |
| 30897-1 | RIVERA RIVERA, HECTOR L. | Public Employee Claims | $ - |
| 31011 | FLORES VIALIZ, PHILIP | Public Employee Claims | $ 8,827.00 |
| 31036 | HERNAN JR MACHADO TORRES PE PSC | Tax Refunds | $ 4,583.00 |
| 31051 | PROJECT MANAGEMENT CONSTUCTION CORP | Tax Refunds | $ 35,183.00 |
| 31102 | 3F AIR CONDITIONING & CONTRACTOR LLC | Tax Refunds | $ 8,907.00 |
| 31107 | PROJECT MANAGEMENT SERVICES PSC | Tax Refunds | $ 64,000.00 |
| 31130 | INVERSIONES & CONSTRUCTORA R B GROUP | Tax Refunds | $ 2,334.00 |
| 31160 | SOLIVÁN PÉREZ, EDWIN | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 31215 | INNOVATIVA CONSULTORES INC | Tax Refunds | $ 107,250.00 |
| 31368-1 | TORRES TORRES, FELIPE | Pension/Retiree Claims | $ 146,517.32 |
| 31379 | CROWE HORWATH LLP | Tax Refunds | $ 1,325,323.00 |
| 31423 | FIGUEROA VEGA, NELSON | Public Employee and Pension/Retiree Claims | $ 42,218.29 |
| 31479 | MONTALVO SANTIAGO, LIZA E. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 31596-1 | VARGAS ESPIET, WILLIAM R. | Union Grievance and Public Employee Claims | $ - |
| 31599-1 | WILLIAM R VARGAS ESPIET - 9962 | Union Grievance Claims | $ 26,597.92 |
| 31653 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | Tax Refunds | $ 10,310.00 |
| 31677-1 | ALICEA COSME, ELSIE | Union Grievance Claims | $ 50,000.00 |
| 31783 | SANTANA MATTA, LUZ M. | Public Employee and Pension/Retiree Claims | $ 81,313.91 |
| 31843 | MURIEL CANCEL, JENNY | Public Employee and Pension/Retiree Claims | $ - |
| 31974-1 | ALAMO ALGOSTO, CARMEN M | Union Grievance Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 32049 | LOPEZ BERRIOS, ANGEL | Tax Refunds | $ 16,472.00 |
| 32117-1 | REYES ORTIZ, SONIA I | Union Grievance and Public Employee Claims | $ - |
| 32119 | FIDELITY & DEPOSIT CO. OF MARYLAND | Tax Refunds | $ 6,089.00 |
| 32219 | SANTOS DE JESUS, ANA E | Public Employee and Pension/Retiree Claims | $ - |
| 32263-1 | VAZQUEZ GONZALEZ, LINNETTE | Union Grievance Claims | $ - |
| 32270 | MARTINEZ BARBOSA, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 32370 | SEGUINOT ACEVEDO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 32379-1 | MORALES SAEZ, DANIEL | Public Employee Claims | $ 18,792.00 |
| 32641-1 | DAVILA GONZALEZ, JOSE A. | Public Employee Claims | $ - |
| 32642 | ALICEA GARCIA, MIGDALIA | Union Grievance Claims | $ - |
| 32662-1 | RIVERA CARTAGENA, CATHY | Union Grievance Claims | $ - |
| 32763-1 | RODRIGUEZ DIAZ, MARIBEL | Pension/Retiree Claims | $ 32,603.03 |
| 33037-1 | ROSARIO TORRES, OLGA  N | Union Grievance Claims | $ - |
| 33185 | TRC ENVIRONMENTAL CORPORATION | Tax Refunds | $ 22,806.00 |
| 33195-1 | RIVERA CARTAGENA, CATHY | Union Grievance Claims | $ - |
| 33224-1 | RIVERA CARTAGENA, CATHY | Union Grievance Claims | $ 59,433.96 |
| 33431 | RODRIGUEZ RAMOS, ISMAEL | Public Employee and Pension/Retiree Claims | $ 8,593.67 |
| 33433 | MENDEZ MENDEZ, IRMA L. | Public Employee and Pension/Retiree Claims | $ - |
| 33513 | HOTEL MARBELLA INC | Tax Refunds | $ 8,221.00 |
| 33572 | ALBARRAN, LILLIAN | Public Employee Claims | $ 2,700.00 |
| 33758-1 | LOPEZ GONZALEZ, ISMAEL | Public Employee Claims | $ - |
| 33789-1 | RIOS SANCHEZ, ALMA | Public Employee Claims | $ - |
| 33924 | SERV DE SALUD PRIMARIO DE BARCELONETA | Tax Refunds | $ 71,758.05 |
| 34072-1 | VAZQUEZ GONZALEZ, LINNETTE | Public Employee Claims | $ - |
| 34189 | R&D MASTER ENTERPRISES, INC. | Tax Refunds | $ 6,162.99 |
| 34205 | CRUZ FIGUEROA, VIVIAN | Public Employee and Pension/Retiree Claims | $ - |
| 34235 | ALVAREZ FUENTES, MARIA C | Public Employee and Pension/Retiree Claims | $ 60,576.01 |
| 34243-1 | CUBANO GONZALEZ, LUISA | Pension/Retiree Claims | $ 40,020.08 |
| 34325 | SANTANA DIAZ, MONSERRATE | Public Employee Claims | $ 12,000.00 |
| 34408 | SANTIAGO VEGA, LUZ DEL C | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 34410 | MOROVIS COMMUNITY HEALTH CENTER | Tax Refunds | $ 163,646.35 |
| 34426 | RESPIRATORY LEASING CORP | Tax Refunds | $ 45,602.00 |
| 34441 | RIVERA RODRIGUEZ, MIGDALIA | Union Grievance and Public Employee Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34541 | RODRIGUEZ RODRIGUEZ, JANICE | Union Grievance Claims | $ - |
| 34564 | BERRIOS SANTOS, VIRGENMINA | Public Employee and Pension/Retiree Claims | $ 21,490.00 |
| 34855-1 | ALICEA MENDEZ, ISABEL | Public Employee Claims | $ - |
| 34921 | DE JESUS, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 35103-1 | ECHEVARRIA LASSUS, AMPARO | Public Employee Claims | $ - |
| 35116-1 | MARRERO TORRES, LUIS A | Public Employee Claims | $ 25,000.00 |
| 35214 | FIGUEROA FIGUEROA, SARA | Public Employee and Pension/Retiree Claims | $ 79,822.64 |
| 35226 | SJS MNGT ASSOCIATES INC | Tax Refunds | $ 33,582.00 |
| 35229 | FLORES TIRADO, GLORIA N | Public Employee Claims | $ 8,340.00 |
| 35235 | RODRIGUEZ MARTINEZ, CARMEN L | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 35258 | REYES ROSARIO, MARIA M | Public Employee and Pension/Retiree Claims | $ 110,534.40 |
| 35345 | HERNANDEZ ENCARNACION, AMARILIS | Union Grievance Claims | $ - |
| 35377 | SANTIAGO SILVA, VERONICA | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 35399-1 | FORGAS TORRUELLAS , JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 35401 | FERRER RODRIGUEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ 14,408.00 |
| 35521 | PEÑA MORALES, YOLANDA I | Public Employee Claims | $ 8,565.00 |
| 35625-1 | RIVERA SANTIAGO, SONIA | Union Grievance Claims | $ - |
| 35656 | RDA LEGAL, PSC. | Tax Refunds | $ 4,524.00 |
| 35664 | COLON RIVERA, WANDA I | Public Employee Claims | $ 12,915.00 |
| 35705 | BATISTA VEGA, MARIA L. | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 35708 | DIAZ, PURACELIA | Public Employee Claims | $ 4,012.50 |
| 35762 | RIVERA ARROYO, WANDA I. | Public Employee and Pension/Retiree Claims | $ 61,719.54 |
| 35842 | COLON LOPEZ, NANCY | Public Employee Claims | $ 25,000.00 |
| 35991 | LUCENA OLMO, MADELINE | Public Employee Claims | $ 8,265.00 |
| 36028 | APONTE RIOS, REBECCA | Public Employee Claims | $ 8,100.00 |
| 36061 | CORREA RODRIGUEZ, JOSE | Tax Refunds | $ 8,349.00 |
| 36087 | LOPEZ ORTIZ, BAMILY | Tax Refunds | $ 4,935.00 |
| 36111 | DISTRIBUIDORA DE ALIMENTOS, INC. | Tax Refunds | $ 46,900.00 |
| 36142 | SOUTHERN SURGICENTER CORP. / FUNDACION DAMAS, INC.. | Tax Refunds | $ 130,000.00 |
| 36147 | GINARA, INC | Tax Refunds | $ 5,580.00 |
| 36149 | COSTCO WHOLESALE CORPORATION | Tax Refunds | $ 4,700,000.00 |
| 36183 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | Tax Refunds | $ 5,598.00 |
| 36186 | RESILIENCIAS, INC | Tax Refunds | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36229 | PULMONARY EQUIPMENT CORP | Tax Refunds | $ 1,740.00 |
| 36300 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Tax Refunds | $ 25,227.00 |
| 36457 | CABAN, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 36476-1 | MARRERO SANTIAGO, WILLIAM | Public Employee Claims | $ 46,624.00 |
| 36537-1 | MARRERO TORRES, LUIS A. | Public Employee Claims | $ - |
| 36591-1 | CARTAGENA ORTIZ, NITZA G | Pension/Retiree Claims | $ 52,119.96 |
| 36638 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Tax Refunds | $ 1,895.00 |
| 36787 | GUERRERO ALTORAN, OSCAR | Public Employee and Pension/Retiree Claims | $ 71,591.00 |
| 36843 | A.L. SUAREZ MANAGEMENT COMPANY INC. | Tax Refunds | $ 5,421.00 |
| 37021-1 | SUSTACHE SUSTACHE, IRENE | Public Employee Claims | $ - |
| 37024 | EDEN E & E INC | Tax Refunds | $ 994.11 |
| 37025-1 | LOPEZ SANTANA, LUDICINIO | Pension/Retiree Claims | $ - |
| 37040 | DONES RAMOS, JERICA | Public Employee and Pension/Retiree Claims | $ - |
| 37110 | GARCIA EMANUELLI, KAREN | Public Employee Claims | $ 6,000.00 |
| 37128 | ESCUDERO SAEZ, JYBETTSSY | Public Employee Claims | $ 7,000.00 |
| 37140 | AYALA CORA, FABIO | Public Employee and Pension/Retiree Claims | $ - |
| 37147 | PANTOJA MALDONADO, JESSIE | Public Employee and Pension/Retiree Claims | $ - |
| 37166 | CINTRON VAZQUEZ, KAREN | Public Employee Claims | $ 6,000.00 |
| 37172 | MEJIAS DIAZ, HEROILDA | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 37179 | REYES LOPEZ, DORIS E | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 37191 | COLON RIVERA, NOELIA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 37248 | MARTINEZ TORRE, EWIN | Public Employee Claims | $ 11,400.00 |
| 37263 | CLAUDIO, NANCY TORRES | Public Employee Claims | $ 10,000.00 |
| 37307 | GILBERT MARQUEZ, ROSE | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 37338 | SANTIAGO GONZÁLEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 37398 | SUAREZ RAMIREZ, MARIANA | Public Employee Claims | $ 20,000.00 |
| 37486 | HOYOS ESCALERA, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 37573 | RIVERA GARCIA, GEYSA | Public Employee and Pension/Retiree Claims | $ - |
| 37599 | SANTANA VEGA, KEITHY L. | Public Employee and Pension/Retiree Claims | $ 74,253.80 |
| 37602 | ALICANO EDUARDO, MARRERO | Public Employee Claims | $ 9,825.00 |
| 37743 | ROSA ACOSTA, TAMARA | Public Employee Claims | $ - |
| 37842 | COLON RUIZ, MIRIAM | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 37897 | FIGUEROA LOZADA, LETICIA | Union Grievance Claims | $ 3,192.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 37917-1 | RODRIGUEZ SANTIAGO, AURELIO | Public Employee Claims | $ - |
| 37980 | HERNANDEZ ENCARNACION, AMARILIS | Union Grievance Claims | $ - |
| 37989-1 | GOGLAS LOPEZ, KATHERINE M | Pension/Retiree Claims | $ 55,767.12 |
| 38039 | SOTO GONZALEZ, LUIS | Tax Refunds | $ 20,200.00 |
| 38115 | PEREZ VAZQUEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ 4,190.00 |
| 38198 | VAZQUEZ ORTIZ, JOMARIE | Public Employee and Pension/Retiree Claims | $ - |
| 38207 | ROMAN DELERME, JANETTE | Public Employee Claims | $ 14,000.00 |
| 38230 | ZAPATA PADILLA, ARLYN | Public Employee Claims | $ 12,000.00 |
| 38236 | TORRES ORTIZ, CYNTHIA | Public Employee Claims | $ 8,000.00 |
| 38267 | MERCADO VELEZ, CATALINO | Public Employee Claims | $ 5,000.00 |
| 38268 | TORRES ORTIZ, CYNTHIA | Public Employee Claims | $ 8,000.00 |
| 38315-1 | ORTIZ TORRES, MARIA | Public Employee Claims | $ - |
| 38346 | DEL C. MEDINA OCASIO, VILMA | Public Employee and Pension/Retiree Claims | $ 14,296.50 |
| 38383-1 | RODRIGUEZ NEGRON, VIRGEN Y | Union Grievance Claims | $ - |
| 38403 | ARROYO ORTIZ, LINNETTE | Public Employee Claims | $ 6,000.00 |
| 38419-1 | GONZALEZ CARTAGENA, ELBA IDA | Public Employee Claims | $ - |
| 38446 | SERRANO COLON, MARICELIS | Public Employee and Pension/Retiree Claims | $ - |
| 38475 | DE JESUS ORTIZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 38482-1 | RIVERA ROCHE, RAFAEL | Public Employee Claims | $ - |
| 38486 | RODRIGUEZ MUNIZ, LUIS | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 38554 | VARELA, AMARILIS  SOSA | Public Employee and Pension/Retiree Claims | $ 33,316.38 |
| 38579 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | Public Employee Claims | $ 4,451.50 |
| 38585 | REYES DEL VALLE, LINDA M. | Public Employee Claims | $ 10,000.00 |
| 38606-1 | MORALES GONZALEZ, JUSTINO | Public Employee Claims | $ - |
| 38612 | ALVARADO AVILES, NOEMI | Public Employee Claims | $ 11,000.00 |
| 38668 | SALVA RODRIGUEZ, YAMARA | Public Employee and Pension/Retiree Claims | $ - |
| 38711 | BURGOS TORRES, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 38718 | CRUZ ROCHE, YOLANDA | Public Employee and Pension/Retiree Claims | $ 78,023.36 |
| 38719 | ACEVEDO AYALA, ZULEIKA | Public Employee and Pension/Retiree Claims | $ - |
| 38765-1 | GALINDEZ SIERRA, CARMEN S. | Union Grievance Claims | $ - |
| 38789 | CRUZ ROJAS, MANUEL | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 38943 | PEREZ DIAZ, MARIA G | Public Employee and Pension/Retiree Claims | $ - |
| 38956-1 | ALICEA MENDEZ, ISABEL | Union Grievance Claims | $ 111,180.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39002 | GARCIA, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 39044 | FLORES VEGA, LOURDES | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 39191 | SUÁREZ RAMÍREZ, MARIANA | Public Employee Claims | $ 12,000.00 |
| 39318 | GARCIA GONZALEZ, DORIS T | Public Employee and Pension/Retiree Claims | $ - |
| 39338 | JIMENEZ LOPEZ, JANET | Public Employee and Pension/Retiree Claims | $ - |
| 39365 | HERNANDEZ PELLOT, EVERLIDIS | Public Employee Claims | $ 6,300.00 |
| 39383 | SALVÁ RODRÍGUEZ, YADIRA | Public Employee and Pension/Retiree Claims | $ - |
| 39387 | ALEJANDRO ROLDAN, LAURA E. | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 39402 | VALENTIN ESQUILIN, ANNETTE | Union Grievance and Public Employee Claims | $ - |
| 39442 | CEDEÑO TORRES, MIGDALIA | Public Employee Claims | $ 75,000.00 |
| 39492 | FLORES PAGAN, VERONICA | Public Employee and Pension/Retiree Claims | $ 39,375.56 |
| 39504 | DENIS GARCIA, SYLVIA M. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 39516 | PAGAN RODRIGUEZ, SONIA | Public Employee and Pension/Retiree Claims | $ 23,291.99 |
| 39518 | FUENTES RAMOS, ANGEL  D | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 39537 | FUENTES RAMOS, JAVIER | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 39677-1 | BIGIO BENITEZ, GLENDA  Y. | Public Employee Claims | $ 44,034.63 |
| 39697 | CYCLE SPORTS CENTER INC | Tax Refunds | $ 18,053.00 |
| 40068 | CRUZ ANDUJAR, NANCY | Public Employee Claims | $ 12,375.00 |
| 40206 | GRAMIRA, LLC | Tax Refunds | $ 45,068.00 |
| 40211 | X-RAY DIAGNOSTIC CENTER, LLC | Tax Refunds | $ 161,122.00 |
| 40250 | EMPRESAS COLON AYALA INC. | Tax Refunds | $ 17,951.00 |
| 40288 | X RAY DIAGNOSTIC CENTER, INC. / X RAY EQUIPMENT, INC. | Tax Refunds | $ 28,189.00 |
| 40394 | ACRO SERVICE CORP | Tax Refunds | $ 221.00 |
| 40592 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Tax Refunds | $ 1,670.00 |
| 40775 | GONZALEZ LOPEZ, DANETTE | Public Employee and Pension/Retiree Claims | $ - |
| 40814 | ALICEA COLON, GLENDA L | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 40831 | MORALES FONSECA, ANA L. | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 40870 | ARROYO SANTIAGO, CARMEN L. | Public Employee Claims | $ 25,000.00 |
| 40873 | BARRIENTO SANTANA, ANA DELIA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 40886-1 | MURIEL SUSTACHE, MARISELA | Union Grievance Claims | $ - |
| 40888 | PONCE GASTROENTEROLOGY SOC | Tax Refunds | $ 221,793.00 |
| 41064 | PEREZ, WILLIAM TOLEDO | Public Employee and Pension/Retiree Claims | $ - |
| 41089 | SERVICIOS DE TRANSPORTACION JUAN CARLOS INC | Tax Refunds | $ 24,457.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 41111-1 | ZAYAS VEGUILLA, ONIX A | Pension/Retiree Claims | $ - |
| 41133-1 | LEBRON REYES, JOSE  L | Union Grievance Claims | $ - |
| 41208 | DE JESUS LOZADA , EDWIN | Public Employee Claims | $ 6,600.00 |
| 41239 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ | Tax Refunds | $ 10,000.00 |
| 41248 | MONTES LOPEZ, MARILYN | Public Employee Claims | $ 6,000.00 |
| 41266 | MANGUAL VAZQUEZ, MARLYN | Public Employee and Pension/Retiree Claims | $ - |
| 41328 | ALBERTORIO MALDONADO, DIANA | Public Employee and Pension/Retiree Claims | $ - |
| 41398 | FEBLES MEJIAS, EDGAR | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 41495-1 | SOLTREN GONZALES, MARIA DE LOS A | Union Grievance Claims | $ - |
| 41498 | RODRIGUEZ VELEZ, MORAIMA T | Public Employee and Pension/Retiree Claims | $ 6,700.00 |
| 41506-1 | RODRIGUEZ HERNANDEZ, LUZ  S | Union Grievance Claims | $ - |
| 41687 | VEGA COLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 41697 | RIVERA MATOS, JOCELYN | Public Employee and Pension/Retiree Claims | $ 55,774.00 |
| 41702 | TORO CRUZ, MYRNA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 41710 | RAMIREZ VELEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 41727 | VALENTIN RODRIGUEZ, CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 41878 | COTTO COLON, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 41934 | CRUZ MALDONADO, EDLEEN XIOMARY | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 41960-1 | TIRADO BONANO, HECTOR M | Public Employee Claims | $ - |
| 41966 | ACEVEDO ROMAN, DINELIA E. | Public Employee Claims | $ 6,048.00 |
| 41972 | RIVERA RIVERA, VILMARI | Public Employee Claims | $ 5,000.00 |
| 42248 | ALVAREZ BUZO, CRUZ CELIA | Public Employee Claims | $ 7,000.00 |
| 42280 | BERRIOS RIVERA, MARIA S. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 42375 | TORRES, KATHIE | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 42445 | GONZALEZ CANCEL, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 42457 | APONTE MALDONADO, CARMEN  F | Union Grievance Claims | $ - |
| 42497 | SANTAELLA QUIÑONES, YOLANDA I. | Public Employee Claims | $ 11,000.00 |
| 42540-1 | CRUZ IZQUIERDO, GABRIEL | Public Employee and Pension/Retiree Claims | $ 95,000.00 |
| 42548 | CARRASQUILLO CIRINO, CARMEN J. | Public Employee Claims | $ 10,000.00 |
| 42582 | VEGA RIOS, MARTHA | Public Employee and Pension/Retiree Claims | $ - |
| 42608 | GONZALEZ CANCEL, CLARA L | Public Employee and Pension/Retiree Claims | $ - |
| 42676 | SANDOZ RODRIGUEZ, LISANDRA | Public Employee Claims | $ 12,000.00 |
| 42690 | DE LEON RIVERA, MARIA D. | Public Employee Claims | $ 5,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 42825 | CORTIJO SUAREZ, YAJAIRA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 42890 | SEDA ALMODOVAR, CARMEN J. | Public Employee and Pension/Retiree Claims | $ - |
| 42893 | SEDA ALMODOVAR, CARMEN J. | Public Employee and Pension/Retiree Claims | $ - |
| 42907 | JORGE L IRIZARRY DOMINICCI Y MARIAN I ROIG FRANCESCHINI | Tax Refunds | $ 4,041.00 |
| 42928 | FELICIANO PULLIZA, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 42987 | AVILES CABAN, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 43129 | DE LEÓN VIRELLA, CARALY I. | Public Employee and Pension/Retiree Claims | $ 6,406.33 |
| 43188-1 | FIGUEROA DIAZ, LINELLY | Public Employee Claims | $ 7,200.00 |
| 43217 | FONTÁNEZ DE JESÚS, YINERVA | Public Employee and Pension/Retiree Claims | $ 44,650.91 |
| 43218 | RODRIGUEZ RAMOS, TERESITA | Public Employee and Pension/Retiree Claims | $ 7,490.00 |
| 43222 | CRUZ URBINA, MARIA V. | Public Employee and Pension/Retiree Claims | $ 59,138.74 |
| 43231 | BATTISTINI OLIVERAS, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 43355 | ASTACIO NIEVES, CARMEN | Public Employee Claims | $ 27,900.00 |
| 43363 | JIMENEZ MONROIG, CARMEN M | Public Employee Claims | $ 12,172.50 |
| 43401 | ROBLES DE LEON, GLORIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 43432 | MELENDEZ MARRERO, YANICE M. | Public Employee and Pension/Retiree Claims | $ 60,889.10 |
| 43463 | PAGAN, MICHELE | Public Employee and Pension/Retiree Claims | $ - |
| 43476 | MENENDEZ COLON, AUREA E | Public Employee Claims | $ 11,212.50 |
| 43571 | CAMACHO, BRENDA L | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 43592 | AYALA AYALA, CARMEN N. | Public Employee Claims | $ 25,000.00 |
| 43603 | CUEVAS ORTIZ, ROSA E. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 43630 | ROSA VALLES, MELBA  J | Public Employee Claims | $ 11,947.00 |
| 43651 | ACABA COLLAZO, GLORIBELLE | Public Employee and Pension/Retiree Claims | $ - |
| 43657 | SOTO ESTEVES, MAGDA  I | Public Employee and Pension/Retiree Claims | $ 15,092.00 |
| 43687 | BAEZ BONILLA, MARIBET | Public Employee Claims | $ 4,800.00 |
| 43703 | MIRANDA NEGRON, ANGEL R. | Public Employee and Pension/Retiree Claims | $ - |
| 43711 | SUCESION LOURDES MONTALVO TORRES | Tax Refunds | $ 4,307.00 |
| 43725-1 | TIRADO BONANO, HECTOR M | Public Employee Claims | $ - |
| 43873 | ALMODOVAR MILLAN, LUZ E | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 43921 | RED BUSINESS SUPPORT GROUP INC | Tax Refunds | $ 1,017.00 |
| 44012 | MALDONADO REYES, HIRAM | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 44016 | SOTO MARTINEZ, MAGALY | Public Employee and Pension/Retiree Claims | $ 17,000.00 |
| 44028 | FIGUEROA PEREZ, CARMEN M. | Public Employee Claims | $ 13,200.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 44035-1 | CASUL SANCHEZ, JEANNETE | Union Grievance Claims | $ - |
| 44044 | HERNANDEZ RIVERA, AIDALIZ | Public Employee and Pension/Retiree Claims | $ 300.00 |
| 44062 | BERRIOS TORRES, SANDRA I. | Public Employee and Pension/Retiree Claims | $ 44,546.00 |
| 44134 | MENDEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 44191 | COLÓN ROSADO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 44244 | CANCEL RIVERA, CARMEN M. | Public Employee Claims | $ 50,700.12 |
| 44269 | COLON OLIVERAS, LIZBETH | Public Employee and Pension/Retiree Claims | $ - |
| 44402 | ROSADO ROJAS, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 44423 | VELAZQUEZ VEGA, EASLIA | Public Employee Claims | $ 10,000.00 |
| 44451 | MARTINEZ LEBRON, RITA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 44487-1 | BONET MENDEZ, ELVA | Public Employee Claims | $ - |
| 44503 | OTERO COLON, EMMA R | Public Employee and Pension/Retiree Claims | $ - |
| 44528 | RODRIGUEZ CANDELARIA, NORMA | Public Employee Claims | $ 20,000.00 |
| 44631 | VAZQUEZ VELEZ, MARIA T. | Public Employee and Pension/Retiree Claims | $ 82,742.28 |
| 44632 | COLON PICA, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 106,314.42 |
| 44693 | MATOS GONZALEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 44815 | DEYNES LEBRON, ELENA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ 27,800.00 |
| 44918 | ORTIZ FUENTES, CARMEN  V. | Public Employee and Pension/Retiree Claims | $ 60,594.00 |
| 44940 | COLON RIVAS, MARGARITA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 44951 | FUENTES BENEJAM, GABRIEL | Tax Refunds | $ 4,000.00 |
| 44956 | SANTIAGO FUENTES, NIVIA A. | Public Employee and Pension/Retiree Claims | $ 66,977.39 |
| 45051-1 | ROMAN MALDONADO, YELITZA | Union Grievance and Public Employee Claims | $ - |
| 45076 | RIVERA-SANTIAGO, TERESITA | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 45114 | RIVERA, YOLANDA | Public Employee and Pension/Retiree Claims | $ 43,639.00 |
| 45241 | RODRIGUEZ VELAZQUEZ, LILLIAN  M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 45254 | SOLER ROMAN, GISELA  E | Public Employee and Pension/Retiree Claims | $ - |
| 45331 | ACEVEDO FIGUEROA, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 45344 | ROMAN DELERME, JANETT | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 45399 | RODRIGUEZ VAZQUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 45547 | MEJIA AVILA, MARLENE | Public Employee Claims | $ 4,500.00 |
| 45745 | MERCADO MARTINEZ, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 45752 | QUIRINDONGO FRATICELLI, EMILIO I. | Public Employee and Pension/Retiree Claims | $ - |
| 45773 | MARCUCCI SOBRADO, MARCOS E | Tax Refunds | $ 4,282.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45809 | SANTIAGO PERE, ELSA D. | Public Employee Claims | $ 5,400.00 |
| 45811 | DE JESUS ORTIZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 45846 | CRUZADO MELENDEZ, MARLENE | Public Employee Claims | $ 14,400.00 |
| 45849 | MERCADO MARTINEZ, ANA | Public Employee Claims | $ 12,600.00 |
| 45915 | MIRANDA ROMAN, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 45931 | MIRANDA ROMAN, SYLVIA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 45934 | ALOMAR MARTINEZ, ALEJANDRA I | Public Employee Claims | $ 10,000.00 |
| 46015 | GUTIERREZ MULERO, JESSICA | Public Employee and Pension/Retiree Claims | $ 65,356.01 |
| 46035 | ALMODOVAR VAZQUEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 46067-1 | ROSADO SOTO, ANDRES | Pension/Retiree Claims | $ - |
| 46075 | ALVARADO ORTIZ, LUIS MIGUEL | Public Employee and Pension/Retiree Claims | $ 25,252.03 |
| 46117-1 | MATIAS LEON, JUDITH M | Public Employee Claims | $ - |
| 46198 | SEASCAPE CORPORATION | Tax Refunds | $ 509.00 |
| 46225 | J J C INDUSTRIAL SERVICE | Tax Refunds | $ 17,612.00 |
| 46229 | RN PROMOTIONS & INC. | Tax Refunds | $ - |
| 46266-1 | LORENZI MELENDEZ, DAMARIS | Public Employee Claims | $ - |
| 46287 | AGOSTO PEREZ, RUTH M | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 46324-1 | REYES MOYET, RAMON  H | Union Grievance Claims | $ - |
| 46367 | VIDALES GALVAN, AUREA R. | Public Employee Claims | $ 14,535.00 |
| 46527 | HERNANDEZ RODRIGUEZ, SUSANO | Public Employee Claims | $ 4,921.00 |
| 46569 | BATISTA DELGADO, ONDALY | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 46606 | CARDONA VARGAS, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 46623 | VELEZ RAMOS, ZULEIDA  M. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 46652 | FERNÁNDEZ PIZARRO, MARÍA I | Public Employee and Pension/Retiree Claims | $ 58,338.56 |
| 46672-1 | COLON ALMENA, WANDA | Union Grievance Claims | $ - |
| 46696 | MENDEZ MENDEZ, MAGDALENA | Public Employee and Pension/Retiree Claims | $ - |
| 46700 | DE JESUS ORTIZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 46715 | ROSADO MUNIZ, SONIA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 46737 | DE JESUS ORTIZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 46827 | SANTIAGO PUJALS, JANET | Public Employee and Pension/Retiree Claims | $ 77,005.16 |
| 46878 | MANTENIMIENTO DE AREAS VERDES | Tax Refunds | $ - |
| 46884 | CAMACHO DUCOS, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 46889-1 | MARRERO TORRES, LUIS  A | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47048 | ORTIZ QUINONES, MARIA DE L | Public Employee Claims | $ 10,740.00 |
| 47110 | ESPANOL RODRIGUEZ, MAGALY J. | Union Grievance Claims | $ 20,000.00 |
| 47170 | MARTIR PADILLA, IRIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 47178 | MARTIR PADILLA, IRIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 47208 | RIVERA DIAZ, CARMEN I. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 47224-1 | RAMOS, DAISY E. | Public Employee Claims | $ 80,000.00 |
| 47252 | AIMEE RAICES/ALFONS ROSSY MILLAN | Tax Refunds | $ 5,921.00 |
| 47266 | SANTIAGO GONZALEZ, LINDA | Public Employee Claims | $ 12,000.00 |
| 47309 | OTERO RIOS, ARIETT A. | Union Grievance Claims | $ 100,000.00 |
| 47335 | NEGRON SANTIAGO, MYRNA | Public Employee and Pension/Retiree Claims | $ 62,182.56 |
| 47369 | FIGUEROA GUZMAN, ZULIMA | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 47467 | CEDRE CORREA, MARTTHA GRAMELIA | Public Employee and Pension/Retiree Claims | $ - |
| 47524 | IRIZARRY TORRES, RICARDO | Public Employee Claims | $ 7,200.00 |
| 47547 | COLON RIVERA, MARITZA | Union Grievance Claims | $ 22,000.00 |
| 47556 | PEREZ GONZALEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 47563 | FERRER GARCIA, EDNA DE LOS | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 47565 | SANCHEZ VAZQUEZ, IRMA | Public Employee and Pension/Retiree Claims | $ 34,089.64 |
| 47624-1 | ORTIZ LOPEZ, LUZ C | Public Employee Claims | $ - |
| 47719 | DELGADO MAYSONET, LORMARIEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 47743 | RIVERA RODRIGUEZ, MARIA M | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 47761 | ESTANCIAS DE AIBONITO, INC. | Tax Refunds | $ - |
| 47795 | NEGRON SANTIAGO, MYRNA | Public Employee and Pension/Retiree Claims | $ 62,182.56 |
| 47841 | MELENDEZ LUYANDO, LINDA | Public Employee and Pension/Retiree Claims | $ - |
| 47898 | CALDERON MARTINEZ, RAFAEL | Tax Refunds | $ 6,822.00 |
| 47928 | LOPEZ CRUZ, KATHERINE | Public Employee and Pension/Retiree Claims | $ - |
| 47948 | LOZADA SALGADO, JOSE F | Public Employee and Pension/Retiree Claims | $ 734.04 |
| 48053 | OCASIO DE LEON, SHIRLEY | Public Employee and Pension/Retiree Claims | $ - |
| 48112 | ADORNO COLON, NORMA | Public Employee and Pension/Retiree Claims | $ 31,500.00 |
| 48165 | CASAS ARSUAGA, JOSE L | Tax Refunds | $ 4,348.00 |
| 48170 | NAVARRO CENTENO, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 48201 | LABORDE BLONDET, GILDA | Public Employee Claims | $ 10,000.00 |
| 48229 | DELIZ GARCÍA, EDNA H. | Public Employee and Pension/Retiree Claims | $ - |
| 48377-1 | MORENO VELAZQUEZ, EULALIA | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48399 | CALDERÍN ARROYO, LISSETTE | Public Employee Claims | $ 75,000.00 |
| 48412 | BATIZ TORRES, SYLVIA | Public Employee and Pension/Retiree Claims | $ 77,858.36 |
| 48457 | SANTIAGO FIGUEROA, ABIGAIL | Public Employee Claims | $ 14,400.00 |
| 48466 | CEPEDA DE JESUS, MARCALLY | Public Employee and Pension/Retiree Claims | $ 76,942.93 |
| 48643 | JACOBS P.S.C | Tax Refunds | $ 50,836.00 |
| 48648 | COMUNIDAD AGRICOLA BIANCHI INC | Tax Refunds | $ 26,405.00 |
| 48677-1 | ANDUJAR SANTIAGO, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 48677 | ANDUJAR SANTIAGO, LUIS A | Tax Refunds | $ - |
| 48749 | SOLER CANDELARIA, ZULMA I. | Public Employee and Pension/Retiree Claims | $ 110,000.00 |
| 48754 | TOSADO IRIZARRY, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 48822 | DECLET SERRANO, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 48843 | COLECTIVO 84 CORP | Tax Refunds | $ - |
| 48896 | CPA RAFAEL EMMANUELLI COLON | Tax Refunds | $ 5,787.00 |
| 48937 | BUENA VIBRA GROUP INC | Tax Refunds | $ - |
| 48938-1 | BONILLA ORTIZ, JANINE | Union Grievance Claims | $ - |
| 48996 | CLEMENTE RODRIGUEZ, DALMA | Public Employee and Pension/Retiree Claims | $ 51,587.00 |
| 49028 | COLON TORRES, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 49064 | LAMOURT CARDONA, GLADYS | Public Employee Claims | $ 14,980.00 |
| 49132 | CASTILLO MALDONADO, IVELISSE | Public Employee Claims | $ 4,800.00 |
| 49194 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ - |
| 49206-1 | MUNIZ RAMOS, HECTOR L. | Public Employee Claims | $ - |
| 49225 | RIVERA DE JESUS, CARMEN U | Public Employee and Pension/Retiree Claims | $ 84,797.32 |
| 49270 | CABAN, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 49271 | CRUZ MENDEZ, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 49291 | SANTIAGO RODRIGUEZ, ANA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 49293 | CONCEPCIÓN SÁNCHEZ, CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 49307 | USB UNITED SOCIAL BUSINESS CORP | Tax Refunds | $ 5,000.00 |
| 49308 | DIAZ RIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 49339 | MALDONADO RIVERA, EVELYN | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 49344 | AYALA-SEGUI, SANDRA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 49347 | DÍAZ ORTIZ, LOURDES E. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 49379 | SELLES CALDERIN, LILLIAN R. | Public Employee and Pension/Retiree Claims | $ 89,041.17 |
| 49407 | COLON ESTEVES, RAQUEL Y. | Union Grievance Claims | $ 14,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49422 | MARTÍNEZ COTTO, LINETTE AIXA | Public Employee and Pension/Retiree Claims | $ 67,700.49 |
| 49438-1 | ALVAREZ APONTE, MIGUEL A. | Pension/Retiree Claims | $ - |
| 49446 | DEL TORO & SANTANA | Tax Refunds | $ 13,393.00 |
| 49450-1 | CEDENO CARABALLO, ILIA M | Union Grievance and Public Employee Claims | $ - |
| 49483 | BAEZ IRIZARRY, NANCY | Public Employee Claims | $ 75,000.00 |
| 49495 | RODRIGUEZ MARTINEZ, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 49581 | DEL TORO SOSA, RUSSELL A | Tax Refunds | $ 18,019.00 |
| 49640 | CORREA-RODRIGUEZ, JULIO F | Tax Refunds | $ 7,643.00 |
| 49646-1 | PEREZ CORCHODO, ROSE  J. | Union Grievance Claims | $ - |
| 49659 | RIVERA MARTINEZ, ROSARIO DEL PILAR | Public Employee and Pension/Retiree Claims | $ 67,900.00 |
| 49707 | DEL VALLE VELAZQUEZ, INGRID M. | Public Employee and Pension/Retiree Claims | $ - |
| 49727-1 | CRESPO MAYSONET, JOSE D. | Pension/Retiree Claims | $ - |
| 49769 | SANTIAGO SANCHEZ, LUZ M. | Public Employee Claims | $ 14,190.00 |
| 49806 | PEREZ FIDALGO, JANETTE E | Public Employee Claims | $ 11,610.00 |
| 49829 | PEREZ NIEVES, MARISELL | Public Employee and Pension/Retiree Claims | $ - |
| 49847-1 | MIRANDA TORRES, HERLINDA | Public Employee Claims | $ 41,644.00 |
| 49869 | ROBLES QUIROS, BRENLIZ | Tax Refunds | $ 21,940.00 |
| 49904 | MONSEGUR LOPEZ, ALICIA | Public Employee Claims | $ 13,200.00 |
| 49961 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | Tax Refunds | $ 1,000.00 |
| 49977 | DURAN JIMENEZ, VIVIAN | Public Employee and Pension/Retiree Claims | $ - |
| 49984 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee and Pension/Retiree Claims | $ - |
| 50083 | LOPEZ RIVERA, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 50095-1 | ANDINO AYALA, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 47,993.11 |
| 50108-1 | MARTINEZ RIVERA, JOSE L. | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 50129 | COSME CORDERO , EDITH  M | Public Employee and Pension/Retiree Claims | $ 95,572.69 |
| 50137 | CAMACHO QUINONES, LILLIAN Z | Public Employee Claims | $ 9,600.00 |
| 50166 | RENTAS COSTAS, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 50179 | COURET VÁSQUEZ, ARMINDITA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 50191 | TORRES VALDES, BARBARA | Public Employee Claims | $ 9,000.00 |
| 50202-1 | FLORES ZAYES, ZOBEIDA | Public Employee Claims | $ - |
| 50218 | FIGUEROA LOYOLA, MILDRED M. | Public Employee and Pension/Retiree Claims | $ - |
| 50222 | BELEN, STEPHANIE SANCHEZ | Public Employee Claims | $ 12,000.00 |
| 50223 | RENTAS COSTAS, JUAN M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50224 | FIGUEROA LOYOLA, MILDRED M. | Public Employee and Pension/Retiree Claims | $ - |
| 50227 | RENTAS COSTAS, JUAN M. | Public Employee and Pension/Retiree Claims | $ - |
| 50237-1 | SANTIAGO RIVERA, LISANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 50245 | CRUZ FONTANEZ, VINILISA | Public Employee and Pension/Retiree Claims | $ - |
| 50261 | BERRÍOS ORTIZ, CARMEN M. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 50297 | MERCADO GONZALEZ, EVA P | Public Employee and Pension/Retiree Claims | $ - |
| 50485 | CARMONA TEJERA, NYDIA G | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 50502 | ALICEA RODRIGUEZ, REBECCA J | Public Employee Claims | $ 6,000.00 |
| 50531-1 | CINTRON, GISELA  RIVERA | Union Grievance Claims | $ 150,000.00 |
| 50551 | SOTO ALVARADO, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 50621 | NIEVES SUAREZ, CARMEN V. | Public Employee and Pension/Retiree Claims | $ 78,784.55 |
| 50640 | COUTO LUGO, MARIA DEL PILAR | Public Employee and Pension/Retiree Claims | $ - |
| 50649 | BADIA DE HERNANDEZ, GLORIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 50668 | RIVERA OTERO, MARIA | Public Employee and Pension/Retiree Claims | $ 32,641.89 |
| 50752 | MORENO CINTRON, MARTA  M | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 50753 | COLON ALVARADO, FERNANDO L. | Union Grievance and Public Employee Claims | $ - |
| 50798 | BETANCOURT DEASIO, ANN I | Public Employee Claims | $ 30,000.00 |
| 50863 | CRUZ RIVERA, RAMON | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 50897-1 | SHELL TRADING (US) COMPANY | Tax Refunds | $ 2,665,707.09 |
| 50905 | PEREZ GONZALEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 50927 | COLON PEREZ, ELIDES | Public Employee and Pension/Retiree Claims | $ - |
| 50935 | RODRIGUEZ ARCE, ELBA  I | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 50972-1 | MERCADO RUIZ, ADA W | Public Employee Claims | $ - |
| 50987 | RAQUEL LOPEZ, MARIA | Public Employee Claims | $ 10,000.00 |
| 50998 | NAVARRO FALCON, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 51000 | NAZARIO COLLAZO, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 51011 | ALVAREZ FUENTES, MARIA C. | Public Employee and Pension/Retiree Claims | $ 60,576.01 |
| 51049 | RIVERA MATOS, IVETTE | Public Employee Claims | $ 16,800.00 |
| 51062 | RAMOS ECHEVARRIA, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 51224 | COLON ALVARADO, NELSON | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 51249 | BOU OLIVERAS, MARÍ LUZ | Public Employee and Pension/Retiree Claims | $ 16,875.00 |
| 51252 | ASTACIO NIEVES, CARMEN | Public Employee Claims | $ 27,900.00 |
| 51261 | ORTIZ RIVERA, ANA M. | Public Employee and Pension/Retiree Claims | $ 55,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51314 | KUILAN PEREZ, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 51358 | JOHN L. KORDASH AND JUDITH W. KORDASH | Tax Refunds | $ 60,534.00 |
| 51375 | ALICEA ALICEA, MARÍA  M. | Public Employee Claims | $ 8,000.00 |
| 51376-1 | COLON APONTE, FLAVIA M. | Union Grievance Claims | $ - |
| 51412 | CEDEÑO TORRES, WANDA I. | Public Employee Claims | $ 75,000.00 |
| 51417-1 | ROMAN ROLDAN, CARMEN | Union Grievance Claims | $ 40,072.87 |
| 51419 | ALICEA, RUTH ARLEQUIN | Public Employee and Pension/Retiree Claims | $ - |
| 51423-1 | DONES MORALES, NAYDA L. | Public Employee Claims | $ - |
| 51425 | BRUNET RODRIGUEZ, DALMARYS | Public Employee and Pension/Retiree Claims | $ - |
| 51452-1 | SANTIAGO ASTACIO, OLGA L | Union Grievance Claims | $ - |
| 51593 | BAEZ MENDEZ, ROSA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 1,300.00 |
| 51596 | RODRIGUEZ CANDELARIA, NORMA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 51604 | FLORES CRUZ, JOSE G. | Public Employee Claims | $ 11,500.00 |
| 51608 | CRUZ LUGO, LIGIA  A | Public Employee and Pension/Retiree Claims | $ - |
| 51678 | CRUZ MARTÍNEZ, LUZ IVETTE | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 51686-1 | ORTIZ VELEZ, LUIS D. | Pension/Retiree Claims | $ - |
| 51690 | COURET COURET, NEIDA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 51748 | VERGARA PEREZ, JOSE A | Public Employee and Pension/Retiree Claims | $ 52,500.00 |
| 51773 | DIAZ LOPEZ, SOE M | Public Employee and Pension/Retiree Claims | $ - |
| 51799 | COLON AVILES, ANA ISABEL | Union Grievance and Public Employee Claims | $ - |
| 51806 | RODRIGUEZ CANDELARIA, NORMA | Public Employee Claims | $ 25,000.00 |
| 51817 | ALVAREZ, DÁMARIS | Public Employee Claims | $ 9,600.00 |
| 51868 | ERICKSON- SEPULVEDA, ELAINE  J. | Public Employee Claims | $ 36,000.00 |
| 51892 | RIVERA ROSARIO , JAVIER | Public Employee Claims | $ 15,000.00 |
| 51895 | BERMUDEZ CAPIELLO , ASCENSION  ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 51906 | CRUZ GALARZA, MIRIAN | Union Grievance and Public Employee Claims | $ 37,643.00 |
| 51916 | COLON OLIVERAS, LIZBETH | Public Employee and Pension/Retiree Claims | $ - |
| 51923-1 | NEVAREZ FONTAN, JOSE E. | Public Employee Claims | $ 1,200.00 |
| 51967 | MALAVE RAMOS, HEIDIE | Public Employee Claims | $ 9,000.00 |
| 51975 | MORCIEGO VASALLO , MAYRA | Public Employee and Pension/Retiree Claims | $ 43,588.16 |
| 51993 | ROMERO VALENTIN, CONSTANCE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 52007 | SERRANO TORRES, SYNTHIA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 52049 | DÍAZ CRESPO, SONOLI A | Public Employee and Pension/Retiree Claims | $ 8,628.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52064 | MELENDEZ RODRIGUEZ, ELBA  E. | Public Employee and Pension/Retiree Claims | $                          - |
| 52079 | CENTRO CLINICO DE VEGA ALTA CORP. | Tax Refunds | $            24,117.00 |
| 52123 | VEGA COLÓN, MARIBEL | Public Employee and Pension/Retiree Claims | $                          - |
| 52155 | DAVILA, NILMARY RAMOS | Public Employee Claims | $            10,000.00 |
| 52180 | DE JESUS DAVID, MARGARITA | Public Employee Claims | $              6,000.00 |
| 52184 | ALBERTORIO RENTAS, EMMA | Public Employee and Pension/Retiree Claims | $                          - |
| 52188 | BURGOS BERRIOS, MADELINE N | Public Employee Claims | $            13,800.00 |
| 52198 | ALBERTO GALLARDO VILLAR & MARIA ELENA DE LA CRUZ ECHEANDIA | Tax Refunds | $              7,000.00 |
| 52203 | CALZADA, MARIELA MOLINA | Public Employee and Pension/Retiree Claims | $                          - |
| 52258 | ALVAREZ OJEDA, MYRNA I | Public Employee and Pension/Retiree Claims | $            72,000.00 |
| 52260 | BUTTER VENDRELL, DORIS | Public Employee and Pension/Retiree Claims | $            75,000.00 |
| 52284 | QUIÑONES PIZARRO, LYDIA | Public Employee Claims | $            10,000.00 |
| 52331 | LASTRA GAETAN, DORIS E | Public Employee and Pension/Retiree Claims | $          100,000.00 |
| 52366 | GONZALEZ RODRIGUEZ, EILEEN M. | Public Employee and Pension/Retiree Claims | $                          - |
| 52376 | CARDONA PANTOJAS, MELBA L. | Public Employee and Pension/Retiree Claims | $                          - |
| 52392 | SANTANA BARRETO, LILLIAM | Public Employee and Pension/Retiree Claims | $            24,696.13 |
| 52419 | ROSARIO SANTIAGO, CLARIBEL ENID | Public Employee and Pension/Retiree Claims | $            20,500.00 |
| 52438 | CASTILLO GOMEZ, DORIS | Public Employee and Pension/Retiree Claims | $            80,933.15 |
| 52531 | BAEZ RAMOS, KATTY W. | Public Employee and Pension/Retiree Claims | $            60,591.15 |
| 52535 | FELICIANO SANTIAGO, LAURA E. | Public Employee Claims | $              8,000.00 |
| 52541 | FERNANDEZ DIAZ, ARACELIS | Public Employee and Pension/Retiree Claims | $              7,200.00 |
| 52564 | PINEIRO GONZALEZ, HILDA B. | Public Employee and Pension/Retiree Claims | $            19,800.00 |
| 52654 | COLON LEFEBRE, ELSA MARIA | Public Employee Claims | $              5,400.00 |
| 52659 | ORTIZ RIVERA, MIRNA | Public Employee and Pension/Retiree Claims | $            13,500.00 |
| 52706 | PALOS, JOVITA FLORES | Public Employee and Pension/Retiree Claims | $                          - |
| 52731 | FERNANDEZ PORTALATIN, BELISA | Public Employee and Pension/Retiree Claims | $            80,700.00 |
| 52811 | BAEZ MENDEZ, ROSA | Public Employee and Pension/Retiree Claims | $              1,300.00 |
| 52819 | APONTE MERCADO, MILAGROS | Public Employee and Pension/Retiree Claims | $            68,643.88 |
| 52855 | ALVARADO RIVERA, EDNA I. | Public Employee and Pension/Retiree Claims | $                          - |
| 52859-1 | CEDENO CARABALLO, ILIA M. | Union Grievance and Public Employee | $                          - |
| 52869 | COUTO LUGO, MARIA  DEL PILAR | Public Employee and Pension/Retiree Claims | $                          - |
| 52921 | JIMENEZ VEGA, CARMEN G | Public Employee and Pension/Retiree Claims | $            40,715.08 |
| 52936 | CONTRERAS BAUTISTA, DIORIS A. | Public Employee and Pension/Retiree Claims | $            75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52956 | ALVAREZ MEDINA, ANIBAL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 52997 | DIAZ COTTO, IRIS Y | Public Employee Claims | $ 13,680.00 |
| 53000 | GONZALEZ RODRIGUEZ, DIANE L | Public Employee and Pension/Retiree Claims | $ - |
| 53002 | RODRÍGUEZ, ALICIA DÍAZ | Public Employee and Pension/Retiree Claims | $ 330,000.00 |
| 53014-1 | CEDENO CARABALLO, ILIA  M | Public Employee Claims | $ - |
| 53024 | MATIAS ROSADO, IRMA | Public Employee Claims | $ 7,200.00 |
| 53046 | APONTE, NOMARIS | Public Employee Claims | $ 10,000.00 |
| 53052 | DECLET SERRANO, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 53074 | LEON RIVERA, CARMEN MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 53082 | VAZQUEZ ORTEGA, DIANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 53119 | GAZMEY RODRIGUEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 53125 | RIVERA COLON,  ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 53134 | ESCRIBANO FUENTES, MIRIAM T | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 53160 | DEL CARMEN NIEVES MENDEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 53178 | FERNANDEZ DIAZ, ALIDA | Public Employee and Pension/Retiree Claims | $ - |
| 53202 | RIVERA, NORMA JULIA | Public Employee Claims | $ 8,000.00 |
| 53204 | CALZADA BETANCOURT, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 53218 | DELGADO SANTIAGO, MARIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 53242 | PINERO LOPEZ, JENNIFER | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 53279 | PEREZ CASIANO, IXSIA I. | Public Employee and Pension/Retiree Claims | $ 55,627.05 |
| 53284 | R  E BUSINESS CONSULTANTS INC | Tax Refunds | $ 455.00 |
| 53295 | ROSARIO SANTIAGO, CLARIBEL ENID | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 53300 | TORRES VAZQUEZ, HILDA  R. | Public Employee and Pension/Retiree Claims | $ 68,836.56 |
| 53324 | AYALA QUIÑONES, GRICELYS | Public Employee and Pension/Retiree Claims | $ 59,395.23 |
| 53344 | DECLET SERRANO, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 53359 | ROBLES PIZARRO, OMAR | Public Employee and Pension/Retiree Claims | $ 38,594.00 |
| 53378 | ORTIZ LOZADA, ENELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 53383 | LOPEZ PAGAN, LYNNETTE | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 53385 | LOMBA RODRIGUEZ, IRMA J. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 53389 | SANTIAGO SANTIAGO, MYBETH | Public Employee and Pension/Retiree Claims | $ - |
| 53437 | FIGUEROA RIVERA, CELSO | Public Employee and Pension/Retiree Claims | $ - |
| 53447 | BATIZ ROSADO, ARELIX I. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 53498 | MARRERO SOTO, LISA ANNETTE | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53546 | ROSARIO SANTIAGO, CLARIBEL ENID | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 53569 | PADILLA, EDGARDO RIVERA | Public Employee and Pension/Retiree Claims | $ - |
| 53612 | CARRASQUILLO CARRASQUILLO, BLANCA I. | Public Employee and Pension/Retiree Claims | $ 60,448.94 |
| 53616 | PEREZ GARCIA, IDELYS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 53656 | ROSADO RIVERA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 52,000.00 |
| 53672 | ORTIZ MEDINA, VICTOR R. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 53687 | MARTINEZ GARCIA, SOL A. | Public Employee and Pension/Retiree Claims | $ 200.00 |
| 53711 | AYUSO PONCE, HEDRIAN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 53717 | CHEVERE SANCHEZ, LILLIAM | Public Employee Claims | $ 10,815.00 |
| 53743 | RIVERA FIGUEREO, ANA A. | Public Employee and Pension/Retiree Claims | $ 6,939.80 |
| 53744 | BARTUM SANTOS, BRIGITTE | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 53749 | LEDEE COLLAZO, CARMEN ANA | Public Employee and Pension/Retiree Claims | $ 33,182.26 |
| 53768 | ALOMAR MARTINEZ, ALEJANDRA I. | Public Employee Claims | $ 8,000.00 |
| 53827 | GARCIA ALBARRAN, JORGE L. | Public Employee and Pension/Retiree Claims | $ 36,718.50 |
| 53828 | RAMOS , EFRAIN MONTERO | Public Employee and Pension/Retiree Claims | $ - |
| 53832 | RIVERA MIRANDA, RITA M. | Public Employee and Pension/Retiree Claims | $ 68,458.58 |
| 53838 | SANCHEZ VAZQUEZ, IRMA | Public Employee and Pension/Retiree Claims | $ 34,089.64 |
| 53844 | TROCHE FIGUEROA, DAMARYS | Public Employee and Pension/Retiree Claims | $ - |
| 53872 | GONZALEZ CORREA, REBECCA | Public Employee and Pension/Retiree Claims | $ 14,790.00 |
| 53894 | ORTIZ LOPEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ 7,647.61 |
| 53899 | BERMUDEZ MELENDEZ, LIZZETTE | Public Employee and Pension/Retiree Claims | $ 63,600.00 |
| 53930 | CAQUIAS CRUZ, WANDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 53962 | ROSADO MUNIZ, SONIA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 53977 | BORIA DELGADO, LYDIA  E. | Public Employee and Pension/Retiree Claims | $ 75,456.51 |
| 53984 | RODRIGUEZ DIAZ, MILDRED L. | Public Employee Claims | $ 10,800.00 |
| 54002 | ORTIZ RODRIGUEZ, LUZ S. | Public Employee and Pension/Retiree Claims | $ 32,935.70 |
| 54045 | DIAZ TALAVERA, ESTHER M. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 54081 | ACEVEDO HERNANDEZ, LUZ M | Public Employee Claims | $ 13,200.00 |
| 54097 | ALLENDE RIVERA, MARICEL | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 54101 | NIEVES SUAREZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 54110 | VILLALBA, BRENDA FIGUEROA | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 54112 | COLLAZO COLON, ILSA MILAGROS | Public Employee and Pension/Retiree Claims | $ 7,867.00 |
| 54122 | CASTRO DIAZ, CARMEN SARA | Public Employee and Pension/Retiree Claims | $ 31,700.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54146-1 | CASUL SANCHEZ, JEANNETE | Public Employee Claims | $ - |
| 54152 | PERALES DONATO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 54154 | ORTIZ COSME, ROSA I. | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 54160 | CORTES PEREZ, LADY | Union Grievance, Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 54185 | RAMOS ROSADO, EVELYN | Public Employee Claims | $ 10,000.00 |
| 54197 | FELICIANO NATAL , PRISCILLA | Public Employee Claims | $ 50,000.00 |
| 54199 | VELEZ RAMOS, ZULEIDA  M | Public Employee Claims | $ 90,000.00 |
| 54219 | CRUZ RIVERA, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 54234 | CARDONA ROSA, NILDA M | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 54240 | ALLENDE RIVERA, YEISA M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 54241 | GARCIA BONILLA, GLENDA L | Public Employee Claims | $ 6,500.00 |
| 54320-1 | RODRIGUEZ MERCADO, DAMARIS | Public Employee Claims | $ - |
| 54348 | GONZALEZ TRINIDAD, NELLIE | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 54358 | SANTISTEBAN PADRO, CAROLINE L. | Public Employee and Pension/Retiree Claims | $ 31,523.63 |
| 54377 | RIVERA , LILLIAM D. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 54389 | GARCIA PEREZ, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 54401 | LOPEZ-SOTO , AWILDA | Public Employee Claims | $ 71,400.00 |
| 54402 | RIVERA PASTOR, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 54410 | MARTINEZ GUZMAN, EVELYN J. | Public Employee and Pension/Retiree Claims | $ 35,699.71 |
| 54415 | GARCIA OSORIA , ENNIT | Public Employee and Pension/Retiree Claims | $ - |
| 54436 | ROSARIO RAMOS, MARIA E | Public Employee and Pension/Retiree Claims | $ 61,182.00 |
| 54448 | CINTRÓN TORRES, BRENDA LEE | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 54458 | ROSADO MUNIZ, SONIA | Public Employee Claims | $ 8,000.00 |
| 54462 | COX CAMACHO, JOSEFINA | Public Employee and Pension/Retiree Claims | $ 14,200.00 |
| 54542 | MALDONADO RIVERA, MILLAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 54546 | RIVERA SIERRA, JANISSE | Public Employee and Pension/Retiree Claims | $ - |
| 54559 | BERRÍOS ALMODÓVAR, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 54612 | MATOS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ 30,000.00 |
| 54613 | RIVAS CINTRON, MAYRA V. | Public Employee Claims | $ 12,000.00 |
| 54617 | RIVERA DAVILA, MAYDA L | Public Employee and Pension/Retiree Claims | $ 21,068.85 |
| 54625 | FUENTES, MINERVA | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 54644 | DÍAZ, MARISOL  MÁRQUEZ | Public Employee and Pension/Retiree Claims | $ 19,874.68 |
| 54688 | APONTE COLÓN, YAIZA B. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54706 | MARRERO QUINTERO, JAYNE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 54710 | MARTINEZ SANTANA, AIDA L. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 54712 | DIAZ TEJADA, AWILDA I | Public Employee and Pension/Retiree Claims | $ - |
| 54720 | FELIX HERNANDEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 54721 | CRUZ CENTENO, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ 8,932.88 |
| 54726 | CABAN, YANIRA LOPEZ | Public Employee and Pension/Retiree Claims | $ 1,225.00 |
| 54736 | CASTRO ROMERO, JOSE V. | Public Employee Claims | $ 4,702.50 |
| 54741 | MERCADO LUGO, FELIX L. | Public Employee and Pension/Retiree Claims | $ 43,200.00 |
| 54759 | RIOS SEDA, YAIZA | Public Employee and Pension/Retiree Claims | $ 3,500,000.00 |
| 54760 | SANTIAGO ANDUJAR, MARIA D | Public Employee and Pension/Retiree Claims | $ - |
| 54769 | TORRES RODRIGUEZ, NADIA M. | Public Employee and Pension/Retiree Claims | $ 55,518.56 |
| 54806 | PEREZ MIRANDA, BESTY | Public Employee and Pension/Retiree Claims | $ - |
| 54854 | RODRIGUEZ VAZQUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 54869 | AYALA AYALA, CARMEN N | Public Employee Claims | $ 25,000.00 |
| 54888 | CRUZ MIRANDA, NATALIE MARIE | Public Employee and Pension/Retiree Claims | $ 16,913.68 |
| 54945 | GONZALEZ ROMAN, ANA M. | Public Employee and Pension/Retiree Claims | $ 70,422.15 |
| 54949 | RAMOS RAMOS, EVELYN | Public Employee and Pension/Retiree Claims | $ 69,464.53 |
| 54975 | CARTAGENA BERNARD, ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 54977 | TOLEDO CORREA, GRICHELLE | Public Employee and Pension/Retiree Claims | $ 9,949.50 |
| 54982 | BAELLO REY, NINA | Public Employee and Pension/Retiree Claims | $ - |
| 55005 | CARRION CHEVEREZ, CLARIBEL | Public Employee and Pension/Retiree Claims | $ 76,803.43 |
| 55013 | GORDILLO MOLINA, IRMA N | Public Employee and Pension/Retiree Claims | $ - |
| 55035 | AROCHO, MAEGARITA  GERENA | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 55039 | CLAUSELL GARCIA, CRUCITA | Public Employee and Pension/Retiree Claims | $ 27,000.00 |
| 55055 | DOMINICCI SANTIAGO, YELITZA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 55116 | HERNANDEZ TORRES, AIXA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 55119 | DEL VALLE, AIDA GARCIA | Public Employee and Pension/Retiree Claims | $ - |
| 55122 | RIVERA BERLY, LUZ R. | Public Employee and Pension/Retiree Claims | $ - |
| 55123 | ALICEA RAMOS , WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 55124 | CONCEPCION PANTOJA, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 55149 | MARTI LOPEZ, CARLOS R. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 55175 | CORREA SANTIAGO, JUDITH | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55188 | RIOS VELEZ, DAISY I. | Public Employee Claims | $ 14,700.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55236 | MERCADO GALINDO, MOISES M | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 55259 | NEGRON OQUENDO, IDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 55264 | GARCIA DEL VALLE, ANNA M. | Public Employee and Pension/Retiree Claims | $ - |
| 55284 | AYALA AYALA, CARMEN N. | Public Employee Claims | $ 25,000.00 |
| 55318 | DURAN LOPEZ, MAYRA | Public Employee and Pension/Retiree Claims | $ 1,225.00 |
| 55329 | MÉNDEZ PAGÁN, WALESCA E. | Public Employee and Pension/Retiree Claims | $ 53,130.32 |
| 55382 | TORRES MALDONADO, MARÍA A. | Public Employee and Pension/Retiree Claims | $ - |
| 55395 | ARROYO FIGUEROA, AIDA | Public Employee Claims | $ 10,960.00 |
| 55469 | COLÓN SANTOS, JOEL | Public Employee Claims | $ 15,000.00 |
| 55482 | RIVERA VENES, SYLVIA M | Public Employee Claims | $ 5,000.00 |
| 55484 | VICENTE MARTINEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ 46,187.62 |
| 55500 | AGRAIT ZAPATA, WILMA E | Public Employee and Pension/Retiree Claims | $ - |
| 55502 | MACHADO ACEVEDO, AIDA | Public Employee Claims | $ 9,000.00 |
| 55521 | SOTO BARRETO, MARIA N | Public Employee Claims | $ 3,600.00 |
| 55568 | FELICIANO ALICEA, JAYLEEN | Public Employee and Pension/Retiree Claims | $ - |
| 55581 | RUIZ TORRES, CARMEN G. | Public Employee Claims | $ 6,000.00 |
| 55582 | CONCEPCION SANCHEZ, CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 55600 | AYALA AYALA, CARMEN N. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 55606 | MONTALVO NIEVES, RUTH JEANETTE | Union Grievance, Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 55611 | SANCHEZ TORRES, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 55658 | ANTONSANTI DÍAZ, ADRIA R. | Public Employee and Pension/Retiree Claims | $ - |
| 55664 | ALVARADO HERNANDEZ, ANA R | Public Employee and Pension/Retiree Claims | $ - |
| 55689 | ROMEO FELICIANO, LOURDES M | Public Employee Claims | $ 10,000.00 |
| 55691 | SOTO BARRETO, LILLIAM | Public Employee Claims | $ 6,000.00 |
| 55701 | ECHEVARRIA ORTIZ, IVETTE M | Public Employee and Pension/Retiree Claims | $ - |
| 55705 | AGUILAR GARCIA, LISSETTE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55729 | RIVERA, MARIELY FELICIANO | Public Employee and Pension/Retiree Claims | $ 22,610.16 |
| 55730 | HERNÁNDEZ MORALES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 55738 | FIGUEROA GARCIA, YAZMIN | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 55756 | ALICEA ORTIZ, MARIA ANGELICA | Public Employee Claims | $ 13,500.00 |
| 55757 | TORO CRUZ, MYRNA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55759 | MALARET OLVARRIA, CHARY L. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 55761 | ANDUJAR MORALES, DAVID | Public Employee Claims | $ 45,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55762 | DELGADO DALMAU, CATHERYNE M. | Public Employee and Pension/Retiree Claims | $ - |
| 55766-1 | SANTIAGO RIVERA, LISANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 55776 | CRUZ, KATHERINE LOPEZ | Public Employee and Pension/Retiree Claims | $ - |
| 55799 | TORRES ROSARIO, MARIA C. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 55807 | RIVERA OLIVERO, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 55814 | ALVERIO, MARICARMEN BONILLA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55823 | MUÑOZ RIVERA, EUNICE J. | Public Employee and Pension/Retiree Claims | $ - |
| 55869 | QUIÑONES, NAYDA AYALA | Public Employee and Pension/Retiree Claims | $ 61,072.45 |
| 55880 | CRUZ ALVELO, MILAGROS D | Public Employee and Pension/Retiree Claims | $ 45,861.70 |
| 55975 | AYALA ACEVEDO, PEGGY | Public Employee and Pension/Retiree Claims | $ - |
| 55993 | BENVENUTTI JUSTINIANO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 55997 | MELENDEZ, BRUNILDA FLORES | Public Employee Claims | $ 4,000.00 |
| 56060 | SOTO BARRETO, MARIA N. | Public Employee Claims | $ 6,000.00 |
| 56078 | RIVERA SANTIAGO, FREDESWINDA | Public Employee and Pension/Retiree Claims | $ - |
| 56088 | VELEZ RAMOS, ZULEIDA M | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 56096 | LAGARES ROSSY, VIVIANA ENID | Public Employee Claims | $ 3,600.00 |
| 56183 | FUENTES CANCEL, GLENDA I | Public Employee and Pension/Retiree Claims | $ 33,713.07 |
| 56219 | ALICEA GONZALEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 56226 | FELICIANO RIVERA, MARIELY | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 56249 | RODRÍGUEZ ROMERO, MAYRA E | Public Employee and Pension/Retiree Claims | $ - |
| 56272 | RIVERA MARRERO, LILLAM | Public Employee and Pension/Retiree Claims | $ 23,998.08 |
| 56274 | QUINONES TORRES, MARIA M. | Public Employee and Pension/Retiree Claims | $ 16,053.52 |
| 56278 | MEDINA ORIZAL, BRENDS E | Public Employee and Pension/Retiree Claims | $ 7,562,700.00 |
| 56306 | ALBERTORIO RIVERA, FRANCES  T. | Public Employee and Pension/Retiree Claims | $ 40,764.00 |
| 56318 | CASTRO RODRIGUEZ, JORGE OMAR | Public Employee and Pension/Retiree Claims | $ 69,600.17 |
| 56324 | ÁLVAREZ ORTIZ, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 56336 | CRUZ LÓPEZ, ELVIN ELIEL | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 56373-1 | GONZALEZ RAMOS, GUILLERMO | Public Employee Claims | $ - |
| 56395 | MARTINEZ GUZMAN, DIANA | Public Employee and Pension/Retiree Claims | $ 27,265.82 |
| 56405 | FELICIANO RIVERA, MARIELY | Union Grievance, Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 56406 | REYES LOPEZ, LUZ HAYDEE | Public Employee and Pension/Retiree Claims | $ - |
| 56434-1 | RAMOS, EVELYN CORALES | Public Employee Claims | $ - |
| 56475 | CUBERO CEPEDA, IDALIA | Public Employee Claims | $ 14,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56495 | MELÉNDEZ MALDONADO, ERIKA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 56528 | FLORES NIEVES, YARITZA | Public Employee and Pension/Retiree Claims | $ 1,200.00 |
| 56543 | TORRES MALDONADO, MARIA A | Public Employee and Pension/Retiree Claims | $ - |
| 56551 | MONTES PRADO, MAINE | Public Employee and Pension/Retiree Claims | $ - |
| 56586 | COLON, JOSE J | Public Employee and Pension/Retiree Claims | $ - |
| 56607 | RODRIGUEZ ROJAS, AMARILYS | Public Employee and Pension/Retiree Claims | $ 73,000.00 |
| 56629 | DIAZ RODRIGUEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 56631 | MENDEZ SOTO, JANNETTE | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 56634 | ROSARIO SANTIAGO, CLARIBEL ENID | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 56637 | ALMODOVAR VAZQUEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 56662 | BETANCOURT FUENTES, MARTA ROSA | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 56664 | CARRION SUAREZ, VICMARI | Public Employee and Pension/Retiree Claims | $ 52,000.00 |
| 56666 | RODRIGUEZ ORTIZ, BELKIS P | Public Employee and Pension/Retiree Claims | $ - |
| 56677 | BONILLA ALICEA, ANA  M | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 56689 | CONCEPCION SANCHEZ, CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 56739 | ORTIZ RUIZ, FLOR MARIA | Public Employee and Pension/Retiree Claims | $ 82,000.00 |
| 56742 | BARRON RUIZ, ILYSETTE | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 56764 | BAÑOS CRUZ, ELSA N. | Public Employee and Pension/Retiree Claims | $ - |
| 56765 | ACOSTA PEREZ, JUAN R | Public Employee and Pension/Retiree Claims | $ - |
| 56821 | ALBINO PAGÁN, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 56834 | QUINTANA RIVERA, MICHELLE | Public Employee and Pension/Retiree Claims | $ - |
| 56837 | LOPEZ CURBELO, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 56856 | COLÓN RIVERA, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 56871 | RODRÍGUEZ SUÁREZ, DECIRÉ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 56875 | ALVAREZ ORTIZ, CARMEN A | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 56887 | VAZQUEZ MARTINEZ, VICTOR | Public Employee and Pension/Retiree Claims | $ 75,110.09 |
| 56914 | VELEZ RAMOS, ZULEIDA M | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 56920 | CRUZ RIVERA, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 56945 | RIVERA VENES, SYLVIA M | Public Employee Claims | $ 5,000.00 |
| 56980 | CRUZ CRESPO, JANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 57044 | RIVERA VENES, CARMEN  G. | Public Employee Claims | $ 5,000.00 |
| 57068 | MELENDEZ BERMUDEZ, LUZ | Public Employee and Pension/Retiree Claims | $ 11,439.86 |
| 57095 | GARCIA OSORIO, DIANE | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57126 | FELICIANO TARAFA, ALEXIS | Union Grievance Claims | $ - |
| 57128 | BETANCOURT FUENTES, MARTA ROSA | Public Employee and Pension/Retiree Claims | $ 5,400.00 |
| 57169 | SALAZAR, AWILDA RIVERA | Public Employee and Pension/Retiree Claims | $ 63,114.60 |
| 57268 | RODRIGUEZ RIVERA, MARIA I. | Public Employee and Pension/Retiree Claims | $ 56,682.05 |
| 57279 | NEVAREZ MARRERO, ANEBIS | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 57309 | VILLEGAS RIVERA, NAYDA  L. | Public Employee and Pension/Retiree Claims | $ 58,587.86 |
| 57320 | CANCIO MEDINA, ANTONIO M. | Public Employee Claims | $ 11,000.00 |
| 57329 | SANCHEZ MASCARO, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ 34,431.17 |
| 57348-1 | MARRERO NEVAREZ, MAYRA | Public Employee Claims | $ - |
| 57354 | RODRIGUEZ, SYLVIA ALVAREZ | Public Employee Claims | $ 14,856.00 |
| 57364 | SOTO, YAMIL PEREZ | Public Employee Claims | $ 6,200.00 |
| 57374 | SOSA VARELA, AMARILIS | Public Employee and Pension/Retiree Claims | $ 33,316.38 |
| 57383 | BAEZ BAEZ, LYDIA I | Public Employee and Pension/Retiree Claims | $ 11,077.14 |
| 57419 | MERCADO ACEVEDO, AMILCAR | Public Employee and Pension/Retiree Claims | $ - |
| 57421-1 | PAGAN MORALES, DOLLY | Public Employee Claims | $ 22,200.00 |
| 57435 | COLLAZO ROSADO, MARIA DOLORES | Public Employee and Pension/Retiree Claims | $ 55,638.20 |
| 57465 | COLON FUENTES, BRENDA I. | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 57489 | CRUZ, GLADYS SANTANA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 57556 | FELICIANO ECHEVARRIA, SILKA J. | Public Employee and Pension/Retiree Claims | $ 101,820.12 |
| 57704-1 | GONZÁLEZ RIVERA, NESTOR J. | Public Employee Claims | $ - |
| 57716 | MEDINA OCASIO, VILMA DEL C. | Public Employee Claims | $ 4,800.00 |
| 57733 | BURGOS PARIS, LEIDA I | Public Employee Claims | $ 20,000.00 |
| 57743 | FONTANEZ FLECHA, DEBORA | Public Employee and Pension/Retiree Claims | $ 108,000.00 |
| 57796 | ARROYO LUCENA, LUZ N | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 57800 | LEDESMA MOULIER, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 1,600.00 |
| 57808 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 57839 | RIVERA ORTIZ, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 57860 | VELEZ AROCHO, CYNTHIA M | Public Employee Claims | $ 6,032.60 |
| 57884 | RODRIGUEZ PADILLA, SHEILA M. | Public Employee and Pension/Retiree Claims | $ - |
| 57899 | CARMONA FIGUEROA, SONIA  NOEMI | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 57929 | CARTAGENA, ADELAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 57949 | CRUZ GONZALEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 57952 | DIAZ DE JESUS, MELBA I. | Public Employee and Pension/Retiree Claims | $ 17,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57976-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $ - |
| 57989 | RIVERA VENES, SYLVIA M. | Public Employee Claims | $ 6,000.00 |
| 57991 | ALVARADO RODRIQUEZ, GLADYS M | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 58024 | BARRIOS JIMENEZ, ERNESTINA | Public Employee Claims | $ 12,000.00 |
| 58032 | MELENDEZ RIVERA, IDALIA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 58059 | COSME COSME, WANDA I. | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 58072 | DELIA FORTE, CARMEN | Public Employee Claims | $ 17,407.50 |
| 58074 | CALDERON CALO, IVETTE | Public Employee and Pension/Retiree Claims | $ 74,497.00 |
| 58109 | BONILLA SANTOS, DOLORES | Public Employee Claims | $ 3,000.00 |
| 58115 | RODRIGUEZ VARGAS, YOLANDA | Public Employee and Pension/Retiree Claims | $ 84,557.76 |
| 58196 | COLON DELGADO, ENRIQUE | Public Employee Claims | $ 19,285.00 |
| 58259 | ALVAREZ FUENTES, MARIA  C. | Public Employee Claims | $ 8,400.00 |
| 58267 | CALIZ CORDERO, MIRTA J. | Public Employee and Pension/Retiree Claims | $ - |
| 58340 | SANCHEZ CARABALLO, MABEL | Union Grievance Claims | $ 22,000.00 |
| 58357-1 | FIGUEROA DIAZ, LINELLY | Public Employee Claims | $ 7,200.00 |
| 58358 | AYES SANTOS, JANE M. | Public Employee and Pension/Retiree Claims | $ - |
| 58360 | SANTANA GONZALEZ, LUZ C | Public Employee and Pension/Retiree Claims | $ 62,020.08 |
| 58368 | CASTILLO MALDONADO, IVELISSE | Public Employee Claims | $ 6,000.00 |
| 58402 | COLÓN ROSARIO, GABRIELA | Public Employee and Pension/Retiree Claims | $ 500.00 |
| 58429 | CRUZ PAGAN, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 58433 | VEGA , GISELA  GARCIA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 58436 | CAMACHO MARIN, CARMEN M. | Public Employee Claims | $ 20,000.00 |
| 58457-1 | ANTONIO, BAEZ  RODRIGUEZ | Union Grievance and Public Employee Claims | $ - |
| 58495 | ALICEA HERNANDEZ, MARIA  ISANIS | Public Employee and Pension/Retiree Claims | $ - |
| 58497 | CABRERA MORALES, ESTELA | Public Employee and Pension/Retiree Claims | $ 55,046.09 |
| 58529 | CARDONA ROSA, LISSETTE | Public Employee and Pension/Retiree Claims | $ - |
| 58542 | ORTIZ COSME, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 58558 | ROSADO, JOHANNA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 58577 | SANTAELLA QUINONES, YOLANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 58585 | PEREZ LOPEZ, DIEGO ALBERTO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 58603 | CINTRON JURADO, MARIA L. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 58604 | MELENDEZ DE LEON, RUTH M. | Public Employee and Pension/Retiree Claims | $ 75,212.24 |
| 58610 | TORRES MALDONADO, MARIA  A. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58620 | LANDRAU CORREA, LUIS R. | Public Employee and Pension/Retiree Claims | $ 61,412.60 |
| 58622 | CEPEDA PIZARRO, GABRIEL | Public Employee Claims | $ 11,000.00 |
| 58625 | MORALES ALVARADO, MIRIAM L | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 58651 | ACEVEDO MARTÍNEZ, LISA M. | Public Employee and Pension/Retiree Claims | $ 18,827.99 |
| 58659 | ROSADO SANTOS, MARANGELY | Public Employee and Pension/Retiree Claims | $ - |
| 58669 | ORTIZ ORTIZ, MAGALY | Public Employee and Pension/Retiree Claims | $ - |
| 58685 | ORTA GAUTIER, IDALIA | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 58699 | ACEVEDO ZAMBRANA, IRIS D. | Public Employee and Pension/Retiree Claims | $ - |
| 58727 | GRACIA COLLAZO, IVONNE M. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 58753 | QUINONES RECIO, ANTONIO | Public Employee Claims | $ 10,800.00 |
| 58793 | VELEZ ALBINO, MARILYN | Public Employee Claims | $ 3,150.00 |
| 58795 | BORRAS DIAZ, HILDA I | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 58818 | GONZALEZ OCASIO, IVELISSE | Public Employee and Pension/Retiree Claims | $ 27,265.57 |
| 58908 | TUDO SIERRA, ALMA | Public Employee and Pension/Retiree Claims | $ - |
| 58913 | MEDINA MOLINA, MIRIAM | Public Employee and Pension/Retiree Claims | $ 31,151.25 |
| 58930-1 | CRESPO MAISONET, JOSE D. | Public Employee and Pension/Retiree Claims | $ - |
| 58952 | CHABRIEL GONZALEZ, LUZ L. | Public Employee and Pension/Retiree Claims | $ 9,315.00 |
| 58953-1 | FIGUEROA DIAZ, LINELLY | Public Employee Claims | $ 7,200.00 |
| 58959 | SOTO, EVELYN SOTO | Public Employee and Pension/Retiree Claims | $ - |
| 58971 | SANTIAGO RIVERA, YELITZA | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 59009 | MALDONADO SERRANO, MARISOL | Public Employee Claims | $ 18,000.00 |
| 59034-1 | ZAYAS CINTRON, GRISSEL | Public Employee Claims | $ - |
| 59046 | CAPARROS GONZALEZ, RAQUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 59059 | RODRIGUEZ BAEZ, NEREIDA | Public Employee and Pension/Retiree Claims | $ 30,853.10 |
| 59121 | COLON OLIVARES, MARIA I. | Public Employee and Pension/Retiree Claims | $ 19,214.10 |
| 59134 | SOLIVAN ORTIZ, NILSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 59144 | ANTONIO TORRES, RAMÓN | Public Employee and Pension/Retiree Claims | $ - |
| 59160 | BENVENUTTI, BRINELA TORRES | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 59199 | CRUZ TAPIA, DENISSE | Public Employee Claims | $ 14,000.00 |
| 59212 | VARELA RIESTRA, MELBA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 59228 | RAMOS MALAVE, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 59236 | RODRÍGUEZ LOURIDO, GLORYAM | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 59288 | LOPEZ FIGUEROA, CARMEN G. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59296 | RIVERA ZAYAS, RUBEN ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 59301 | TORRES MIRANDA, ELSA I. | Public Employee and Pension/Retiree Claims | $ 76,127.08 |
| 59304-1 | RIVERA GONZALEZ, AGUEDA M. | Public Employee Claims | $ - |
| 59343 | DE JESUS BURGOS, IVETTE | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 59376 | MUNOZ ROLDAN, TERESITA | Public Employee and Pension/Retiree Claims | $ - |
| 59384 | SANTIAGO TORRES, MARIA E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 59387-1 | RIVERA GONZALEZ, AGUEDA M. | Public Employee Claims | $ - |
| 59390 | ALMODOVAR, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 59419-1 | RIVERA GONZALEZ, AGUEDA M. | Public Employee Claims | $ - |
| 59430 | AGOSTO , MELVIN  FONSECA | Public Employee and Pension/Retiree Claims | $ 48,325.82 |
| 59455 | ALICEA RODRÍGUEZ, MARÍA J. | Public Employee Claims | $ 14,400.00 |
| 59457 | SANTOS RIVERA, MIGUEL A. | Public Employee Claims | $ 9,600.00 |
| 59459 | ORTIZ LOZADA, ENELIDA | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 59469 | CARRASQUILLO, ANTONIA PIZARRO | Public Employee Claims | $ 10,000.00 |
| 59510 | RODRIGUEZ RIVERA, YOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 59570 | FIGUEROA LÓPEZ, GISELA | Public Employee Claims | $ 10,000.00 |
| 59582 | RIVERA TORRES, CARMEN LEIDA | Public Employee Claims | $ 12,000.00 |
| 59593 | BERMUDEZ MELENDEZ, LIZZETTE | Public Employee and Pension/Retiree Claims | $ 6,600.00 |
| 59609-1 | CARMONA GARCIA, CARLOS R | Public Employee Claims | $ 33,367.81 |
| 59613 | CARMONA FIGUEROA, SONIA NOEMI | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 59614 | VELAZQUEZ, HERMENEGILDO GONZALEZ | Union Grievance Claims | $ - |
| 59629 | CAMACHO MARIN, CARMEN M. | Public Employee Claims | $ 30,000.00 |
| 59634 | QUINONES QUINTANA, EMMA R. | Public Employee Claims | $ 9,600.00 |
| 59678 | ROSARIO TORRES, SANDRA | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 59705 | ECHEVARRIA MEDINA, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 59735 | GUZMAN, MARISEL MONTALVO | Public Employee and Pension/Retiree Claims | $ 16.20 |
| 59739 | SANTOS JIMENEZ, ROSA H | Public Employee and Pension/Retiree Claims | $ - |
| 59741-1 | HERNANDEZ TORRES, ISABEL | Public Employee Claims | $ - |
| 59761 | NEGRON MARTINEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 59786 | TORRES DELGADO, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 59811 | RIVERA SANCHEZ, MIRIAM E | Public Employee and Pension/Retiree Claims | $ - |
| 59834 | BERMUDEZ MELENDEZ, LIZZETTE | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 59846 | SANTOS RIVERA, YAMIRA M | Public Employee and Pension/Retiree Claims | $ 47,386.35 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59866 | DIAZ MORALES, MARIO | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 59872 | LOPEZ CARTAGENA, ANA B | Public Employee and Pension/Retiree Claims | $ - |
| 59873 | RODRIGUEZ SOLIS, RAFAEL | Tax Refunds | $ 34,868.67 |
| 59914 | VELEZ BERRIOS, JOSE O. | Public Employee and Pension/Retiree Claims | $ 28,000.00 |
| 59923 | NATAL MALDONADO, SANDRA I. | Public Employee Claims | $ 7,000.00 |
| 59954 | CLAUDIO MARTINEZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 59970 | NIEVES CRUZ, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 59988 | DEL CARMEN PACHECO NAZARIO, MARIA | Public Employee and Pension/Retiree Claims | $ 22,800.00 |
| 59992-1 | RUIZ CASTILLO, IRMA I. | Public Employee Claims | $ - |
| 59999 | STEVENS CHARLES, CLARION  V. | Public Employee and Pension/Retiree Claims | $ 18,600.00 |
| 60003 | RIVERA MATOS, IVETTE | Public Employee Claims | $ 18,600.00 |
| 60018 | CHINEA RIVERA, OLGA S. | Public Employee and Pension/Retiree Claims | $ 8,640.00 |
| 60033 | CONCEPCION, EVELYN SILVA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 60048 | ROSARIO CRUZ, EDWIN | Public Employee and Pension/Retiree Claims | $ 58,228.34 |
| 60052-1 | NEVAREZ FONTAN, JOSE E. | Public Employee Claims | $ 3,725.00 |
| 60087 | ORTEGA VÉLEZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 60110 | COLON RIVERA, FRANCES M. | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 60145 | ORTIZ AHORRIO, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 60187 | RAICES, MARITZA TORRES | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 60222 | ZAYAS VEGA, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 60223 | GONZALEZ LATORRE, SUJEIL | Union Grievance and Public Employee Claims | $ 60,000.00 |
| 60233 | BAERGA, NILDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 60241 | GARCIA SOTO, MARILITZA | Public Employee and Pension/Retiree Claims | $ 72,800.00 |
| 60278 | RIVERA ACEVEDO, AGLAE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 60319 | RODRIGUEZ FRANCESCHI, MARTA I | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 60346 | FELICIANO RIVERA, YELISSA | Public Employee and Pension/Retiree Claims | $ 62,991.49 |
| 60352 | AYALA, VANESSA BULTRON | Public Employee and Pension/Retiree Claims | $ - |
| 60371-1 | SIERRA RIVERA, LUZ S | Public Employee Claims | $ - |
| 60446 | GARCIA RAMOS, LUCIDERIZ | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 60464 | AYALA SALGADO, ANGEL M. | Public Employee and Pension/Retiree Claims | $ 21,840.00 |
| 60468 | BENITEZ CONCEPCION, MIRTA L. | Public Employee and Pension/Retiree Claims | $ 769.55 |
| 60545 | COSME COSME, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 60566 | BAJANDAS FIGUEROA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 41,710.14 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60567 | DIAZ GONZALEZ, CARMEN MINERVA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 60647 | RAMOS NIEVES, LUIS A. | Public Employee and Pension/Retiree Claims | $ 30,800.00 |
| 60662 | RAMIREZ ORTIZ, CARMEN H. | Public Employee and Pension/Retiree Claims | $ - |
| 60665 | HIRALDO FIGUEROA, MARIA C | Public Employee and Pension/Retiree Claims | $ - |
| 60757 | OSORIO QUINONES, ANGELINA | Public Employee Claims | $ 10,000.00 |
| 60785 | RIVERA BAEZ, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 60796-1 | FERRER TORRES, LUIS ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 60797 | CRUZ GALARZA, HELEN | Union Grievance, Public Employee and Pension/Retiree Claims | $ 48,246.38 |
| 60852 | VICENTI CAPO, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 60857 | PEREZ, MARIBEL ESCOBAR | Public Employee and Pension/Retiree Claims | $ 67,484.80 |
| 60868-1 | HERNANDEZ CABAN, LETICIA | Union Grievance Claims | $ - |
| 60872 | CARABALLO GARCIA, SONIA E | Public Employee and Pension/Retiree Claims | $ 72,844.08 |
| 60896 | COLON LOPEZ, MABEL | Public Employee and Pension/Retiree Claims | $ 43,722.58 |
| 61008-1 | SERRANO SOTO, LUZ M. | Public Employee Claims | $ 48,459.38 |
| 61017-1 | QUILES ORTIZ, ALBA N. | Public Employee Claims | $ 11,390.84 |
| 61109 | ALEJANDRO, AXEL BENITEZ | Public Employee and Pension/Retiree Claims | $ 35,500.00 |
| 61121 | SANCHEZ CRUZ, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 61171 | QUIÑONES SANTOS, BRENDA LEE | Public Employee and Pension/Retiree Claims | $ 67,168.80 |
| 61177 | MORALES SOTO, IVETTE | Public Employee and Pension/Retiree Claims | $ 83,227.50 |
| 61181 | QUINONES DIAZ, DENISE | Public Employee and Pension/Retiree Claims | $ - |
| 61182 | LUGO LUGO, GLORIA | Public Employee and Pension/Retiree Claims | $ 37,144.99 |
| 61202 | SOTO FELICIANO, JULIA MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 61214 | VELAZ ORTIZ, JOSE | Tax Refunds | $ 6,937.00 |
| 61277 | MEDINA MUNOZ, MARTA  Y | Public Employee and Pension/Retiree Claims | $ - |
| 61344 | MALDONADO TORRES, DELIRIS | Public Employee and Pension/Retiree Claims | $ 46,989.12 |
| 61354-1 | LAZU-COLON, ALBERTO | Public Employee Claims | $ - |
| 61366 | FUENTES AYALA, OSCAR | Public Employee Claims | $ 10,000.00 |
| 61371 | GARCIA FLORES, ROSA MARIA | Public Employee Claims | $ 34,800.00 |
| 61380 | CHABRIEL, LUZ L. | Public Employee and Pension/Retiree Claims | $ 1,824.59 |
| 61398 | PAGAN CARRASQUILLO, EDNA L | Public Employee and Pension/Retiree Claims | $ 63,058.76 |
| 61425 | GARCIA GASTON, ANA M. | Union Grievance Claims | $ - |
| 61433 | OTERO ORTIZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ 37,908.41 |
| 61435 | AQUINO CARBONELL, LOURDES | Public Employee and Pension/Retiree Claims | $ 81,345.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61458-1 | FUENTES ECHEVARRIA, ENID | Public Employee Claims | $ 2,000.00 |
| 61465 | CUADRADO ARES, PABLO | Union Grievance, Public Employee and Pension/Retiree Claims | $ 250,000.00 |
| 61489 | ZARRAGAS, CARMEN NADAL | Union Grievance and Public Employee Claims | $ - |
| 61583 | RODRÍGUEZ ROSA, YERICA | Public Employee and Pension/Retiree Claims | $ 28,446.21 |
| 61590 | SERRANO ORTEGA, LAURA M. | Public Employee and Pension/Retiree Claims | $ - |
| 61593 | NEGRON CUBANO, ANA | Public Employee and Pension/Retiree Claims | $ 83,405.00 |
| 61598 | NAVARRO FALCON, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 61608 | AMALBERT VILLEGAS, WANDA  L. | Public Employee and Pension/Retiree Claims | $ 47,784.25 |
| 61653 | ORTIZ ACOSTA, SANDRA I | Public Employee and Pension/Retiree Claims | $ - |
| 61684 | TORRES ROBLES, GISELLE M. | Public Employee and Pension/Retiree Claims | $ - |
| 61700 | SIBERON CARABALLO, RAFAEL | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 61701 | RIVERA-ALVAREZ, ISABEL | Public Employee and Pension/Retiree Claims | $ 60,625.53 |
| 61705 | PAGAN FRANQUI, LOURDES | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 61713 | ACOSTA HERNANDEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 61720 | RAMIREZ MARRERO, CARMEN ANA | Public Employee and Pension/Retiree Claims | $ - |
| 61747 | CHINEA RIVERA, OLGA S. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 61752 | COTTO SANTOS, CARMEN R | Public Employee and Pension/Retiree Claims | $ - |
| 61753 | FIGUEROA MELENDEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 61755-1 | CRESPO MAISONET, JOSE D | Public Employee and Pension/Retiree Claims | $ - |
| 61768 | MELENDEZ MORALES, MAYRIN | Public Employee Claims | $ 10,000.00 |
| 61804 | CARTAGENA COTTO, LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 61815 | CARABALLO RIVERA, LUCILA | Public Employee and Pension/Retiree Claims | $ 10,400.00 |
| 61860 | RAMOS SUAREZ, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 61888 | DAVILA PEREZ, MARTA J. | Public Employee and Pension/Retiree Claims | $ 99,085.98 |
| 61895 | DIAZ SANTIAGO, YARIZIE | Public Employee Claims | $ 20,000.00 |
| 61899 | ORTEGA DAVILA, DEBORAH | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 61935 | RODRIGUEZ CABRERA, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 61949 | DE JESUS MEDINA, MARIA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 61966 | CANCEL ROSAS, CATHERINE | Public Employee and Pension/Retiree Claims | $ 7,990.00 |
| 61977-1 | TORRES SAMBOLIN, JUDITH | Union Grievance Claims | $ - |
| 62024 | COLON GARCIA, CARMEN Q. | Public Employee and Pension/Retiree Claims | $ - |
| 62048 | CRUZ GALARZA, HELEN | Union Grievance, Public Employee and Pension/Retiree Claims | $ 48,246.38 |
| 62056 | LOPEZ CALDERON, DELIA | Public Employee and Pension/Retiree Claims | $ 100,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62059 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 62081 | COX CAMACHO, JOSEFINA | Public Employee Claims | $ 14,200.00 |
| 62152 | ROSADO, JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 62228 | GONZALEZ DEL VALLE, GERARDO | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 62233 | DIAZ LOPEZ, SOE M | Public Employee and Pension/Retiree Claims | $ - |
| 62235 | RODRIGUEZ, CARMEN L | Public Employee and Pension/Retiree Claims | $ 900.00 |
| 62236 | DE LOS A. GARCIA COTTO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 62237 | LEBRON COLON, VICTOR  A. | Public Employee and Pension/Retiree Claims | $ 68,459.69 |
| 62239 | CHEVEREZ OTERO, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 62256 | DIAZ SANTIAGO, YARIZIE | Public Employee Claims | $ 30,000.00 |
| 62277 | MELENDEZ MELENDEZ, JULIA VIRGINIA | Public Employee Claims | $ 30,000.00 |
| 62286 | DELGADO MATOS, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 62294 | CANCEL ROSA, VANGIE | Union Grievance and Public Employee Claims | $ 16,800.00 |
| 62301 | RODRIGUEZ ALVARADO, NOELIA | Public Employee and Pension/Retiree Claims | $ - |
| 62329 | TORRES SEGARRA, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 62340 | ALICEA BURGOS, CARMEN T. | Public Employee Claims | $ 28,000.00 |
| 62345 | HERNANDEZ GONZALEZ, JANIELLE | Public Employee and Pension/Retiree Claims | $ 88,040.47 |
| 62380 | ALDARONDO ACEVEDO, MARIA L | Public Employee and Pension/Retiree Claims | $ - |
| 62390 | OLMEDA OLMEDA, ZULMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 62393 | MALDONADO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 62410 | ROSADO SOTO, ROSALINA | Public Employee and Pension/Retiree Claims | $ 35,986.12 |
| 62418 | SUAREZ, BRENDALISSE | Public Employee and Pension/Retiree Claims | $ - |
| 62442 | REYES ROSARIO, LUZ S | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 62461 | ORTEGA VELEZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 62472 | CASTILLO ESTRADA, GLENDALISE | Public Employee and Pension/Retiree Claims | $ 56,884.34 |
| 62490 | AGOSTO VEGA, ANA | Public Employee Claims | $ 4,800.00 |
| 62527 | NUNEZ RIVERA, MAYRA M | Public Employee and Pension/Retiree Claims | $ - |
| 62573 | HERNANDEZ QUINTANA, GLORYBELLE | Public Employee and Pension/Retiree Claims | $ - |
| 62583 | TOLEDO VELEZ, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 62588 | SANTOS ARROYO, NILDA | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 62598 | DEL VALLE NEVAREZ, SHEILA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 62604 | FONSECA AGOSTO, MELVIN | Public Employee and Pension/Retiree Claims | $ 48,325.82 |
| 62621-1 | ALVARADO RIVERA, JOSE G. | Union Grievance Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62661 | RENTAS COSTAS, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 62687 | BENITEZ CASTRO, YOEL | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 62715 | RIVERO MENDEZ, CAROLINA | Public Employee Claims | $ 12,000.00 |
| 62727 | CARMONA FIGUEROA, SONIA  NOEMI | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 62754-1 | RIVERA RAMOS, JULIA E. | Pension/Retiree Claims | $ 100,467.15 |
| 62829 | ORTIZ MARCUCCI, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 62830 | GONZALEZ MORA, IRENE | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 62870 | DEL VALLE, MARIA S | Public Employee and Pension/Retiree Claims | $ - |
| 62925 | GONZALEZ NARVAEZ, KEILYVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 62929 | RODRIGUEZ MARTINEZ, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 62931-1 | FUENTES ECHEVARRIA, ENID | Public Employee Claims | $ 3,000.00 |
| 62932 | DE LOS ANGELES SERRANO CANALES, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 62950 | RIVERA CRUZ, JORGE A | Public Employee and Pension/Retiree Claims | $ - |
| 63020-1 | JIMENEZ VALLE, BETZAIDA | Pension/Retiree Claims | $ 28,069.57 |
| 63030 | COLON OLIVERAS, LIZBETH | Public Employee and Pension/Retiree Claims | $ - |
| 63069 | BERRIOS RIVERA, AIXA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 63109 | RODRIGUEZ RODRIGUEZ, YARISEL | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 63113-1 | TORRES DIAZ, GRISEL MARIE | Public Employee and Pension/Retiree Claims | $ 28,092.29 |
| 63114 | CEPEDA PIZARRO, GABRIEL | Public Employee Claims | $ 10,000.00 |
| 63125 | FIGUEROA VILLALBA, TAIMI | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 63146 | CRUZ GALARZA, MIRIAN | Union Grievance and Public Employee Claims | $ 51,371.00 |
| 63165 | COLON RENTAS, IRIS E | Public Employee and Pension/Retiree Claims | $ - |
| 63196 | BORRERO TEXIDOR, EDITH M. | Public Employee Claims | $ 8,400.00 |
| 63198-1 | ECHEVARRIA CORDOVES, ANIBAL | Pension/Retiree Claims | $ 5,000.00 |
| 63205 | ACEVEDO RAMOS, ALBA IRIS | Public Employee and Pension/Retiree Claims | $ 57,941.00 |
| 63206 | SANTIAGO, JACQUEINE AYALA | Public Employee and Pension/Retiree Claims | $ - |
| 63208 | MATIAS ROVIRA, MARIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 63211 | RIVERA CALIZ, RAMON E. | Public Employee and Pension/Retiree Claims | $ - |
| 63232 | RIOS PORTO, CARMEN  IRADIS | Public Employee and Pension/Retiree Claims | $ - |
| 63253 | BURGOS FELICIANO, IRIS DELIA | Public Employee Claims | $ 15,000.00 |
| 63255-1 | SANCHEZ CARRASQUILLO, MARIANN | Union Grievance Claims | $ 50,000.00 |
| 63263 | CANCEL ROSA, VANGIOE | Union Grievance and Public Employee Claims | $ 16,800.00 |
| 63266 | RIVERA LÓPEZ, FRANCES  M. | Public Employee Claims | $ 19,175.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63273 | RODRIGUEZ BRUNET, ILEANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 63291 | ESPINOSA DIAZ, ELIANID | Public Employee Claims | $ 10,000.00 |
| 63327 | RODRIGUEZ RIVERA, BRENDA J. | Public Employee and Pension/Retiree Claims | $ - |
| 63385 | BENITEZ GUTIERREZ, LOURDES  J | Public Employee and Pension/Retiree Claims | $ - |
| 63395-1 | HERNANDEZ DE JESUS, MARISOL | Union Grievance Claims | $ - |
| 63408 | COLON ORTIZ, JOSE MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 63411 | CARDONA RIVERA, MARISOL | Union Grievance and Public Employee Claims | $ 10,000.00 |
| 63415 | GARCIA TORRES, JORGE L. | Public Employee and Pension/Retiree Claims | $ 12,285.00 |
| 63449 | SANTOS COLON, VANESSA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 63468 | SOTO MONTANEZ, MICHELL | Public Employee Claims | $ 6,825.00 |
| 63508 | DEYNES LEBRON, MARIA T | Public Employee and Pension/Retiree Claims | $ 23,400.00 |
| 63538 | TORRES LUGO, CARLOS EWRAY | Public Employee and Pension/Retiree Claims | $ - |
| 63570 | ROMAN LOPEZ, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 63571 | RAMOS MARTINEZ, YVETTE | Public Employee Claims | $ 50,000.00 |
| 63593 | AVILA PEREZ, VIVIAN M | Public Employee and Pension/Retiree Claims | $ - |
| 63600 | ORTEGA RODRIGUEZ, JEANNETTE | Public Employee and Pension/Retiree Claims | $ 62,500.00 |
| 63615 | SANTIAGO RODRIGUEZ, ANA M | Public Employee Claims | $ 12,000.00 |
| 63618 | RODRIGUEZ RODRIGUEZ , SINDIA | Public Employee and Pension/Retiree Claims | $ - |
| 63622 | COTTO LUNA, LIDA MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 63644 | RODRIGUEZ ORTIZ, ANA L. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 63647 | DESIDERIO GARCIA, DAMARIS E | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 63649 | FLORES ZAYAS, MARILYN | Public Employee and Pension/Retiree Claims | $ - |
| 63676 | SAEZ, NORMA  COLON | Public Employee and Pension/Retiree Claims | $ - |
| 63677 | VELEZ SALICRUP, MARIA M | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 63679-1 | NUNEZ ROLON, LUCIA | Public Employee Claims | $ - |
| 63687 | BAERGA COLON, GLORIEL M. | Public Employee and Pension/Retiree Claims | $ 20,201.78 |
| 63705 | FALERO AYALA, LAURA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 63728 | SERRAÑO CARO, ME LIZA | Public Employee and Pension/Retiree Claims | $ 36,302.09 |
| 63733-1 | RODRIGUEZ RIVAS, MARIA S. | Public Employee Claims | $ - |
| 63743 | BAEZ BAEZ, GRIMILDA | Public Employee and Pension/Retiree Claims | $ - |
| 63863 | TORRES RIVRA, CHARLIE J. | Public Employee and Pension/Retiree Claims | $ 22,178.88 |
| 63883 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Public Employee and Pension/Retiree Claims | $ 375.00 |
| 63889 | SUÁREZ RAMÍREZ, MARIANA | Public Employee Claims | $ 5,700.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63895 | PENCHI SANTANA, JEANIFFER OBED | Public Employee Claims | $ 5,400.00 |
| 63958 | PERDOMO ORTIZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 63981 | CINTRON VARGAS, JEANNETTE | Public Employee Claims | $ 14,928.00 |
| 64042 | GUTIERREZ , SUHAIL MARTINEZ | Public Employee and Pension/Retiree Claims | $ 21,923.22 |
| 64048 | ASPRILLA, JUAN RUÍZ | Public Employee Claims | $ 20,000.00 |
| 64049 | CASILLAS CASTRODAD, SARA I. | Public Employee and Pension/Retiree Claims | $ 78,185.78 |
| 64057-1 | CARRASQUILLO ORTA, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 64173 | AGRAIT ZAPATA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 64192 | FELICIANO BERRIOS, TOMAS A. | Public Employee and Pension/Retiree Claims | $ - |
| 64224 | SOTO RIOS, MYRIAM | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 64239 | GONZALEZ GONZALEZ, MARIA  E. | Public Employee and Pension/Retiree Claims | $ - |
| 64323 | ROJAS RIESTRA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 64344 | NIEVES MARTINEZ, ANA | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 64391 | RODRIGUEZ-DIAZ, MARITZA | Public Employee Claims | $ 11,551.00 |
| 64402 | CANDELARIO RUIZ, KETTY | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 64428 | AYALA SANTOS, ANA V. | Public Employee and Pension/Retiree Claims | $ - |
| 64443 | CABRERA MORALES, ESTELA | Public Employee and Pension/Retiree Claims | $ 55,046.09 |
| 64485 | AVILES CURET, DEBORAH | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 64502 | PEREZ ORTIZ, MAGDALENA | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 64514 | BARRIOS JIMENEZ, MARIA M. | Public Employee Claims | $ 8,200.00 |
| 64527-1 | GALARZA DIAZ, NESTOR L | Pension/Retiree Claims | $ 42,063.57 |
| 64533 | PEREZ ESCOBAR, ANGELES M | Public Employee and Pension/Retiree Claims | $ - |
| 64548 | POLANCO RAMOS, ROSANNA | Public Employee and Pension/Retiree Claims | $ 29,072.66 |
| 64576 | FELICIANO AUDIFFRED, LUISA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 64579 | SEGARRA RIVERA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 64592 | VELEZ, IDALIS M | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 64607 | JACKSON NATIONAL INSURANCE COMPANY | Tax Refunds | $ 68,492.00 |
| 64634 | BÁEZ ROMAN, MIRIAM | Public Employee Claims | $ 5,000.00 |
| 64669 | RIVERA LIMBERT, IDALIN | Public Employee and Pension/Retiree Claims | $ 27,955.22 |
| 64670 | DECLET, AIDA L | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 64705 | LOPEZ ECHEGARAY, LAURA | Public Employee and Pension/Retiree Claims | $ 47,858.00 |
| 64735 | COLON ROSA, WANDA | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 64745 | RODRIGUEZ PACHECO, HEIDA A. | Public Employee and Pension/Retiree Claims | $ 10,800.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64827 | QUINONES COLLAZO, EDITH | Public Employee and Pension/Retiree Claims | $ - |
| 64840 | SANTOS SOTOMAYOR, CARMEN N. | Public Employee Claims | $ 6,000.00 |
| 64869 | SUAREZ RAMIREZ, MARIANA | Public Employee Claims | $ 20,000.00 |
| 64882 | CACERES RAMOS, MILDRED I. | Public Employee and Pension/Retiree Claims | $ - |
| 64940 | FELICIANO AUDIFFRED, LUISA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 64941 | SUAREZ RAMIREZ, MARIANA | Public Employee Claims | $ 20,000.00 |
| 64944 | ROMAN LUGO, CARMEN  J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 64971 | MAISONET PEREZ, ERNESTO | Public Employee Claims | $ 75,000.00 |
| 64990 | RIVERA RODRÍGUEZ, VANESSA | Public Employee Claims | $ 17,175.00 |
| 64997 | AVILA PÉREZ, VIVIAN M. | Public Employee and Pension/Retiree Claims | $ - |
| 65015 | COSS ROMAN, ANGELA | Public Employee and Pension/Retiree Claims | $ - |
| 65044 | JUSINO HERNANDEZ, JORGE L | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 65074 | ROSADO SOTO, MARIA VERONICA | Public Employee and Pension/Retiree Claims | $ 31,154.08 |
| 65081 | AVILES, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 65085 | CARMONA JIMENEZ, EDWIN R. | Public Employee and Pension/Retiree Claims | $ 104,685.51 |
| 65102 | GASTON GARCIA, AIDA J. | Public Employee Claims | $ 15,000.00 |
| 65106 | TORRES SEGARRA, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 65110 | FLORES LEBRON, EPIFANIO R | Public Employee and Pension/Retiree Claims | $ - |
| 65163 | RIVERA ORTIZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 15,625.00 |
| 65200 | LOPEZ ARIAS, VICTOR M. | Public Employee Claims | $ 27,350.00 |
| 65202 | RIVERA GUTIERREZ, SHEILA NAMIR | Public Employee and Pension/Retiree Claims | $ 35,156.40 |
| 65215 | LOPEZ CARTAGENA, DIANA | Public Employee and Pension/Retiree Claims | $ 63,091.41 |
| 65227 | RODRIGUEZ LEON, ANA A. | Public Employee and Pension/Retiree Claims | $ - |
| 65241 | TORRES SEGARRA, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 65250 | CARRILLO HERNAIZ, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ 28,564.00 |
| 65315 | RODRIGUEZ SANCHEZ, MAGALY | Public Employee and Pension/Retiree Claims | $ - |
| 65365 | MARQUEZ CASTILLO, CELIA I. | Public Employee and Pension/Retiree Claims | $ 1,650.00 |
| 65370 | ALEMAN SOIZA, YOLANDA | Public Employee Claims | $ 6,000.00 |
| 65418 | MALDONADO FREYTES, NOEMI | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 65454 | MIRANDA SANTIAGO, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 65461 | PAPERMAN CEREZO, DENISE B. | Public Employee and Pension/Retiree Claims | $ - |
| 65558 | BURGOS FELICIANO, IRIS DELIA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 65576 | ROSARIO ORTIZ, LUZ L. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65583 | RIVERA TORRES, CARMEN LEIDA | Public Employee Claims | $ 9,600.00 |
| 65594 | CRUZ ORTIZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 65626 | LOPEZ RIVERA, VANESSA | Public Employee Claims | $ 9,700.00 |
| 65627 | FERNANDEZ-REPOLLET, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 65666 | CACERES SANTANA, ALEJANDRINA | Public Employee and Pension/Retiree Claims | $ 33,580.82 |
| 65678 | CUBERO PONCE, DANELLE J. | Public Employee and Pension/Retiree Claims | $ - |
| 65702-1 | CRUZ VALENTIN, MADELYN | Union Grievance Claims | $ 47,000.00 |
| 65721 | ROMAN ROSARIO, MARIE C. | Public Employee Claims | $ 10,050.00 |
| 65724 | CINTRON MELENDEZ, NILDA E. | Public Employee Claims | $ 4,800.00 |
| 65768 | MARTINEZ ESPARRA , SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 65798 | MORALES ALVARADO, MIRIAM L. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 65812 | ACEVEDO ZAMBRANA, BENJAMIN | Public Employee Claims | $ 6,000.00 |
| 65816 | SEGARRA RIVERA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 65832 | NIEVES ACEVEDO, DOLORES E. | Public Employee and Pension/Retiree Claims | $ 1,100.00 |
| 65837 | CRESPO ARBELO, CARMEN J. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 65844 | SANTOS JIMENEZ, ROSA H | Public Employee and Pension/Retiree Claims | $ - |
| 65846 | MATOS CARABALLO, DEBORAH | Public Employee and Pension/Retiree Claims | $ 77,878.00 |
| 65848 | COTTO LUNA, LIDA MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 65850 | JIMENEZ ALVAREZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ 62,589.90 |
| 65933 | RODRIGUEZ RODRIGUEZ, AUREA E | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 65941 | ORTIZ ORTIZ, JOANSELLE | Union Grievance Claims | $ - |
| 65961 | BAUZA TORRES, GLORIA | Public Employee and Pension/Retiree Claims | $ 68,809.02 |
| 65978 | LOPEZ VARGAS, MANUEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 65979-1 | GONZALEZ DE JESUS, ENID | Public Employee Claims | $ 500.00 |
| 65983 | ACEVEDO ZAMBRANA, BENJAMIN | Public Employee and Pension/Retiree Claims | $ - |
| 66020 | AGRAIT ZAPATA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 66065 | SARTORIUS STEDIM BIOTECH GMBH | Tax Refunds | $ 716,182.00 |
| 66146 | NEGRON MATTA, MIGUEL A. | Tax Refunds | $ 15,525.00 |
| 66230 | FIGUEROA OJEDA, JANNETTE | Public Employee and Pension/Retiree Claims | $ 81,292.83 |
| 66243 | GARCIA CRUZ, LUZ  V. | Public Employee Claims | $ 12,735.00 |
| 66250 | IVELISSE, RUIZ | Public Employee Claims | $ 10,800.00 |
| 66252 | RIVERA LANDRON, MYRNA M | Public Employee and Pension/Retiree Claims | $ 78,000.00 |
| 66272 | RENTA VARGAS, MARTA | Public Employee Claims | $ 9,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66299 | PEREZ MORALES, AUREA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 66300 | SYSTEMAX PUERTO RICO | Tax Refunds | $ 1,771,862.00 |
| 66315 | VAZQUEZ SANTIAGO, LISSETTE | Public Employee and Pension/Retiree Claims | $ - |
| 66373 | WALKER ORTIZ, LUZ NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 66379 | SOBERAL MOLINA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 37,048.84 |
| 66388 | RIVERA GARCIA, GEYSA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 66404 | GUTIERREZ CARTAGENA, NYDIA | Public Employee and Pension/Retiree Claims | $ 69,780.59 |
| 66441 | MONTALVO PEREZ, OLGA I | Public Employee and Pension/Retiree Claims | $ 65,652.00 |
| 66456 | GARCIA MACHIN, VILMA M | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 66500 | SERRANO SANTANA, JENNIFER | Public Employee Claims | $ 10,000.00 |
| 66513 | OCASIO DE LEON, SHIRLEY | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 66537 | RODRIGUEZ SANCHEZ, MIGDA E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 66620 | RUIZ RIVAS, ANNELISE | Public Employee and Pension/Retiree Claims | $ 52,037.75 |
| 66680 | BERRIOS ZAYAS, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 66682 | LOPEZ HERNANDEZ, MONICA | Public Employee and Pension/Retiree Claims | $ 4,100.00 |
| 66743 | VILLARREAL LOPEZ, MARIA V | Public Employee Claims | $ 25,000.00 |
| 66757 | RIVERA ARIAS, MARGARITA | Public Employee Claims | $ 20,000.00 |
| 66767 | RIVERA, JORGE  SEGARRA | Public Employee and Pension/Retiree Claims | $ - |
| 66768-1 | SANTIAGO MALDONADO, CESAR H. | Union Grievance Claims | $ - |
| 66782 | ORTEGA VELEZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 66810 | VILLALOBOS SANTIAGO, MYRTIS | Public Employee and Pension/Retiree Claims | $ - |
| 66835 | SANTIAGO GONZALEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ 24,423.60 |
| 66842 | DELGADO MENA, LACKMEED | Public Employee Claims | $ 12,000.00 |
| 66863 | SANTOS PEDRAZA, SANDRA J. | Public Employee and Pension/Retiree Claims | $ 70,703.29 |
| 66873 | HERNANDEZ SOTO, ADELFINA | Public Employee and Pension/Retiree Claims | $ 65,441.61 |
| 66876 | LOPEZ VAZQUEZ, AURORA | Public Employee Claims | $ 7,000.00 |
| 66948 | REYES ORTIZ, YAJAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 66951 | PRADO PAGAN, DELIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 66976 | BAEZ MENDEZ, ROSA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 1,300.00 |
| 67039 | GARCIA RODRIGUEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 27,300.00 |
| 67053 | MELENDEZ MALDONADO, ERIKA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 67073 | LOPEZ RUIZ, MABEL | Public Employee and Pension/Retiree Claims | $ 17,900.00 |
| 67077-1 | ROSARIO RAMOS, EDDA I | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67112 | MARTINEZ RIVERA, JESSICA | Public Employee Claims | $ 4,800.00 |
| 67130 | ALVAREZ VIDAL, EVELYN | Public Employee Claims | $ 10,540.00 |
| 67136 | TEITELBAUM MARTINEZ, REBECCA | Public Employee and Pension/Retiree Claims | $ - |
| 67151 | ROSARIO DORTA, MARIBEL | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 67197 | ROBLES DE LEON, GLORIA | Public Employee Claims | $ 7,000.00 |
| 67226 | OQUENDO FIGUEROA, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 67243 | CARLOS MONTOTO & MAGDALENA BLANCO | Tax Refunds | $ 54,262.00 |
| 67254 | DECHOUDES RUIZ, CARMEN | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 67272 | FIGUEROA SOTO, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 67302 | E. ROSA MAYSONET, VILMA | Public Employee and Pension/Retiree Claims | $ - |
| 67320 | SEGARRA RIVERA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 67366 | GOY LATASA, GLADYS MABEL | Public Employee Claims | $ 7,500.00 |
| 67369 | MARRERO, JEZEBEL | Public Employee Claims | $ 3,600.00 |
| 67374 | RIVERA SALVA, ANGEL  O | Public Employee and Pension/Retiree Claims | $ - |
| 67377 | CONCEPCION BAEZ, MARIA E | Public Employee and Pension/Retiree Claims | $ 77,000.00 |
| 67378 | RODRIGUEZ TORRES, NAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 67392 | LABOY LUGO, LUCILA | Public Employee and Pension/Retiree Claims | $ 13,800.00 |
| 67411 | COLÓN BURGOS, AUREA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 67433 | PEREZ GONZALEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 42,906.40 |
| 67448 | RIVERA RODRIGUEZ, CARMEN M. | Union Grievance and Public Employee Claims | $ 15,000.00 |
| 67486 | REYES-ALICEA, ANTONIO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 67494 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 67523 | ALVAREZ RUIZ, RANFIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 67535 | MORENO SOTO, AURELIO | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 67538 | DAVILA, CARMEN | Public Employee Claims | $ 4,800.00 |
| 67567 | MARTINEZ RIVERA, JESSICA | Public Employee Claims | $ 4,800.00 |
| 67570 | ROJAS CUMMINGS, NILSA A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 67639 | ROSADO RIVERA, CRUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 67644 | NUÑEZ SANTOS, NILSA | Public Employee and Pension/Retiree Claims | $ 60,816.00 |
| 67647 | HERNANDEZ, ZURYDEE | Public Employee and Pension/Retiree Claims | $ 50,557.55 |
| 67675 | BORIA DELGADO, MARIA  E. | Public Employee and Pension/Retiree Claims | $ - |
| 67689 | ÁLVAREZ MORALES, VICTOR M. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 67701 | CINTRON RODRIGUEZ, ANTONIA | Public Employee Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67837 | AVILES CURET, DEBORAH | Public Employee Claims | $ 10,000.00 |
| 67838 | CINTRON ORTIZ, ABRAHAM | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 67842 | HERNANDEZ SANTIAGO, LUZ V | Public Employee and Pension/Retiree Claims | $ - |
| 67847 | ROSARIO MARTINEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 67863 | PEREZ PEREZ , IRMA | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 67867 | TORRES RAMOS, PRISCILLA | Public Employee and Pension/Retiree Claims | $ - |
| 67911 | TUDO SIERRA, ALMA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 67922 | DURAN RIVERA, ELVIN | Public Employee and Pension/Retiree Claims | $ 21,936.00 |
| 67967 | DIAZ QUINONES, MARISOL | Public Employee and Pension/Retiree Claims | $ 69,223.51 |
| 68003 | CONCEPCION ISERN, CARMEN ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 68018 | ALVARADO CARABALLO, YASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 68028 | COLON ALEJANDRO, LUZ M | Public Employee and Pension/Retiree Claims | $ 104,050.31 |
| 68030 | COTTO JIMENEZ, GLORIA E. | Public Employee and Pension/Retiree Claims | $ 71,474.13 |
| 68072 | MIRANDA, DEBBIE | Public Employee and Pension/Retiree Claims | $ - |
| 68084 | PEREZ ADORNO, DIANA V. | Public Employee and Pension/Retiree Claims | $ - |
| 68099 | BORIA DELGADO, LYDIA E | Public Employee and Pension/Retiree Claims | $ - |
| 68144 | COLON RIVERA, NILDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 68160 | MIRANDA, JAVIER H | Public Employee Claims | $ 7,000.00 |
| 68163 | QUIJANO GARCIA, MARIA E | Public Employee and Pension/Retiree Claims | $ - |
| 68170 | COLON BURGOS, AUREA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 68175 | DÍAZ RIVERA, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 68179 | RODRIGUEZ GUZMAN, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 68193 | CONCEPCION ISERN, CARMEN ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 68225 | MALDONADO IRIZARRY, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 68227 | ADAMES MERCADO, WALESKA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 68235 | FEBLES LEON, MAYDA IBETH | Public Employee Claims | $ 5,000.00 |
| 68242 | QUIÑONES ALICEA, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 68248 | RODRIGUEZ RODRIGUEZ, EDITH | Public Employee Claims | $ 10,000.00 |
| 68254 | RODRIGUEZ NEGRON, DARISABEL | Public Employee Claims | $ 10,000.00 |
| 68259 | LEON GARCIA, GISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 68261 | BRAVO ALONSO, GLADYS N. | Public Employee and Pension/Retiree Claims | $ - |
| 68337 | RIVERA BONETA, YVONNE A. | Public Employee and Pension/Retiree Claims | $ - |
| 68348 | RIVERA VAZQUEZ, ELSA  I. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 68365 | CORCHADO COLON, NILDA | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 68374 | COLON BERRIOS, LUZ S. | Public Employee and Pension/Retiree Claims | $ - |
| 68440 | MALDONADO SOBERAL, RUTH M. | Public Employee and Pension/Retiree Claims | $ - |
| 68445 | ORTIZ MALPICA, ELISA A | Public Employee and Pension/Retiree Claims | $ - |
| 68458 | VEGA COLÓN, MARIBEL | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 68472 | COLLAZO MORALES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 68486 | SILVESTRINI ROSALY, MARGARITA | Public Employee Claims | $ 10,000.00 |
| 68509 | CANCEL RIVERA, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 68515 | MELEDY VEGA ECHEVARRIA | Public Employee and Pension/Retiree Claims | $ - |
| 68540 | GERENA ALVALLE, MARY EDNA | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 68594 | TOLEDO VELEZ, MARIA R | Public Employee Claims | $ 5,000.00 |
| 68620 | VEGA ANTIAGO, MAHALETH H. | Public Employee Claims | $ 3,000.00 |
| 68624 | RIVERA MARTINEZ, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 68626 | CASTRO AGUAYO, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 68629-1 | CARDONA COLL, MARIA | Union Grievance Claims | $ - |
| 68653-1 | CARDONA COLL, MARIA | Union Grievance Claims | $ 40,000.00 |
| 68660 | RAMIREZ-RIOS, RUBEN J. | Public Employee and Pension/Retiree Claims | $ 49,272.33 |
| 68664 | RIVERA, AITZA | Public Employee and Pension/Retiree Claims | $ - |
| 68679 | RODRIGUEZ GARCIA, MAGDALIS | Public Employee and Pension/Retiree Claims | $ 6,250.00 |
| 68702 | ROMAN ACOSTA, DALMA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 68711-1 | HERNANDEZ, RUBEN | Public Employee Claims | $ - |
| 68776 | MARRERO MARTINEZ, ANA L. | Public Employee Claims | $ 30,000.00 |
| 68839 | SUAREZ, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 68876 | MORENO ROSADO, LILLIAM | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 68877 | LLABRERAS GONZALEZ, NOEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 68924 | AYALA ORTIZ, EDA | Public Employee and Pension/Retiree Claims | $ 687.43 |
| 68926 | RODRÍGUEZ SÁNCHEZ, MIGDA E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 68939 | VEGA DONCELL, CECIAH | Public Employee and Pension/Retiree Claims | $ - |
| 69008 | VELEZ SANCHEZ, IDALIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 69011 | IRIZARRY AQUINO, LIZA J | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 69014 | CARRASQUILLO MERCADO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 72,716.63 |
| 69031 | MANON JIRAU, JOEL R. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 69059 | CRUZ SOTO, ESTHER | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69078 | ROMAN RIVERA, YANITTE | Public Employee and Pension/Retiree Claims | $ - |
| 69080 | MELENDEZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 69082 | NATER MARRERO, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 69155 | SOTO LOPEZ, EDNA I | Public Employee and Pension/Retiree Claims | $ - |
| 69165 | RODRIGUEZ PEREZ, AMARILIS | Public Employee and Pension/Retiree Claims | $ - |
| 69174 | DEL RIO GARCIA, AILENE | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 69209 | FLORES QUINONES, LISVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 69291 | ORTIZ RAMOS, MARIA I | Public Employee and Pension/Retiree Claims | $ 86,898.90 |
| 69306 | PEREZ SEGARRA, GREGORIO | Public Employee and Pension/Retiree Claims | $ - |
| 69324 | SOTO LOPEZ, EDNA I. | Public Employee and Pension/Retiree Claims | $ - |
| 69332 | DOMINGUEZ SOTO, MARIA M | Public Employee and Pension/Retiree Claims | $ 15,380.00 |
| 69341 | PACHECO RODRIGUEZ, MAYRA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 69349 | CINTRON MELENDEZ, NILDA E. | Public Employee Claims | $ 3,000.00 |
| 69370 | SOSTRE PONCE, MATILDE | Public Employee and Pension/Retiree Claims | $ 76,712.61 |
| 69372 | ALEMAN GERENA, OMAYRA | Public Employee Claims | $ 3,900.00 |
| 69374 | DIAZ VAZQUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 33,000.00 |
| 69409 | ALBINO DEL VALLE, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 69462 | VÁZQUEZ ROBLES, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 69531 | MELENDEZ, KARLA M | Public Employee and Pension/Retiree Claims | $ - |
| 69550 | ESOLUTIONS INC | Tax Refunds | $ 5,005.89 |
| 69595 | VILLANUEVA ACEVEDO, YAJAIRA M | Public Employee and Pension/Retiree Claims | $ 900.00 |
| 69624 | CONCEPCION LOZADA, JOSE L | Public Employee and Pension/Retiree Claims | $ 72,801.72 |
| 69629-1 | SIERRA RIVERA, LUZ S | Public Employee Claims | $ - |
| 69636 | RIVERA ORTIZ, SANDRA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 69637 | GONZALEZ TORRES, ZAYDA J. | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 69645 | SANTOS SANTIAGO, RUTH M | Public Employee and Pension/Retiree Claims | $ - |
| 69656 | MELENDEZ, KARLA M | Public Employee and Pension/Retiree Claims | $ - |
| 69669 | SOTO LOPEZ, EDNA I. | Public Employee and Pension/Retiree Claims | $ - |
| 69677 | RIVERA CRUZ, NORMA I | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 69679 | CARABALLO PAGÁN, NYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 69687 | MELENDEZ, KARLA M | Public Employee and Pension/Retiree Claims | $ - |
| 69689 | ALEJANDRO GONZALEZ, RAFAELA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 69820 | ALVAREZ FONSECA, NORBERTO | Public Employee Claims | $ 15,945.60 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69825 | ESTRADA NEGRON, MARIBEL | Public Employee Claims | $ 4,200.00 |
| 69848 | SERRANO MALDONADO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 69853 | CARDONA RIVERA, HECTOR  A | Public Employee and Pension/Retiree Claims | $ - |
| 69859 | RODRIGUEZ RODRIGUEZ, MARI L | Public Employee and Pension/Retiree Claims | $ - |
| 69870 | RODRIGUEZ DELGADO, RAMONA | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 69879 | VELEZ REYES, JANICE | Public Employee and Pension/Retiree Claims | $ - |
| 69882 | M. CEBALLOS CEPEDA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 69913 | ROJAS CENTENO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 69936 | MENDEZ PEREZ, AWILDA | Public Employee Claims | $ 4,800.00 |
| 69944 | ROLON PEREZ, BETZAIDA | Public Employee and Pension/Retiree Claims | $ 18,908.51 |
| 69949 | RODRIGUEZ DELANNOY , IVETTE | Union Grievance and Public Employee Claims | $ - |
| 69952 | MANGUAL RIVERA, HILDA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 69962 | RAMIREZ HERNANDEZ, JULIA | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 69963-1 | SIERRA RIVERA, LUZ S | Public Employee Claims | $ - |
| 69971 | SANCHEZ HERNANDEZ, DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 69973 | MOLINA ROMÁN, VIVIAN M. | Public Employee and Pension/Retiree Claims | $ - |
| 70002 | ARROYO CARRION, MARIA  J | Public Employee Claims | $ 5,000.00 |
| 70004 | LOPEZ MELENDEZ, HECTOR L | Public Employee and Pension/Retiree Claims | $ - |
| 70015 | MANGUAL FERREIRA, LUISA | Public Employee and Pension/Retiree Claims | $ 13,200.00 |
| 70029 | CRUZ RODRIGUEZ, AUREA  E | Public Employee and Pension/Retiree Claims | $ - |
| 70030 | SOTO LOPEZ, EDNA I. | Public Employee and Pension/Retiree Claims | $ - |
| 70033 | MENDEZ LOPEZ, ROSSELINE | Public Employee and Pension/Retiree Claims | $ 12,300.00 |
| 70067 | NEGRON RODRIGUEZ, AMELFIS | Public Employee and Pension/Retiree Claims | $ 18,500.00 |
| 70077 | NEWMECO, INC. AND/OR JEANNETTE SOTOMAYOR, PRES. | Tax Refunds | $ 4,500.00 |
| 70079 | LOPEZ LOPEZ, EMMA ROSA | Public Employee Claims | $ 10,000.00 |
| 70081 | JIMENEZ GONZALEZ, VANESSA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 70090 | DIAZ RIVERA, MARIA  A. | Public Employee and Pension/Retiree Claims | $ - |
| 70202 | FLORES ZAYAS, WIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 70266 | ROSADO ALICEA , ELIA  MARIA | Public Employee and Pension/Retiree Claims | $ 108,448.46 |
| 70272 | NARVAEZ RIVERA, NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 70329 | W&B LAW OFFICES, PSC | Tax Refunds | $ 10,000.00 |
| 70376 | ESTRADA COLON, ODEMARIS | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 70390 | BARRIENTOS SANTANA, CARMELO | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70394 | SANTIAGO COLÓN, MARIELA | Public Employee and Pension/Retiree Claims | $          - |
| 70426 | COLLAZO SANTOS, LUZ Z. | Public Employee and Pension/Retiree Claims | $          - |
| 70433 | RIOS VELEZ, AMY | Public Employee and Pension/Retiree Claims | $          - |
| 70491 | LOPEZ LOPEZ, JOSE ENRIQUE | Public Employee and Pension/Retiree Claims | $          - |
| 70504 | FELICIANO, LUIS R. | Public Employee and Pension/Retiree Claims | $          - |
| 70528 | RIVERA MARTÍNEZ, CECILIO | Public Employee and Pension/Retiree Claims | $          - |
| 70544 | COLLAZO CARTAGENA, GLORIA I. | Public Employee and Pension/Retiree Claims | $          - |
| 70586 | ROSADO MORALES, ARACELIS | Public Employee and Pension/Retiree Claims | $          - |
| 70592 | BAEZ MENDEZ, OSCAR | Public Employee and Pension/Retiree Claims | $          - |
| 70594 | SANTANA RODRIGUEZ, LILLIAM E. | Public Employee and Pension/Retiree Claims | $          - |
| 70595 | COUTO LUGO, MARIA DEL PILAR | Public Employee and Pension/Retiree Claims | $          - |
| 70615 | RIVERA LOPEZ, IVELISSE | Public Employee Claims | $     30,000.00 |
| 70625 | LUGARO PAGAN, ROSALIA | Public Employee Claims | $     84,336.00 |
| 70677 | ORTIZ ARROYO, JOYCE N. | Public Employee Claims | $       3,000.00 |
| 70711 | RODRIGUEZ SAMBOLIN, BRENDA L | Public Employee and Pension/Retiree Claims | $       3,718.80 |
| 70721 | RIVERA RIVERA, LYDIA MARTA | Public Employee and Pension/Retiree Claims | $          - |
| 70726-1 | MALDONADO GONZÁLEZ, RUBÉN | Public Employee and Pension/Retiree Claims | $          - |
| 70731 | GODEN IZQUIERDO, MARILYN | Public Employee Claims | $     10,258.00 |
| 70735 | COLON GARCIA, FERNANDO | Public Employee and Pension/Retiree Claims | $    195,000.00 |
| 70740 | ALVAREZ SANTIAGO, RODNEY | Public Employee and Pension/Retiree Claims | $          - |
| 70747 | GONZALEZ DIAZ, DELIMARYS | Public Employee and Pension/Retiree Claims | $          - |
| 70749 | APONTE LABOY, BLANCA I. | Public Employee Claims | $       5,700.00 |
| 70757 | SALVA RODRIGUEZ, YADIRA | Public Employee and Pension/Retiree Claims | $          - |
| 70759 | OLMEDA COLON, JOHANNA | Public Employee and Pension/Retiree Claims | $          - |
| 70771 | RIVERA CRUZ, VILMA E. | Public Employee Claims | $     13,000.00 |
| 70773 | COLON RIVERA, CARMEN G. | Public Employee and Pension/Retiree Claims | $     94,750.62 |
| 70804 | DOMINGUEZ ROSARIO, AIMY | Public Employee and Pension/Retiree Claims | $          - |
| 70805 | MELENDEZ MORALES, MAYRIM | Public Employee Claims | $     15,000.00 |
| 70816 | BRAVO RIVERA, LAURA E. | Public Employee and Pension/Retiree Claims | $          - |
| 70868 | CRUZ QUILES, CARLOS R | Public Employee and Pension/Retiree Claims | $     46,020.00 |
| 70872 | GARCIA GONZALEZ, MARIA DE J | Public Employee and Pension/Retiree Claims | $          - |
| 70894 | AROCHO RIVERA, AUREA | Public Employee and Pension/Retiree Claims | $          - |
| 70903 | RAMIREZ SALGADO, AIDA L. | Public Employee and Pension/Retiree Claims | $       3,900.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70940 | GONZALEZ, INGRID | Public Employee and Pension/Retiree Claims | $ 34,497.74 |
| 70963 | CORCINO QUINONES, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 70982 | BAEZ RODRIGUEZ, HUMBERT | Public Employee and Pension/Retiree Claims | $ 71,515.53 |
| 71006 | SEPÚLVEDA VÁZQUEZ, MICHELLE | Public Employee Claims | $ 13,680.00 |
| 71016 | MEDINA LAMBOY, HILDA G. | Public Employee and Pension/Retiree Claims | $ - |
| 71056 | MERCADO CRUZ, CARLOS ENRIQUE | Public Employee Claims | $ 6,600.00 |
| 71062 | RODRIGUEZ RIOS, WALTER | Public Employee and Pension/Retiree Claims | $ 24,975.12 |
| 71080 | CORREA COLON, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 71103 | COSS CRESPO, YAHER | Public Employee and Pension/Retiree Claims | $ 43,953.95 |
| 71120 | DIAZ CARRASQUILLO, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 71134 | RODRIGUEZ OJEDA, LILLIAN | Public Employee Claims | $ 9,600.00 |
| 71136 | ALMODOVAR TORRUELLA, MARTA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 71165 | SOLANO BURGOS, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 71194 | NIEVES GARCIA, NEREIDA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 71215 | FIGUEROA PENA, ZORIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 71248 | MORALES SANCHEZ, SONIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 71250 | RODRIGUEZ GALLETTI, KEILA J. | Public Employee and Pension/Retiree Claims | $ - |
| 71282 | RUIZ CHAPARRO, JUAN | Public Employee Claims | $ 3,500.00 |
| 71326 | AQUINO, LESLIE IRIZARRY | Public Employee and Pension/Retiree Claims | $ - |
| 71331 | CONCEPCIÓN RÍOS, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 71335 | SOTO RAMOS, ISABEL | Public Employee and Pension/Retiree Claims | $ 73,230.10 |
| 71369 | MOJICA ORTIZ, LUCILA | Public Employee Claims | $ 20,400.00 |
| 71408 | NAVARRO, ALBA G. | Public Employee and Pension/Retiree Claims | $ 23,325.00 |
| 71427 | DIAZ RIVERA, FERNANDO | Public Employee and Pension/Retiree Claims | $ 92,700.00 |
| 71432 | ROMERO FELICIANO, LOURDES M. | Public Employee and Pension/Retiree Claims | $ 58,958.41 |
| 71475 | GOMEZ MARTINEZ, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 71481 | FELICIANO PEREZ, MIRTA C | Public Employee and Pension/Retiree Claims | $ - |
| 71493 | TORRES GARCIA, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 71502 | ROMAN DIAZ, LUZ M | Public Employee and Pension/Retiree Claims | $ 35,301.52 |
| 71520 | ASTRAZENECA LP | Tax Refunds | $ 82,596.00 |
| 71535 | GARCIA MACHIN, VILMA M. | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 71541 | APONTE NADAL, NILSA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 71548 | JORGE RIVERA , RICHARD N. | Public Employee and Pension/Retiree Claims | $ 13,200.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71561 | CEBALLOS CEPEDA, NORA M. | Public Employee and Pension/Retiree Claims | $ - |
| 71562 | APONTE ZAYAS, ANABEL | Public Employee Claims | $ 18,000.00 |
| 71590 | RAMOS RAMOS, NANCY | Public Employee Claims | $ 10,800.00 |
| 71597 | MARRERO CARO, JOSÉ A. | Public Employee and Pension/Retiree Claims | $ - |
| 71615 | DIAZ CARRASQUILLO, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 71679 | QUINONES CORREDOR, WANDA  IVELIZ | Public Employee and Pension/Retiree Claims | $ - |
| 71682 | MOLINA PEREZ, MARIA D | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 71688-1 | GONZALEZ MERCADO, OMAR | Union Grievance Claims | $ - |
| 71689 | ESTRADA COLON, ODEMARIS | Union Grievance and Public Employee Claims | $ 35,000.00 |
| 71716 | TORRES MARTINEZ, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 71732 | ROSARIO PÉREZ, WANDA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 71739 | MORALES RIVERA, CARMEN  D. | Public Employee and Pension/Retiree Claims | $ 64,039.67 |
| 71742 | FIGUEROA MARTINEZ, CARMEN TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 71789 | DONES TORRES, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 71799 | BOEZ MORALES, ADA LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 71810 | PEREZ FERNANDEZ, SALLIE A. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 71818 | CARRION ORTEGA, GLADYS | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 71822 | RAMOS ROSARIO, IRIS M. | Public Employee and Pension/Retiree Claims | $ 46,539.77 |
| 71834 | DIAZ MORALES, IRIS  N. | Public Employee and Pension/Retiree Claims | $ - |
| 71838 | FIGUEROA MÉNDEZ, DIANETTE E. | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 71856 | MONTALVO ORTEGA, MARIA M. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 71869 | SERRANO PALAU, DANIEL | Public Employee Claims | $ 6,300.00 |
| 71873-1 | ROSADO RODRIGUEZ, NILSA | Public Employee Claims | $ 10,200.00 |
| 71881 | IRIZARRY AQUINO, LESLIE | Public Employee and Pension/Retiree Claims | $ 144,000.00 |
| 71906 | MELENDEZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 71914 | RODRIGUEZ DIAZ, ROSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 71930 | LOPEZ ROSARIO, EVELYN | Public Employee Claims | $ 3,600.00 |
| 71932 | RIVERA LOPEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 71944 | BAEZ, ELBA G. | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 71986 | GARCIA BONILLA, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 72062 | DELGADO RODRIGUEZ, SIXTO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 72067 | LEBRON ALLENDE , REY FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 72084-1 | BERRIOS VEGA, CARMELO | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72087 | SANTIAGO CASILLAS, MARITZA | Public Employee and Pension/Retiree Claims | $ 99,700.00 |
| 72132 | RULLAN VERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 22,270.08 |
| 72147 | RIVERA LÓPEZ, MARIA DEL C | Union Grievance and Public Employee Claims | $ 18,900.00 |
| 72163 | BERRIOS MARTINEZ, MARIE | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 72165 | ARANA CARRION, EDWIN X | Public Employee and Pension/Retiree Claims | $ 21,450.00 |
| 72177 | VILLANUEVA ACEVEDO, YAJAIRA M | Public Employee and Pension/Retiree Claims | $ - |
| 72203 | VÁZQUEZ COLLAZO, ADNERYS | Public Employee and Pension/Retiree Claims | $ - |
| 72219 | BARBOSA FIGUEROA, VILMA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 72258 | CANCEL RODRIGUEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ 18,049.44 |
| 72264 | DE JESUS PEDRAZA, CARMEN S. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 72336 | REYES ROSARIO, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 72352 | CORDERO PEREZ, MARIA M | Public Employee Claims | $ 7,200.00 |
| 72364 | PAGAN ADAMES, CRISTINA | Public Employee and Pension/Retiree Claims | $ 34,170.62 |
| 72409 | COLLAZO ROSARIO, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 72490 | CEBALLOS CEPEDA, NORA M | Public Employee and Pension/Retiree Claims | $ - |
| 72508 | PEREZ REYES , MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 72511 | FLORES VEGA, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 72530 | COLON JUSINO, VIRGENMINA | Public Employee Claims | $ 6,000.00 |
| 72577 | REYES COLON, ZULMA | Public Employee and Pension/Retiree Claims | $ - |
| 72586 | ARZOLA DAVILA, VILMARI | Public Employee and Pension/Retiree Claims | $ - |
| 72608 | CRUZ SOTO, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 72622 | CEPEDA QUINONES, EVELYN | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 72628 | VAZQUEZ GARCIA, NIRMA Y. | Public Employee and Pension/Retiree Claims | $ - |
| 72642 | RODRIGUEZ BAEZ, VIVIAN | Public Employee Claims | $ 8,500.00 |
| 72652 | TORRES MULER, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 72670 | LUGO IRIZARRY, IRIS M. | Public Employee Claims | $ 38,400.00 |
| 72678 | COLON MERCED, NOELIA | Public Employee and Pension/Retiree Claims | $ 95,092.00 |
| 72682 | AYALA QUINONES, JUAN M | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 72721 | MARRERO PABON, BRENDA  L | Public Employee and Pension/Retiree Claims | $ 85,873.48 |
| 72730 | DÍAZ VÁZQUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 33,000.00 |
| 72753 | PEREZ MULER, LYMARIE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 72756 | DELGADO MENA, LACKMEE | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 72761 | CEPEDA CORDERO, LESBIA M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72767 | MASSI OYOLA, ANGELA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 72772 | LEON LUGO, ANA  EVA | Public Employee Claims | $ 4,000.00 |
| 72775 | COLON PERZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 72803 | CORDERO PEREZ, MARIA  M | Public Employee Claims | $ 6,000.00 |
| 72813 | RODRIGUEZ GEORGI, CARLOS R | Public Employee Claims | $ 68,000.00 |
| 72827 | VIZCARRONDO-GARCIA, ANA M | Public Employee and Pension/Retiree Claims | $ - |
| 72831 | LEON GARCIA, GISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 72836 | CHAVES CANALS , WANDA I | Public Employee Claims | $ 25,000.00 |
| 72841 | MELENDEZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 72887 | PEREZ ORTIZ, NITZA B | Public Employee and Pension/Retiree Claims | $ - |
| 72893 | FIGUEROA BURGOS, CELINES | Public Employee and Pension/Retiree Claims | $ - |
| 72935 | MIRANDA ROLON , LOURDES | Public Employee and Pension/Retiree Claims | $ 102,588.44 |
| 72948 | RIOS TORRES, GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 72963 | BERRIOS RIVERA, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 72987 | VEGA DÍAZ, MADELINE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 72988 | ARANDA GONZALEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 94,200.00 |
| 73013-1 | MARQUEZ SOLIVERAS, SARA H. | Public Employee Claims | $ - |
| 73026 | FELICIANO OLAN, WALESKA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 73045 | MONTANEZ QUINONES, AILEEN | Public Employee Claims | $ 7,850.00 |
| 73051 | ALICEA RODRIGUEZ, MARIA | Public Employee Claims | $ 3,000.00 |
| 73067 | BURGOS CRUZ, LUZ A. | Public Employee and Pension/Retiree Claims | $ - |
| 73071 | LOPEZ RIVERA, HECTOR M. | Public Employee Claims | $ 14,300.00 |
| 73129 | DEL VALLE SANTANA, EDWINA | Public Employee and Pension/Retiree Claims | $ - |
| 73151 | OCASIO GARCIA, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 73170 | BETANCOURT FUENTES, JORGE | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 73171 | AYALA OSORIO, HAYDEE MARIA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 73202 | COLLAZO CARDONA, WIGBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 73210 | GONZALEZ LOPEZ, DANETTE | Public Employee and Pension/Retiree Claims | $ - |
| 73231 | CABAN MORENO, ILIANA | Public Employee Claims | $ 10,000.00 |
| 73253 | RIVERA SERRANO, ISABEL | Public Employee and Pension/Retiree Claims | $ 88,466.03 |
| 73286 | CADIZ ROJAS, EDANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 73289 | PEREZ MARRERO, NILSA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 73302 | CABAN JIMENEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73313 | EMG NETWORKS ALTERNATIVES INC | Tax Refunds | $ 4,366.00 |
| 73341 | VEGA ORTIZ, RAMONITA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 73343 | ALVAREZ GONZALEZ, FLAVIA | Public Employee Claims | $ 30,000.00 |
| 73363 | SANCHEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 73379 | DE JESUS COLOM, ERROL | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 73383 | GONZALEZ MERCADO, WANDA E. | Public Employee and Pension/Retiree Claims | $ 64,634.43 |
| 73386 | CORDERO RIVERA, ROSA N | Public Employee and Pension/Retiree Claims | $ - |
| 73407 | EDWARDS LIFESCIENCES MALAYSIA SDN. BHD | Tax Refunds | $ 2,494.00 |
| 73426 | OSORIO LOPEZ, MAURA | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 73444 | GARCÍA GONZÁLEZ, MARINILDA | Public Employee and Pension/Retiree Claims | $ - |
| 73454 | MARTÍNEZ-MEDINA, EDNA I. | Public Employee Claims | $ 10,000.00 |
| 73475 | RIOS TORRES, GLORIA | Public Employee Claims | $ 10,800.00 |
| 73506 | TORRES MORALES, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 73543 | RIVERA LOPEZ, LILSA | Public Employee and Pension/Retiree Claims | $ 19,684.86 |
| 73548 | VELEZ SANTIAGO, DOTTY L. | Public Employee Claims | $ 12,000.00 |
| 73549 | RUIZ OTERO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 56,782.24 |
| 73556 | SALVA SANTIAGO, YUSERDI | Public Employee and Pension/Retiree Claims | $ 43,720.57 |
| 73559 | VERGARA TORRES, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 73594 | COLLAZO SANTIAGO, NILDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 73596 | OSORIO LOPEZ, MAURA | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 73601 | PEREZ RIVERA, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 73604 | CARDONA RIVERA, ISIS | Public Employee and Pension/Retiree Claims | $ 29,505.93 |
| 73612 | NEGRÓN CÁEZ, EMMA R. | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 73652 | MELENDEZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 73663 | MANGUAL FERREIRA, LUISA | Public Employee Claims | $ 13,200.00 |
| 73673 | MILLÁN RODRÍGUEZ, GRISELLE | Public Employee Claims | $ 14,000.00 |
| 73696 | BAJANDAS FIGUEROA, CARMEN L | Public Employee and Pension/Retiree Claims | $ 41,710.14 |
| 73709-1 | CRUZ ZAYAS, IDA | Public Employee Claims | $ - |
| 73757 | CABALLER VINAS, GLORIA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 73815 | COLON RIVERA, FRANCES M. | Public Employee Claims | $ 3,100.00 |
| 73823 | SURILLO RUIZ, ROSA I | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 73826 | MELENDEZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 73857 | AVILES BERDECIA, CHRISTIAN A | Public Employee and Pension/Retiree Claims | $ 43,565.49 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73865 | ALVAREZ ORTIZ, VIVIAN | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 73891 | SARTORIUS STEDIM NORTH AMERICA, INC. | Tax Refunds | $ 16,462.00 |
| 73911 | DIAZ BONES, OLGA L | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 73915 | DE JESUS GONZALEZ, EDGARDO A | Public Employee and Pension/Retiree Claims | $ 37,176.48 |
| 73961 | ALVARADO IRIZARRY, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 73983 | COLON MEDINA, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 73997 | DIAZ BENITEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 74000 | DIAZ BONES, OLGA L | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 74033 | LABOY ACOSTA, MARTA I | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 74049 | SANTOS JIMNEZ, ROSA HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 74064 | VALENTIN MATIAS, ROSA | Public Employee and Pension/Retiree Claims | $ 71,809.81 |
| 74067 | FEBRES, SHARON  S | Public Employee Claims | $ 9,000.00 |
| 74071 | BAJANDAS FIGUEROA, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 74080 | GINES AYUSO, SHAKIRA | Public Employee Claims | $ 6,000.00 |
| 74100 | BAEZ MORALES, ADA LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 74133 | CRUZ LAMBOY, KARLA Y | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 74147 | RIVERA NEGRON, ZULMA D. | Public Employee Claims | $ 20,000.00 |
| 74150 | LEON VELAZQUEZ, LIZ AURI | Public Employee and Pension/Retiree Claims | $ - |
| 74154 | GARCIA RIVERA, IVETTE | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 74165 | DIAZ PEREZ, WANDA E | Public Employee and Pension/Retiree Claims | $ - |
| 74168 | RUIZ QUINTANA, IISA | Public Employee and Pension/Retiree Claims | $ 69,930.43 |
| 74176 | COLLAZO RIVERA, GLENDA L. | Public Employee Claims | $ 11,400.00 |
| 74177 | CARATINI BERMUDEZ, LEILA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 74209 | MARTINEZ RIVERA, JESSICA | Public Employee Claims | $ 4,800.00 |
| 74220 | VIZCARRONDO-GARCIA, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 74239 | CANDELARIA GONZALEZ, LISSETTE | Public Employee and Pension/Retiree Claims | $ 22,800.00 |
| 74311 | VELEZ GONZALEZ, LIZBETH | Public Employee Claims | $ 14,400.00 |
| 74318 | AMADOR BEAUCHAMP, AURILUZ | Public Employee and Pension/Retiree Claims | $ 25,696.19 |
| 74341 | TORRES GONZALEZ, MARIA DE L. | Public Employee Claims | $ 18,607.50 |
| 74348 | PEREZ SEGARRA, GREGORIO | Public Employee Claims | $ 14,400.00 |
| 74349 | DIAZ BENITEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 74381 | QUILES RAMOS, LOURDES | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 74416 | REINA GARCIA, RITA M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74420 | COSME COSME, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 74425 | DIAZ VAZQUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 33,600.00 |
| 74441 | MUNOZ RIOS, MILCA Y. | Public Employee and Pension/Retiree Claims | $ 13,165.97 |
| 74456 | MEJIAS LUGO, ORLANDO | Public Employee and Pension/Retiree Claims | $ 96,489.42 |
| 74459 | SANTIAGO SANTIAGO, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 74486 | MERCADO CRUZ, CARLOS ENRIQUE | Public Employee and Pension/Retiree Claims | $ 6,600.00 |
| 74487 | FELICIANO ALICEA, GRISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 74518 | MARTINEZ PAGAN, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 74532 | HERNANDEZ RAMOS, BETTY | Public Employee and Pension/Retiree Claims | $ - |
| 74599 | PAGAN SANTIAGO, NILSA N. | Public Employee and Pension/Retiree Claims | $ - |
| 74640 | ORTIZ DAVILA, CHRISTINA M | Public Employee and Pension/Retiree Claims | $ 25,100.00 |
| 74720 | VELEZ TOSADO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 74742 | RODRIGUEZ CRUZ, MARIA DE LOS ANGELES | Public Employee Claims | $ 6,000.00 |
| 74745 | BARRETO CARTAGENA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 74787 | BETANCOURT MARRERO, LOURDES | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 74788 | TORRES MULER, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 74798 | CUEVAS FELICIANO, LILLIAN | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 74807 | BAJANDAS FIGUEROA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 41,710.14 |
| 74815 | BERMUDEZ MORALES, JEANNETTE | Public Employee and Pension/Retiree Claims | $ 27,240.71 |
| 74837 | FIGUEROA ACEVEDO, REINALDO | Public Employee and Pension/Retiree Claims | $ 48,079.38 |
| 74860 | ROSARIO, AMNERIS VELEZ | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 74868 | BEAUCHAMP RIOS, MYRTA Y. | Public Employee Claims | $ 12,800.00 |
| 74877 | GONZALEZ VALLE, JENNIFFER | Public Employee and Pension/Retiree Claims | $ 22,702.37 |
| 74898 | TORRES BURGOS, ODALIS | Public Employee and Pension/Retiree Claims | $ - |
| 74905 | CORDERO PEREZ, MARIA M | Public Employee Claims | $ 13,440.00 |
| 74923 | GUZMÁN ROSARIO, MYRIAM | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 74943 | MIRANDA, JULIO L. | Tax Refunds | $ 45,121.00 |
| 74961 | RODRIGUEZ COLON, YAITZA | Public Employee and Pension/Retiree Claims | $ - |
| 74967 | MALDONADO LOPEZ, LISANDRA | Public Employee and Pension/Retiree Claims | $ 23,021.98 |
| 74998 | DIAZ MORALES, SONIA N. | Public Employee Claims | $ 14,580.00 |
| 75058 | ROMÁN CARRERO, EITON | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 75064 | RIVERA BERRIOS, MARIELA | Public Employee and Pension/Retiree Claims | $ - |
| 75089 | ALVARADO ORTIZ, NORMA I | Public Employee Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75090 | PAGAN SANTIAGO, NILSA N. | Public Employee and Pension/Retiree Claims | $ - |
| 75123 | SANTIAGO RIVAS, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 75129 | VINCENTY, MARIA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 75179 | CALDERÍN DELGADO, LIZBETH | Public Employee and Pension/Retiree Claims | $ 49,264.03 |
| 75182 | SANTANA RIVERA, ANAMARIS | Public Employee and Pension/Retiree Claims | $ 42,037.85 |
| 75211 | COLON ALVARADO , AIDA  GRISELLE | Union Grievance and Public Employee Claims | $ - |
| 75229 | QUIÑONES MARIO, JOSÉ E. | Public Employee and Pension/Retiree Claims | $ 25,825.78 |
| 75240 | LOPEZ RIVERA, HILDA LIZ | Public Employee Claims | $ 12,000.00 |
| 75257 | ARROYO VALENTIN, DAISY | Public Employee Claims | $ 6,750.00 |
| 75282 | RA RF INC | Tax Refunds | $ 7,061.00 |
| 75284 | SANABRIA SCHLAFER, SHEYLA I. | Public Employee and Pension/Retiree Claims | $ - |
| 75335 | ARROYO VALENTIN, DAISY | Public Employee Claims | $ 5,000.00 |
| 75339 | LEBRON BORRERO, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 75361 | ZAYAS MATOS, ROSA H. | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 75379 | ORTIZ COSME, LYDIA E. | Public Employee Claims | $ 11,799.15 |
| 75385 | FELICIANO OLAN, WALESKA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 75388 | FELICIANO AUDIFFRED, LUISA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 75438 | ROJAS CUMMINGS, NILSA  A | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 75455 | AYALA MARQUEZ , JUANITA  E. | Public Employee Claims | $ 5,000.00 |
| 75457 | RIVERA SOTO, ROSA H. | Public Employee and Pension/Retiree Claims | $ 2,600.00 |
| 75514 | JORGE ORTIZ, CARMEN A. | Public Employee Claims | $ 25,000.00 |
| 75542 | CRUZ CRUZ, MARIA | Public Employee and Pension/Retiree Claims | $ 6,452.62 |
| 75551 | VARGAS MONTALVO, IDAMARIS | Public Employee Claims | $ 7,200.00 |
| 75635 | COLLAZO RUIZ, MARTA  C. | Public Employee and Pension/Retiree Claims | $ - |
| 75639 | COLON MALDONADO, DOLLY | Public Employee and Pension/Retiree Claims | $ - |
| 75640-1 | CINTRON CINTRON, ARNALDO L. | Public Employee Claims | $ - |
| 75657 | COLON ORTIZ, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 75674 | VAZQUEZ BENITEZ, NERLIN | Public Employee and Pension/Retiree Claims | $ - |
| 75683 | ARANDA GONZALEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 94,200.00 |
| 75692 | CAVAZOS , LOLIANETTE | Public Employee and Pension/Retiree Claims | $ - |
| 75718 | TERRON TORRES, AMARILIZ | Public Employee and Pension/Retiree Claims | $ - |
| 75739 | CRUZ RAMOS, MARÍA L. | Public Employee Claims | $ 4,000.00 |
| 75744 | ALVAREZ ESTEPA, OLGA I | Public Employee and Pension/Retiree Claims | $ 8,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75791 | VILLARRUBIA SANTIAGO, MARIA M. | Public Employee and Pension/Retiree Claims | $ 30,306.48 |
| 75792 | COLON RIVERA, FRANCES  M. | Public Employee Claims | $ 3,400.00 |
| 75813 | COLON RIVERA, FRANCES M. | Public Employee Claims | $ 4,796.00 |
| 75935 | VELAZCO VARGAS, DAMARIS S. | Public Employee and Pension/Retiree Claims | $ 13,606.66 |
| 75964 | AYALA SANTIAGO, MARIA R. | Public Employee Claims | $ 7,280.00 |
| 75983 | MAUNEZ DIAZ, TOMAS | Public Employee and Pension/Retiree Claims | $ 39,271.64 |
| 75995 | MUNERA ROSA, MARLYN A | Public Employee and Pension/Retiree Claims | $ - |
| 76031 | DE L. COLON COLON, MARIA | Union Grievance and Public Employee Claims | $ - |
| 76052 | HERNANDEZ BAYRON, SYLVIA  M. | Public Employee and Pension/Retiree Claims | $ 13,440.00 |
| 76070 | ECHEVARRIA VALENTIN, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 76080 | DIAZ PEREZ, WANDA EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 76097 | GONZALEZ LOPEZ , ARELIS | Public Employee and Pension/Retiree Claims | $ 36,943.64 |
| 76098 | DIAZ BENITEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 76118 | GONZALEZ , SOMARIE | Public Employee and Pension/Retiree Claims | $ 14,207.09 |
| 76138 | CRESPO MENDEZ, JEANNETTE | Public Employee Claims | $ 10,000.00 |
| 76179 | ROSADO MARTINEZ, LUZ ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 76241 | RIVERA ROSARIO, FELIPE | Public Employee and Pension/Retiree Claims | $ 20,039.61 |
| 76243 | ALOMOR USERA, ANGELA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 76274 | DIAZ PEREZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 76289 | VALENTIN SOTOMAYOR, NOEMI | Public Employee Claims | $ 7,200.00 |
| 76299 | LEDUCTECH SOLUTIONS INC. | Tax Refunds | $ 16,034.00 |
| 76303 | COLON RODRIGUEZ, RUTH MARY | Public Employee and Pension/Retiree Claims | $ - |
| 76344-1 | HERNANDEZ DE JESUS, MARISOL | Union Grievance Claims | $ 46,080.00 |
| 76345-1 | HERNANDEZ DE JESUS, MARISOL | Union Grievance Claims | $ - |
| 76363 | NERIS GALARZA, MINERVA | Public Employee and Pension/Retiree Claims | $ 31,500.00 |
| 76469 | GARCIA GARCIA, AMANDA I | Public Employee Claims | $ 75,000.00 |
| 76490 | RIVERA LLERA, IVETTE | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 76502 | MONTAÑEZ RIVERA, ARELYS | Public Employee Claims | $ 7,000.00 |
| 76503 | CRUZ GUADALUPE, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 76519-1 | MERCADO RUIZ, MALINDA MABEL | Public Employee Claims | $ - |
| 76523 | MUNOZ RIVERA, QUETCY A | Public Employee and Pension/Retiree Claims | $ - |
| 76544 | MOLINA COLÓN, JESSICA | Public Employee and Pension/Retiree Claims | $ 21,274.88 |
| 76546 | QUIÑONES SANTIAGO, ALICE M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76547 | MONTALVO FIGUEROA, ROGELIO | Public Employee and Pension/Retiree Claims | $ - |
| 76561 | ORTIZ CALDERON, CARMEN DALIA | Public Employee and Pension/Retiree Claims | $ - |
| 76562 | DEL VALLE ORTIZ, LYDIA E. | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 76568 | GONZALEZ RODRIGUEZ, TULIDARIA | Public Employee and Pension/Retiree Claims | $ - |
| 76591 | SEDA ALMODOVAR, CARMEN J | Public Employee and Pension/Retiree Claims | $ - |
| 76632 | ARANDA GONZALEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 94,200.00 |
| 76678 | SANTIAGO TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 76708 | VAZQUEZ DEL VALLE, NORMA I | Public Employee and Pension/Retiree Claims | $ 37,029.38 |
| 76751 | ROMERO SANCHEZ, AIXA M. | Public Employee and Pension/Retiree Claims | $ 6,330.24 |
| 76756 | PASTRANA PASTRANA, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ 556,750.00 |
| 76802 | DIAZ GUZMAN, MIGDALIA | Public Employee Claims | $ 5,000.00 |
| 76830 | SANCHEZ GARCIA, EVERIS AIXA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 76852 | TORRES MULER, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 76854 | MUNOZ SANCHEZ, MILAGROS S | Public Employee and Pension/Retiree Claims | $ - |
| 76895 | RIVERA MARTINEZ, WANDA M | Public Employee and Pension/Retiree Claims | $ 96,095.46 |
| 76905 | ECHEVARRIA VELAZQUEZ , SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 76959 | ALICEA RODRIGUEZ, MARIA | Public Employee Claims | $ 3,000.00 |
| 76975 | ORTIZ HERNÁNDEZ, MARÍA L. | Public Employee and Pension/Retiree Claims | $ 75,354.79 |
| 76990 | MARTINEZ DAVILA, CAROL J. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 76993 | RODRIGUEZ FLORES, BENITA E. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 76999 | RODRIGUEZ ROJAS, AMARILYS | Public Employee and Pension/Retiree Claims | $ 63,000.00 |
| 77012 | ALICEA DE CRUZ, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 77047 | FIGUEROA RAMOIS, ONIX | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 77067 | RAMIREZ HERNANDEZ, JULIA | Union Grievance and Public Employee Claims | $ 5,610.00 |
| 77100 | TORRES CARRASQUILLO, DIOSELINA | Public Employee and Pension/Retiree Claims | $ - |
| 77101-1 | BERMUDEZ BURGOS, ROBERTO MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 77169 | DIAZ RIVERA, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 77176 | QUINONES VELEZ, LOURDES A. | Public Employee and Pension/Retiree Claims | $ - |
| 77188 | RIOS ADORNO, ANNETTE | Public Employee Claims | $ 8,136.00 |
| 77261 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Tax Refunds | $ 1,455,260.00 |
| 77274 | SANTOS NORIEGA, NEDIA I. | Public Employee and Pension/Retiree Claims | $ 56,433.69 |
| 77282 | COLON RIVERA, BIBIANO | Public Employee Claims | $ - |
| 77327 | LEON LUGO, ANA EVA | Public Employee Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77333 | LUNA GUZMAN, JANETTE | Public Employee Claims | $ 26,000.00 |
| 77337 | COLON COLON, MARIA DE L. | Union Grievance and Public Employee Claims | $ - |
| 77389 | ORTIZ FONTANEZ, GLADYS N | Public Employee and Pension/Retiree Claims | $ 18,200.00 |
| 77405 | RIVERA ACEVEDO, LUZ MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 77530 | ALVARADO ZAYAS, LUISA I. | Public Employee and Pension/Retiree Claims | $ - |
| 77535 | GARCIA CEDENO, CARMEN I | Public Employee and Pension/Retiree Claims | $ - |
| 77560 | FLORES CRUZ, JOSE G | Public Employee and Pension/Retiree Claims | $ 11,500.00 |
| 77587 | FERRER ALICEA, CARLOS | Public Employee Claims | $ 69,000.00 |
| 77617 | ORTIZ COLON, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 77643 | MATIAS MARTINEZ, MYRTA | Public Employee and Pension/Retiree Claims | $ - |
| 77699 | CRUZ ALONSO, SHEILA | Public Employee and Pension/Retiree Claims | $ - |
| 77745 | RIVERA SANTIAGO, NORMA E. | Public Employee Claims | $ 13,500.00 |
| 77750 | ALICEA CRUZ, LUZ DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 77776 | COLON NEGRON, YAMILY | Public Employee and Pension/Retiree Claims | $ 26,710.41 |
| 77795 | PEREZ MERCADO, RAFAEL FRANCISCO | Public Employee and Pension/Retiree Claims | $ 18,238.32 |
| 77800 | GARCIA QUINONES, GLORIA E. | Public Employee Claims | $ 5,000.00 |
| 77830 | MEDTRONIC LOGISTICS LLC | Tax Refunds | $ - |
| 77880 | MORALES RIVERA, JOSIHRA | Public Employee Claims | $ 4,800.00 |
| 77944 | SANCHEZ ROSADO, FLOR M. | Public Employee and Pension/Retiree Claims | $ 28,313.96 |
| 78036 | AYALA VARGAS, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ 28,572.08 |
| 78051 | VELEZ GONZALEZ, LIZBETH | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 78111 | COLLADO LOPEZ, FRANCISCA | Public Employee Claims | $ 15,000.00 |
| 78161 | ESPADA LOPEZ, GICELLIS | Public Employee Claims | $ - |
| 78162 | CONCEPCION SANCHEZ, CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 78166 | RODRIGUEZ MATOS, ANA L. | Public Employee and Pension/Retiree Claims | $ - |
| 78191 | CABAN SOTO, DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 78217 | ESTRADA, JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |
| 78248-1 | MATEO RIVERA, AWILDA | Public Employee Claims | $ - |
| 78273 | CORDERO ROBLES, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 21,593.01 |
| 78293 | RODRIGUEZ FIGUEROA, JOHANNA | Public Employee and Pension/Retiree Claims | $ - |
| 78331 | ALICEA FÉLIX, MARIELA | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 78381 | CASTRO REYES, SERAPIA | Public Employee and Pension/Retiree Claims | $ - |
| 78465 | LOPEZ REYES, MADIA S. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78513 | PEREZ MEDINA, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 78606 | RODRIGUEZ CANDELARIA, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 78608 | ARANDA GONZALEZ , ELIZABETH | Public Employee and Pension/Retiree Claims | $ 94,200.00 |
| 78618 | COLON LEON, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 78641 | ORTIZ RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 30,808.26 |
| 78688 | ROSARIO MORALES, JANIS  DEL | Public Employee and Pension/Retiree Claims | $ 8,280.00 |
| 78692 | CRUZ CRUZ, ANA MARTA | Public Employee and Pension/Retiree Claims | $ 28,305.12 |
| 78729 | ORTIZ RUIZ, FLOR MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 78751 | NÚÑEZ CISNEROS, MICHELLE M. | Public Employee Claims | $ 8,330.00 |
| 78765-1 | DIAZ MORALES, AZLIN | Public Employee Claims | $ 39,604.74 |
| 78865 | GUERRIOS ESTEVES, YARLENE | Public Employee and Pension/Retiree Claims | $ 15,300.00 |
| 78886 | MOLINA PÉREZ, MARÍA D. | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 78899-1 | GUADALUPE RAMOS, WANDA | Pension/Retiree Claims | $ 52,000.00 |
| 78929 | JIMENEZ CUEVAS, JUANITA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 79006 | MENDEZ TORRES, AIDA L | Public Employee and Pension/Retiree Claims | $ - |
| 79027 | QUIJANO RAMOS, ZAYDA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 79072-1 | GONZALEZ VELAZQUEZ, EVELYN J | Pension/Retiree Claims | $ 63,601.00 |
| 79197 | MORALES RAMOS , ROSA  M. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 79226 | DILONE TORRES, AIXA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 79241 | SANABRIA SCHLAFER, SHEYLA I. | Public Employee and Pension/Retiree Claims | $ - |
| 79269-1 | CUEVAS SOTO, WILLIAM | Public Employee Claims | $ - |
| 79292 | CRUZ VAZQUEZ, SHARIMEL | Public Employee and Pension/Retiree Claims | $ 56,717.51 |
| 79323 | BONILLA-ADAMES, NILSA | Public Employee Claims | $ 10,200.00 |
| 79502 | NUÑEZ DEL VALLE, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 79512-1 | LAJARA CASTILLO, ANA JUDITH | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 79527 | MELENDEZ RIVERA, LOURDES A. | Public Employee and Pension/Retiree Claims | $ 21,290.46 |
| 79545 | CANDELARIO VIDRO, ZENAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 79610 | BAJANDAS FIGUEROA, SARAI | Public Employee and Pension/Retiree Claims | $ - |
| 79688 | PIZARRO PIZARRO, DAISY | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 79698 | TAUBMAN CENTERS, INC. | Tax Refunds | $ 56,766.00 |
| 79730 | RONDINELLY MONTANEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 79748 | FLECHA ROSSY, MILAGROS | Public Employee and Pension/Retiree Claims | $ 69,517.81 |
| 79760-1 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79761 | SANTOS RODRÍGUEZ, ANNELI | Public Employee and Pension/Retiree Claims | $ - |
| 79763 | TORRES AGUILAR, SUJEIL A | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 79783 | AVILES HERNANDEZ, DIANA | Public Employee Claims | $ 2,975.00 |
| 79812 | RIOS PORTO, CARMEN IRADIS | Public Employee Claims | $ 6,000.00 |
| 79826 | JUSTINIANO VALENTÍN, HERIBERTO | Public Employee Claims | $ 2,880.00 |
| 79833 | GONZALEZ DEL VALLE, GERARDO | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 79850 | PEREIRA COLON, IRIS V. | Public Employee and Pension/Retiree Claims | $ - |
| 79859 | CAMERON SEMIDEY, SACHEIRY | Public Employee and Pension/Retiree Claims | $ 16,644.00 |
| 79897 | TORRES OLIVERAS, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 79920-1 | TORRES ROMAN, LOUIS I | Union Grievance and Public Employee Claims | $ - |
| 79927 | ESTRADA COLON, ODEMARIS | Union Grievance, Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 79935 | GARCIA GARCIA, NILDA I | Public Employee Claims | $ 10,000.00 |
| 79947 | RIOS SIERRA, LUZ HAYDEE | Public Employee Claims | $ 22,800.00 |
| 80002 | AYALA MÁRQUEZ, JUANITA E | Public Employee Claims | $ 9,600.00 |
| 80020 | ESTRADA COLON, ODEMARIS | Public Employee Claims | $ 20,000.00 |
| 80049 | RODRIGUEZ PAGAN, RADAMES | Tax Refunds | $ 10,000.00 |
| 80108 | CRUZ MENDEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 80137 | SANTALIZ JUSTINIANO, GLORISEL | Public Employee Claims | $ 6,000.00 |
| 80142 | JIMENEZ LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 80154 | SANTIAGO DIAZ, NECTAR AURELIA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 80163 | CANDELARIA ROSARIO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 80167 | CARDONA RIVERA, WILMER A. | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 80170 | MOLINA ROLON, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 80174 | FIGUEROA RIVERA, SOFIA DEL PILAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 80176 | INOSTROZA ANDINO, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 80181 | CRUZ MATOS, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 80205 | TORRES ALVARADO, NITZA J. | Public Employee and Pension/Retiree Claims | $ 57,945.50 |
| 80233 | LEON GARCIA, GISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 80237 | LUGO DAMIANI, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 80240 | MASSOL SANTANA, MARIA L | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 80258 | STUBBE CESTERO, SUCN. FEDERICO | Tax Refunds | $ 23,373.00 |
| 80286 | RODRIGUEZ BURGOS, MIRTA IVONNE | Public Employee Claims | $ - |
| 80302 | RODRIGUEZ RODRIGUEZ, LOYDA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80304 | CRUZ VAZQUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ 21,900.12 |
| 80356 | VELEZ TORRES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 80372 | ORTIZ, MARISSA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 80379 | HERNANDEZ COLON, NORMA | Public Employee Claims | $ 15,000.00 |
| 80383 | EDWARDS LIFESCIENCES (CANADA) INC. | Tax Refunds | $ 16,837.00 |
| 80509 | RAMIREZ HERNANDEZ, JULIA | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 80532 | GARCIA MARTINEZ, SONIA N. | Public Employee Claims | $ 5,000.00 |
| 80566 | LOZADA MELENDEZ, VICTOR | Public Employee and Pension/Retiree Claims | $ - |
| 80584 | GONZALEZ, TANIA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 80593 | SOTOMAYOR, NILZA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 80599 | AVILES VAZQUEZ, AWILDA | Public Employee and Pension/Retiree Claims | $ 50,181.10 |
| 80683 | VELÁZQUEZ NEGRON, SANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 80729 | MENDEZ MARTINEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ 67,875.00 |
| 80744 | CASTILLO VELEZ, ADOLFO | Union Grievance, Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 80760 | RIVERA LUGO, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 80768 | SUAREZ DEL VALLE, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 80780 | QUINONES IRIZARRY, MILAGROS | Public Employee and Pension/Retiree Claims | $ 3,800.00 |
| 80793 | AYALA MÁRQUEZ, JUANITA E. | Public Employee Claims | $ 5,000.00 |
| 80810 | ACEVEDO ALTORO, MARIA ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 80824 | GONZALEZ CRUZ, DAISY | Public Employee and Pension/Retiree Claims | $ 500,000.00 |
| 80825 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Public Employee Claims | $ 35,000.00 |
| 80833 | GONZALEZ SANTIAGO, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 80839 | OSORIO ESCOBAR, IRAIDA | Public Employee Claims | $ 5,000.00 |
| 80866 | QUILES MORENO, ALEXANDER | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 80876 | LUGARO PAGAN, ROSALIA | Public Employee and Pension/Retiree Claims | $ 4,536.00 |
| 80913 | DIAZ VELEZ, FLAVIO RUBEN | Union Grievance and Public Employee Claims | $ 97,598.00 |
| 80935 | MARIANI GUEVARA, VIOLETA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 80945 | CRUZ MAYSONET, AMNERIS | Public Employee Claims | $ 13,000.00 |
| 80953 | SANTIAGO SANTIAGO, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 80954 | NUNEZ DEL VALLE, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 80964 | ACEVEDO PONCE, MAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 80972 | TORRES DEL RIO, LYDIA ESTHER | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 80974 | RIVERA RIVERA, LYDIA MARTA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81001 | RODRIGUEZ ORTIZ, ALBA M. | Public Employee and Pension/Retiree Claims | $ - |
| 81011 | VELAZQUEZ VARGAS, DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 81022 | LEBRÓN MATÍAS, TANIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 81054 | HERNANDEZ COLON, NORMA | Public Employee Claims | $ 25,000.00 |
| 81068 | NORIEGA VELEZ, LUDMILLA | Public Employee Claims | $ 13,800.00 |
| 81078 | MARTI LUGO, ENRIQUE | Public Employee Claims | $ 6,600.00 |
| 81085 | LEON RIVERA, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 81106 | LOPEZ GONZALEZ, WILMA M | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 81116 | MORALES ALVARADO, MIRIAM L. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 81123 | ALICEA BENITEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 81124 | SAGLADO BAEZ, ZULEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 81170 | ACEVEDO PONCE, MAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 81201 | RAMIREZ HERNANDEZ, JORGE LUIS | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 81207 | CRUZ COLLAZO , MARIA  ESTHER | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 81222 | MEJIAS CEPERO, ROSA E. | Public Employee Claims | $ 12,300.00 |
| 81225 | RAMIREZ HERNANDEZ, JULIA | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 81230 | COSME RODRIGUEZ, NITZA | Union Grievance and Public Employee Claims | $ 3,900.00 |
| 81237 | MORALES FIGUEROA, SYLVIA  E. | Public Employee and Pension/Retiree Claims | $ - |
| 81239 | CARDONA GRAJALES, EDWIN | Public Employee Claims | $ 12,960.00 |
| 81286 | CUADRADO ALVAREZ, BRIZNAYDA | Public Employee and Pension/Retiree Claims | $ - |
| 81337 | QUIROS LUGO, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 81370 | TORRES RODRIGUEZ, JOHN | Union Grievance Claims | $ - |
| 81374 | DECLET SALGADO, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 81394 | MELENDEZ MELENDEZ, MARGARITA | Union Grievance and Public Employee Claims | $ 6,000.00 |
| 81438-1 | VAZQUEZ RODRIGUEZ, JESUS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 81444 | ESTRADA COLON, ODEMARIS | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 81489 | ORENGO CRUZ, DAYNA LUZ | Public Employee Claims | $ 12,600.00 |
| 81571 | PADUA MALAVE, MARTA E. | Public Employee and Pension/Retiree Claims | $ 28,827.71 |
| 81576 | RODRIGUEZ RODRIGUEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 81577 | PEREZ ORTIZ, ANA  MATILDE | Union Grievance and Public Employee Claims | $ 9,700.00 |
| 81579 | MERCADO LUGO, ANGEL D. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 81599 | SIERRA DIAZ, LUZ  M | Public Employee and Pension/Retiree Claims | $ - |
| 81606 | CINTRON TORRES, BRENDA LEE | Public Employee and Pension/Retiree Claims | $ 1,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81609 | LEON COTTY, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 81630 | RODRIGUEZ RODRIGUEZ, EFRAIN | Public Employee Claims | $ 18,600.00 |
| 81661 | AMALBERT-MILLAN, MARIA A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 81700 | MORENO CINTRON, MARTA MILAGROS | Public Employee and Pension/Retiree Claims | $ 7,612.56 |
| 81707 | FLORES RIVERA, GISELA DEL ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 81708 | ALVAREZ FLORES, ZAIDA | Union Grievance and Public Employee Claims | $ - |
| 81716 | GONZALEZ GONZALEZ, JENNY | Public Employee and Pension/Retiree Claims | $ - |
| 81750 | MULER RODRIGUEZ, LUZ E. | Public Employee Claims | $ 5,000.00 |
| 81772 | RODRIGUEZ PABON, RUBEN | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 81783 | SANTIAGO COLON , LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 81791 | PELET RODRÍGUEZ, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 81792 | MERCADO NEGRON, ALBA NELLY | Public Employee Claims | $ 12,000.00 |
| 81821 | JIMENEZ ECHEVARRIA, SONIA  N. | Public Employee and Pension/Retiree Claims | $ - |
| 81856 | CRUZ GALARZA, ELIZABETH | Union Grievance and Public Employee Claims | $ 99,985.00 |
| 81868 | HERNANDEZ NAZARIO, ALMIDA | Public Employee and Pension/Retiree Claims | $ - |
| 81973 | LASPINA RIVERA, RIVERA | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 81992 | GUTIERREZ DE JESUS, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 82073 | ARROYO SANTIAGO, RAMON A. | Public Employee Claims | $ 13,200.00 |
| 82115 | ORTIZ ROBLEDO, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 82122 | GONZALEZ SANTIAGO, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 82133-1 | LABORATORIO CLINICO JUNCOS INC | Tax Refunds | $ 37,706.00 |
| 82138 | MARTINEZ RODRIGUEZ, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 82146 | RODRIGUEZ RIVERA, SONIA ENID | Public Employee Claims | $ 27,600.00 |
| 82150 | MENDOZA RODRIGUEZ, MARIBEL L. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 82180 | LOPEZ BARRIOS, MYRNA | Public Employee Claims | $ 2,746.50 |
| 82188 | MORENO CINTRON, MARTA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 82190 | RODRIGUEZ TORRES, NAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 82355 | MELENDEZ MELENDEZ, GLORIA  IVELISSE | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 82360 | RUIZ IRIZARRY, KATYUSKA | Public Employee and Pension/Retiree Claims | $ - |
| 82361 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Public Employee Claims | $ 20,000.00 |
| 82371 | SANABRIA SCHLAFER, SHEYLA I. | Public Employee and Pension/Retiree Claims | $ - |
| 82376 | BUMBLE BEE INTERNATIONAL, INC AND ITS SUCCESSORS AND ASSIGNS | Tax Refunds | $ 601,230.00 |
| 82391 | VAZQUEZ HERNANDEZ, HERNAN | Union Grievance and Public Employee Claims | $ 9,700.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82400 | LARACUENTE RIVERA, CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 82403 | DIAZ OCASIO, DAMARIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 82431 | MALDONADO RIVERA, EVELYN | Union Grievance, Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 82436 | DAVILA GUADALUPE, DIANA L. | Public Employee and Pension/Retiree Claims | $ - |
| 82457 | OJEDA MORALES, MARTHA | Public Employee Claims | $ 8,120.00 |
| 82466 | RIVERA RIVERA, LYDA MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 82469 | BARRIENTOS SANTANA, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 82476 | TORRES PEREZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 82491 | CRESPO GONZALEZ, EMMANUEL F | Public Employee Claims | $ 13,000.00 |
| 82506 | RODRIGUEZ MUNOZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 82513 | MOJICA ORTIZ, LUCILA | Public Employee Claims | $ 64,800.00 |
| 82551 | RAMOS, CARMEN MERCADO | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 82561 | TORRES HERNANDEZ, AIXA | Public Employee and Pension/Retiree Claims | $ 71,874.65 |
| 82713 | CAQUIAS ARROYO, NITZA | Public Employee and Pension/Retiree Claims | $ 77,797.68 |
| 82732 | FARGAS BULTRON, BERTA I. | Union Grievance and Public Employee Claims | $ - |
| 82763 | BAEZ RODRIGUEZ, HUMBERTO | Public Employee and Pension/Retiree Claims | $ 71,515.73 |
| 82773 | MORALES RIOS, GLORELMA | Public Employee Claims | $ 6,000.00 |
| 82805 | DELGADO CLAUDIO, TOMAS | Public Employee and Pension/Retiree Claims | $ 64,503.00 |
| 82806-1 | ALICEA RIVERA, HERIBERTO | Public Employee Claims | $ - |
| 82821 | CORREA COLON, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 82898 | MÉNDEZ HERNÁNDEZ, AMARILIS | Public Employee and Pension/Retiree Claims | $ 292,010.53 |
| 82912 | FLORES CALDERON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 43,965.86 |
| 82913 | MARRERO VIERA, CARLOS G. | Public Employee and Pension/Retiree Claims | $ - |
| 82917 | APONTE SANTIAGO, MIRIAM | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 82957 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ - |
| 82999 | ACEVEDO AERRANO, MARIA | Public Employee and Pension/Retiree Claims | $ 44,058.02 |
| 83020 | PADRO SANTIAGO, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 83023 | SANABRIA SCHLAFER, SHEYLA I. | Public Employee and Pension/Retiree Claims | $ - |
| 83025 | ORTIZ BONILLA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 83038-1 | HERNANDEZ-NIEVES, SOLIMAR | Public Employee Claims | $ - |
| 83048 | RIVERA RODRIGUEZ, MILDRED | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 83049 | SANTIAGO FUENTES, NIVIA | Public Employee Claims | $ 14,988.25 |
| 83075 | CARABALLO VELEZ, FERNANDO | Public Employee Claims | $ 7,800.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83078 | TORRES BAEZ, JESELYN | Public Employee Claims | $ 6,000.00 |
| 83095 | FIGUEROA, MARY A | Public Employee and Pension/Retiree Claims | $ - |
| 83119 | MORALES ALVARADO, MIRIAM L. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 83159 | MONTES ROSARIO, VILMA J | Public Employee and Pension/Retiree Claims | $ 38,656.80 |
| 83194 | RODRIGUEZ MALDONADO, JAIME | Public Employee and Pension/Retiree Claims | $ 6,480.00 |
| 83285 | SILVA-GONZALEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 83313 | OLIVERAS GUTIERREZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 83315 | CABAN GONZALEZ, LUZ E. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 83370 | VALENTIN AQUINO, ROSARIO | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 83477 | LEON COTTY, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 83519 | DIAZ GUZMAN, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 83562 | SOSA FIGUEROA, WANDA Y. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 83584 | MOLINA PEREZ , MARIA  D | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 83591 | MARI MERCADO, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 83696 | RODRIGUEZ MONTANEZ, LAURA I. | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 83709 | BAEZ TORRES, SANDRA I. | Public Employee Claims | $ 6,000.00 |
| 83715 | RIVERA ROSARIO, GERALDO | Public Employee Claims | $ 25,000.00 |
| 83735 | SANTIAGO DIAZ, ANGELINA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 83749 | NEGRON DE JESUS, VIANCA  E. | Public Employee and Pension/Retiree Claims | $ - |
| 83750 | LOPEZ HERNANDEZ, MONICA | Public Employee and Pension/Retiree Claims | $ 3,338.00 |
| 83758 | CAUSSADE PEREZ, IVETTE M. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 83779 | PEÑA RODRÍGUEZ, ELBA J. | Public Employee and Pension/Retiree Claims | $ 71,255.00 |
| 83781 | LUGO SILVAGNOLI, ALVIN | Public Employee and Pension/Retiree Claims | $ - |
| 83787 | VARGAS ROSADO, AIDA M. | Public Employee Claims | $ 10,450.00 |
| 83805 | MERCADO VEGA, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 83827 | CARABALLO FERNANDEZ, RAMONY | Public Employee Claims | $ 3,000.00 |
| 83832 | CRUZ FIGUEROA, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 83869 | PEREZ RIVERA, MILLIE | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 83880 | ARCE CRUZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 83904 | RAMOS RIVERA, KEILA E | Public Employee and Pension/Retiree Claims | $ 55,174.00 |
| 83938 | MALDONADO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 83948 | BADILLO RIVERA, LIZ R | Public Employee Claims | $ 6,300.00 |
| 83978 | MEDRANO DURAN, LAURA I. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83987 | DOMORACKI, WANDA | Public Employee Claims | $ 13,000.00 |
| 84002 | LOPEZ MAYRA, BONET | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 84090 | ESPADA MIRANDA, CARLOS | Public Employee Claims | $ 10,000.00 |
| 84093 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 84096 | MARRERO SANTIAGO, GISELA | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 84152 | MONSERATE RODRIGUEZ SHARDENS, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 84209 | AYALA CARRASQUILLO, LUZ E. | Public Employee and Pension/Retiree Claims | $ 132,000.00 |
| 84229 | ARROYO OTERO, LUZ S | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 84256 | MARTINEZ PAGAN, ESTER | Public Employee and Pension/Retiree Claims | $ - |
| 84294 | RSM LAW OFFICE, PSC | Tax Refunds | $ 12,672.00 |
| 84318 | ACOSTA LEON, RAFAEL | Public Employee and Pension/Retiree Claims | $ 63,993.81 |
| 84327 | BARRETO TOSADO, ELIX N. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 84335 | HERNANDEZ PEREIRA, TAMARA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 84339 | SANCHEZ VAZQUEZ, IRMA | Public Employee and Pension/Retiree Claims | $ 34,089.64 |
| 84382 | PELET RODRIGUEZ, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 84385 | HERNANDEZ TORRES, MARIA CALIXTA | Public Employee and Pension/Retiree Claims | $ - |
| 84419 | LUGO RODRIGUEZ, CYNTHIA | Public Employee and Pension/Retiree Claims | $ - |
| 84435 | CORDERO RODRÍGUEZ, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 84517 | MORALES PABON, ELBA C. | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 84582 | ORTIZ MATOS, NANCY I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 84583 | MORENO CORDOVA, JENNIFER | Public Employee and Pension/Retiree Claims | $ 42,047.12 |
| 84608 | RIVERA MARTINEZ, EULALIA | Public Employee Claims | $ 9,600.00 |
| 84618 | ORTIZ BERRIOS, GLADYS ENID | Public Employee Claims | $ 50,000.00 |
| 84623-1 | CRUZ TORO, AURORA | Public Employee and Pension/Retiree Claims | $ - |
| 84648 | ALMODOVAR VAZQUEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 84668-1 | MERCADO RIOS, WILLIAM | Public Employee Claims | $ 55,008.00 |
| 84792 | DE LEON SANTOS, ANGEL | Public Employee Claims | $ 35,000.00 |
| 84799 | CORREA IGUINA, ANGELES C. | Public Employee and Pension/Retiree Claims | $ - |
| 84832 | OCASIO TORRES, JESSICA | Tax Refunds | $ 30,000.00 |
| 84848 | RIVERA COLON, SASHA MARIE | Public Employee and Pension/Retiree Claims | $ 11,605.30 |
| 84907 | HERNANDEZ COLON, NORMA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 84910-1 | DAVILA JIMENEZ, JANICE | Public Employee Claims | $ 85,000.00 |
| 84917 | CRUZ OSORIO, AMPARO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84922 | CORTAGENA FERNANDEZ, MYRNA | Public Employee and Pension/Retiree Claims | $            - |
| 84975 | RIVERA ALVARADO, NILDA  ROSA | Public Employee and Pension/Retiree Claims | $     62,775.00 |
| 84983-1 | CORREA VILLEGAS, CARMEN M. | Union Grievance Claims | $     47,675.94 |
| 85009 | DE JESUS JUSINO, MIGUELINA | Public Employee and Pension/Retiree Claims | $            - |
| 85095 | TORRES RODRIGUEZ, RAMON F. | Public Employee and Pension/Retiree Claims | $            - |
| 85099 | PARRILLA CEPEDA, MILAGROS | Public Employee Claims | $     10,000.00 |
| 85136 | RIVERA-RIVERA, LUSMARIAM | Public Employee and Pension/Retiree Claims | $            - |
| 85146 | GARCIA CEDENO, CARMEN I | Public Employee and Pension/Retiree Claims | $            - |
| 85159 | NIEVES REYES, LUZ MIGDALIA | Public Employee and Pension/Retiree Claims | $     43,178.88 |
| 85177 | DETRES MARTINEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $            - |
| 85186 | MELENDEZ MORALES, MAYRIN | Public Employee Claims | $     15,000.00 |
| 85204 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Tax Refunds | $  1,981,856.00 |
| 85208 | CAMACHO QUINONES, CLARIBEL | Public Employee and Pension/Retiree Claims | $            - |
| 85253 | RIVERA MARTINEZ, ROSARIO DEL PILAR | Public Employee and Pension/Retiree Claims | $     90,699.97 |
| 85282 | CHINEA SANTIAGO, CARMEN  L | Public Employee and Pension/Retiree Claims | $     14,400.00 |
| 85297 | ARAGONES RODRIGUEZ, ENID D | Public Employee and Pension/Retiree Claims | $            - |
| 85312-1 | LOPEZ LOPEZ, GUADALUPE | Pension/Retiree Claims | $     67,212.25 |
| 85316 | LEBRON RAMOS, AGUSTIN | Public Employee Claims | $      6,900.00 |
| 85318 | MONTALVO VEGA, VIRGEN MILAGROS | Public Employee and Pension/Retiree Claims | $     14,400.00 |
| 85326-1 | AVILES CORTES, ROSA | Public Employee Claims | $            - |
| 85337 | MORALES TIRADO, MARTA | Public Employee and Pension/Retiree Claims | $     15,000.00 |
| 85339 | GOMEZ PEREZ, RUTH D | Public Employee and Pension/Retiree Claims | $      5,820.48 |
| 85353 | LEON RODRIGUEZ, LESBIA MILAGROS | Public Employee Claims | $     13,800.00 |
| 85376 | MILLAN RIVERA, LUZ | Public Employee and Pension/Retiree Claims | $     75,000.00 |
| 85406 | PACHECO CALDERON, LUZ CELENIA | Public Employee and Pension/Retiree Claims | $      7,402.00 |
| 85468 | PEREZ RODRIGUEZ, DORIS  N. | Public Employee and Pension/Retiree Claims | $     75,416.36 |
| 85500 | RODRIGUEZ DIAZ, ROSA I. | Public Employee and Pension/Retiree Claims | $      4,000.00 |
| 85565 | FELICIANO VELAZQUEZ, NANCY | Public Employee and Pension/Retiree Claims | $            - |
| 85598 | CARRASQUILLO VELAZQUEZ, MARIA | Public Employee Claims | $     25,000.00 |
| 85610-1 | CORREA VILLEGAS, CARMEN M | Union Grievance Claims | $    201,600.00 |
| 85627 | MORALES PADILLA, GLORYANN | Public Employee Claims | $     15,000.00 |
| 85628 | GRAJALES VILLANUEVA, VILMA N. | Public Employee Claims | $      5,040.00 |
| 85650 | BARTOLOMEY VELEZ, IRMA R. | Public Employee Claims | $      3,900.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85656 | PADILLA BELTRAN, JOSE M | Public Employee and Pension/Retiree Claims | $ 45,123.00 |
| 85679 | CARTAGENA RODRÍGUEZ, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 85686 | ARCE VEGA, CARMEN J | Public Employee and Pension/Retiree Claims | $ 23,509.65 |
| 85696 | ROMAN LUGO, CARMEN J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 85715 | MELENDEZ REYES, YADIRA | Public Employee and Pension/Retiree Claims | $ 52,432.00 |
| 85729 | CANDELARIA GONZALEZ, LISSETTE | Public Employee and Pension/Retiree Claims | $ 5,400.00 |
| 85816 | DEL VALLE RODRIGUEZ, NYDIA L | Public Employee and Pension/Retiree Claims | $ - |
| 85825 | GONZALEZ CRUZ, SONIA IVETTE | Public Employee and Pension/Retiree Claims | $ 500,000.00 |
| 85833 | RIVERA RAMOS, ROSA E. | Public Employee and Pension/Retiree Claims | $ - |
| 85860 | SERRA LARACUENTE, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 85874 | BRAU SOBRINO, GRETCHEN J | Public Employee and Pension/Retiree Claims | $ 62,809.38 |
| 85932 | AROCHO RIVERA, ANA G. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 86007 | CUEVAS GERENA, MARITZA I. | Public Employee Claims | $ 12,000.00 |
| 86040 | SICORD RIVERA, PEDRO CARLOS | Public Employee and Pension/Retiree Claims | $ - |
| 86062 | CARRASQUILLO PEREZ, ROSA N | Public Employee and Pension/Retiree Claims | $ - |
| 86143 | RODRIGUEZ QUIJANO, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 86144 | ROMAN HERNANDEZ, ISADELY | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 86159 | CRUZ RIVERA, JOMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 86199 | PINTADO MELENDEZ, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 86200 | RAMON RODRIGUEZ, BARBIE | Public Employee and Pension/Retiree Claims | $ 58,858.38 |
| 86205 | DE JESUS ORTIZ, IRIS MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 86282-1 | ROSADO PACHECO, ANA M | Public Employee and Pension/Retiree Claims | $ - |
| 86294 | GONZALEZ SANCHEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 86327 | HERNANDEZ NAZARIO, ALMIDA | Public Employee and Pension/Retiree Claims | $ - |
| 86363 | GONZALEZ SANCHEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 86369 | FELICIANO RIVERA, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 86415 | GONZALEZ RIVERA, MIRTA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 86419 | GARCES MORALES, ROSA ALVA | Public Employee Claims | $ 12,000.00 |
| 86428 | COLAZO GARCIA, VANESSA I. | Public Employee Claims | $ 13,500.00 |
| 86442 | HERNANDEZ COLON, NORMA | Public Employee Claims | $ 20,000.00 |
| 86469 | DE LEON GONZALEZ, EMMA R. | Public Employee Claims | $ 5,000.00 |
| 86486 | ALEMAN SOIZA, YOLANDA | Public Employee Claims | $ 14,000.00 |
| 86494 | LEBRON ESCALERA, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86572 | AYALA COTTO, ELENA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 86607 | MELENDEZ MORALES, MAYRIN | Public Employee Claims | $ 8,000.00 |
| 86609 | ANDINO CALDERON, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 86629 | GONZALEZ GONZALEZ, FRANDITH | Public Employee and Pension/Retiree Claims | $ 61,447.05 |
| 86669 | ROMAN ROSADO, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 86720 | RIVERA OTERO, MILAGROS | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 86746 | REYES COLON, ZULMA | Public Employee and Pension/Retiree Claims | $ - |
| 86768 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | Tax Refunds | $ 44,803.16 |
| 86776 | ESTRADA VARGAS, IRIS J. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 86789 | SOLIVAN COLON, CLARIBEL | Public Employee and Pension/Retiree Claims | $ 26,100.00 |
| 86825 | RAMIREZ HERNANDEZ, MYRNA M | Union Grievance and Public Employee Claims | $ 35,000.00 |
| 86843 | DAVIS DE LEON, JORGE V. | Public Employee and Pension/Retiree Claims | $ 61,460.26 |
| 86854 | RIVERA RIVERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 86857 | RAMIREZ HERNANDEZ, JORGE LUIS | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 86893 | MARTINEZ SOSA, VILMA | Public Employee and Pension/Retiree Claims | $ - |
| 86894 | RIVERA AROCHO, FRANCIS M | Public Employee Claims | $ 9,200.00 |
| 86918 | RIVERA BONILLA, ORLANDO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 86961 | AYALA MARQUEZ, JUANITA E | Public Employee Claims | $ 9,600.00 |
| 86990 | MIRANDA ROSARIO, LORNA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 87006 | MARCUCCI VELAZQUEZ, IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 87054 | MARCANO MELENDEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ 525.00 |
| 87064 | NAVARRO MONTANEZ, MARIA  SOCORRO | Public Employee and Pension/Retiree Claims | $ 5,817.12 |
| 87109 | TORRES LUGO, CARLOS EWRAY | Public Employee and Pension/Retiree Claims | $ - |
| 87160 | RIVERA OTERO, MILAGROS | Public Employee and Pension/Retiree Claims | $ 15,300.00 |
| 87168 | FIGUEROA BLANCO, MIGDA L | Public Employee and Pension/Retiree Claims | $ - |
| 87195 | APONTE MARTINEZ, MARIA DEL S. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 87218 | RIVERA CARDOZA, LUCILA | Public Employee and Pension/Retiree Claims | $ 18,600.00 |
| 87222 | RIVERA ARROYO, JENETTE L. | Public Employee Claims | $ 7,800.00 |
| 87244 | RIVERA MOLINA, EDDIE ROMUALDO | Public Employee and Pension/Retiree Claims | $ 58,078.00 |
| 87257 | AVILES OCASIO, JULIO C. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 87258 | RODRIGUEZ SANTOS, ADA N. | Public Employee and Pension/Retiree Claims | $ - |
| 87275 | SANTIAGO ALVARADO, ELSA R. | Public Employee Claims | $ 20,000.00 |
| 87323 | RODRIGUEZ COLON, JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87326 | MARTINEZ RIVERA, ROSEMARIE | Public Employee Claims | $ 13,567.50 |
| 87373 | RODRIGUEZ MERLO, SALVADOR | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 87376 | ALICEA FONSECA, CARLOS ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 87400 | BELLIDO RUIZ , MIRIAM  JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 87439-1 | BERMUDEZ CORREA, JOSE A. | Union Grievance Claims | $ - |
| 87460 | VAZQUEZ HERNANDEZ, HERNAN | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 87512 | RENTA VARGAS, MARTA | Public Employee Claims | $ 10,800.00 |
| 87526 | FLORES DIAZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 87581 | MARTI PEREZ, JEDRICK | Public Employee Claims | $ 10,200.00 |
| 87608 | MULER RODRIGUEZ, MAYRA L. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 87637 | CRESPO RUIZ, RAMONITA | Public Employee and Pension/Retiree Claims | $ 6,600.00 |
| 87683 | ARANDA GONZALEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 94,200.00 |
| 87709 | AUSUA PAGAN, ANDRES | Public Employee Claims | $ 250,000.00 |
| 87725 | RODRIGUEZ FELICIANO, GLORIA IGNA | Public Employee and Pension/Retiree Claims | $ 30,990.30 |
| 87732 | BRUNET RODRÍGUEZ, DALMARYS | Public Employee and Pension/Retiree Claims | $ - |
| 87735 | GONZALEZ GONZALEZ, ADA  I | Public Employee and Pension/Retiree Claims | $ - |
| 87743 | MARIN RIOS, LUIS A | Union Grievance, Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 87750 | ROSADO GREEN, JANICE MARIE | Public Employee Claims | $ 6,900.00 |
| 87772 | RAMOS OLIVERAS, YVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 87808 | SÁNCHEZ ORTIZ, MARILITZA | Public Employee and Pension/Retiree Claims | $ 18,012.62 |
| 87834 | RUIZ MIRANDA, IVETTE | Public Employee Claims | $ 30,000.00 |
| 87835 | MELENDEZ VELEZ, NADINE | Public Employee and Pension/Retiree Claims | $ - |
| 87888-1 | ILARRAZA CRUZ, WANDA I. | Pension/Retiree Claims | $ - |
| 87900 | RIVERA VEGA, LILLIAM H | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 87956 | RIVERA VÁZQUEZ, ELSA I. | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 87965 | FONTAN ORTIZ, LUIS E. | Public Employee and Pension/Retiree Claims | $ - |
| 87974-1 | CORA MARQUEZ, MANUEL | Public Employee Claims | $ - |
| 88006 | MALDONADO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 88017 | PEREZ RIVERA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 88022 | CUEVAS , CRISTINA  CANCEL | Public Employee and Pension/Retiree Claims | $ - |
| 88026 | PADRO SANTIAGO, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 88047 | NEGRON LOPEZ, GLORIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 88051 | CARDONA SANTANA, GLENDALIZ | Union Grievance Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88093 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ 34,768.32 |
| 88105-1 | GUTIERREZ MONTALVO, MARGARITA | Public Employee Claims | $ - |
| 88159 | BONILLA COLON, ANITA | Public Employee Claims | $ - |
| 88164 | TORRES MARTINEZ, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 88187-1 | GERMAIN OPPENHEIMER, CARMEN E. | Public Employee Claims | $ - |
| 88200 | LUNA MUNIZ, JUAN A. | Public Employee Claims | $ - |
| 88242 | RIVERA, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 88341 | RODRIGUEZ MERLO, SALVADOR | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 88348 | LEBRON ESCALERA, MARIA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 88350 | FIGUEROA BLANCO, LUZ M | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 88352 | VAZQUEZ-ASENCIO, MARIO | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 88364 | MORALES FIGUEROA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 88370 | TORRES MARTINEZ, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 88392 | SANCHEZ MENDEZ, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 88403 | BERMUDEZ TORRES, ELBA V. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 88416 | BARTOLOMEI RODRIGUEZ, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 88429 | ALFONSO ROLDAN, WILDA | Public Employee and Pension/Retiree Claims | $ 75,003.58 |
| 88459 | DIAZ SAVINON, ELENA A | Public Employee and Pension/Retiree Claims | $ - |
| 88524 | JORGE ORTIZ, ROSA E | Public Employee Claims | $ 24,000.00 |
| 88581 | RODRIGUEZ STEIDEL, DENISE Y | Public Employee and Pension/Retiree Claims | $ 58,176.51 |
| 88592 | FIGUEROA COLON, ENID J | Public Employee and Pension/Retiree Claims | $ 14,774.93 |
| 88600 | APONTE MARTINEZ , MARIA DEL S. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 88628-1 | DONES RODRIGUEZ, MARIA | Public Employee Claims | $ - |
| 88629 | BAEZ MALDONADO, SYLVIA | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 88649 | GARCIA SEPULVEDA, CARMEN ROSAURA | Public Employee and Pension/Retiree Claims | $ 12,600.00 |
| 88664 | PAGAN MALAVE, ARLEEN | Public Employee and Pension/Retiree Claims | $ - |
| 88666 | FLORES DAVID, BERNARDO | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 88683 | RIVERA NUNEZ, JAIME | Public Employee and Pension/Retiree Claims | $ - |
| 88685 | SIERRA DIAZ, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 88703 | MERCADO PADILLA , LOURDES | Public Employee and Pension/Retiree Claims | $ 101,936.64 |
| 88726 | AMALBERT-MILLAN, MARIA A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 88744 | NEWMECO, INC. | Tax Refunds | $ 1,871.00 |
| 88756 | MARI GONZALEZ, IRAIDA O | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88816 | RIVERA ALVARADO, IVELISSE | Public Employee Claims | $ 11,220.00 |
| 88818 | PEREZ RIVERA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 88822 | ESCRIBANO, ZAIDA J. | Public Employee and Pension/Retiree Claims | $ - |
| 88836 | GAUD MUNIZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 88838 | BERNIER COLON, CARMEN L. | Public Employee Claims | $ 15,000.00 |
| 88856 | VAZQUEZ HERNANDEZ, HERNAN | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 88857 | LEVANTE LOPEZ, FERNANDO L. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 88865 | MERCADO DE LEON, LUZ EVELYN | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 88882 | AVILES ESTRADA, MYRIAM LISBELL | Public Employee and Pension/Retiree Claims | $ - |
| 88883 | CANDELARIO RUIZ, KETTY | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 88887 | ROSADO , JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 88892 | RODRIGUEZ TORRES, ROSA M. | Public Employee and Pension/Retiree Claims | $ 48,260.44 |
| 88899 | MEDINA UBILES, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 88953 | CRUZADO MARRERO, NILDA E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 88966 | SANTIAGO SANTIAGO, MARIXA | Public Employee and Pension/Retiree Claims | $ 49,000.00 |
| 88984 | CRUZ FIGUEROA, NELDYS E. | Public Employee and Pension/Retiree Claims | $ - |
| 88997 | RIVERA, NORMA JULIA | Public Employee Claims | $ 8,000.00 |
| 89029 | RIVERA TORRES, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 89031 | CRUZ PEREZ, GLADYS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 89053 | GUZMAN AYUSO, NORA G | Public Employee and Pension/Retiree Claims | $ - |
| 89099 | PEREZ ORTIZ, MAGDALENA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 89132-1 | OLIVERAS TORRES, MILLIE | Pension/Retiree Claims | $ 53,127.85 |
| 89204 | SANTOS MARTINEZ, LIRIO A | Public Employee and Pension/Retiree Claims | $ - |
| 89228 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | Tax Refunds | $ 115,000.00 |
| 89249 | RODRIGUEZ COLON, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 89297 | LEON COTTY, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 89367 | MOJICA ORTIZ, LUCILA | Public Employee and Pension/Retiree Claims | $ 7,936.08 |
| 89407 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 89411 | MADERA GARCIA, LUCRECIA | Public Employee Claims | $ 12,600.00 |
| 89430 | GARCIA, ROSAURA LAGUER | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 89443-1 | RIVERA VAZQUEZ, NEYDA M | Public Employee Claims | $ - |
| 89449 | GUTIERREZ GONZALEZ, GUILLERMO A. | Public Employee and Pension/Retiree Claims | $ - |
| 89526 | BORGES ZAMBRANA, ISRAEL | Public Employee and Pension/Retiree Claims | $ 42,204.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89533 | ALONSO BERRIOS, OLGA | Public Employee Claims | $ 50,000.00 |
| 89610 | LORENZANA TORRES, CARMEN J. | Public Employee and Pension/Retiree Claims | $ 70,484.80 |
| 89637 | GONZALEZ CONCEPCION, JEANETTE | Public Employee Claims | $ 6,000.00 |
| 89680 | FINES RIVERA, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 89684 | CANDELARIA LAVREAURE, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 89704 | LABORATORIO CLINICO MINILLAS CORP | Tax Refunds | $ 2,487.00 |
| 89718 | MEDINA MARIN, ISMAEL | Public Employee Claims | $ 10,000.00 |
| 89724 | RIVERA SANTIAGO, FREDESWINDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 89746 | SANTIAGO TORRES, CARMEN E | Public Employee and Pension/Retiree Claims | $ 8,202.96 |
| 89749 | JIMENEZ ECHEVARRIA, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 89756 | JIMENEZ GONZALEZ, REY DANIEL | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 89760 | COLON CONCEPCION, ANGIE | Public Employee and Pension/Retiree Claims | $ 70,291.85 |
| 89780 | FLORES RODRIGUEZ, VIRGINIA | Public Employee Claims | $ 10,000.00 |
| 89783 | SANTIAGO COLON, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 89812 | CARABALLO GARCIA, AIDA I. | Public Employee Claims | $ 13,800.00 |
| 89877 | RIVERA RIVERA, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 89904 | QUIRINDONGO FRATICELLI, EMILIO I | Public Employee and Pension/Retiree Claims | $ - |
| 89923 | COSME RODRIGUEZ, NITZSA | Public Employee Claims | $ 10,100.00 |
| 89941 | FIGUEROA OJEDA, PATRIA | Public Employee and Pension/Retiree Claims | $ - |
| 89955 | HERNANDEZ PELLOT, EVERLIDIS | Public Employee and Pension/Retiree Claims | $ 16,370.25 |
| 89969 | RODRIGUEZ ORTIZ, ANA  I | Public Employee Claims | $ 250,000.00 |
| 90031 | RODRIGUEZ MUNOZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 90034 | RODRIGUEZ MUNOZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 90035 | CARDONA SANTANA , GLENDALIZ | Union Grievance Claims | $ - |
| 90048 | NIEVES RIVAS, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 90055 | JORGE ORTIZ , ROSA  E | Public Employee Claims | $ 7,200.00 |
| 90076 | REYMUNDI CONCEPCION, CARLOS M. | Public Employee and Pension/Retiree Claims | $ - |
| 90094 | LOPEZ VEGA, CARMEN N | Public Employee and Pension/Retiree Claims | $ 58,501.11 |
| 90103 | SIERRA RODRIGUEZ, WANDA D. | Public Employee and Pension/Retiree Claims | $ - |
| 90123 | BONILLA BONILLA, MARGOT | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 90125 | TORRES TRINIDAD, ROSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 90127 | CABAN, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 90134 | RODRIGUEZ COLON, ANGELITA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90170 | GUERRERO SAKEDO, REINALDO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 90175-1 | BÁEZ FONTÁNEZ, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ 77,057.88 |
| 90200 | COSME HERNANDEZ, MARTA I | Public Employee and Pension/Retiree Claims | $ - |
| 90213 | GONZALEZ MELENDEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 90226 | RIVERA RIVERA, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 90250 | PEREZ ORTIZ, ANA M | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 90259 | TORRES BERRIOS, ISABEL | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 90266 | ORTIZ COLON, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 90276 | MULER RODRIGUEZ, LUZ E | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 90282-1 | SANTOS VAZQUEZ, JOSE | Public Employee Claims | $ 16,042.00 |
| 90291 | RIVERA VALENTIN, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 90353 | OSORIO LOPEZ, MAURA | Public Employee and Pension/Retiree Claims | $ 900.00 |
| 90367 | ROSARIO RODRIGUEZ, ALICIA M. | Public Employee and Pension/Retiree Claims | $ 83,394.83 |
| 90376 | MELENDEZ DELGADO, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 90383 | LASPINA RIVERA, ELBA | Public Employee Claims | $ 21,600.00 |
| 90422 | MARTINEZ RODRIGUEZ, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 90429 | RODRIGUEZ DE JESUS, NELLIE | Public Employee and Pension/Retiree Claims | $ - |
| 90435 | LUGARO PAGAN, ROSALIA | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 90449 | RIVERA MARCUCCI, ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 90463 | CRUZ SOSA, ABRAHAM | Public Employee and Pension/Retiree Claims | $ - |
| 90474 | LUGARO PAGAN, ROSALIA | Public Employee Claims | $ 59,400.00 |
| 90525 | ROCHE LEON , IRMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 90529 | PEREZ JUSINO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 90543 | SAEZ TORRES, CARMEN M | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 90562 | ELIAS RIVERA, MONICA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 90581 | RAMIREZ TORRES , HERIBERTA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 90593 | PAGAN RODRIGUEZ, ARIEL | Public Employee and Pension/Retiree Claims | $ - |
| 90595 | RODRIGUEZ MUNOZ, MARIA B | Public Employee and Pension/Retiree Claims | $ - |
| 90625 | PAGAN RODRIGUEZ, ARIEL | Public Employee and Pension/Retiree Claims | $ - |
| 90634 | LOPEZ GONZALEZ, WANDA | Public Employee Claims | $ 8,900.00 |
| 90648 | MELENDEZ MORALES, MAYRIN | Public Employee Claims | $ 7,000.00 |
| 90649 | JIMENEZ ECHEVARRIA, SONIA N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 90653 | SERRANO, YOHAMMA M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90654 | FEBUS PAGAN, WANDA | Public Employee Claims | $ 21,000.00 |
| 90663 | FRANCO MOLINA, MARTA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 90665 | RODRIGUEZ MUNOZ, MARIA B | Public Employee and Pension/Retiree Claims | $ - |
| 90679 | LOPEZ ORTIZ, JUAN | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 90702 | GUTIERREZ DE JESUS, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 90741 | DE JESUS RIVAS, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 90762 | FIGUEROA BLANCO, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 90802 | RIVERA GONZALEZ, JUAN  JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 90807 | ECHEVARRÍA FELICIANO, VANESSA | Public Employee and Pension/Retiree Claims | $ 23,909.53 |
| 90874 | MATOS GONZALEZ, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 90889 | RIVERA ROSARIO, YADIRA | Public Employee and Pension/Retiree Claims | $ 44,540.41 |
| 90900 | BALSEIRO ASTOR, DORIS L. | Public Employee Claims | $ 40,000.00 |
| 90907 | GALINDEZ ORTEGA, ESTEBAN I | Public Employee and Pension/Retiree Claims | $ - |
| 90917 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,587.74 |
| 90921 | GARRAFA RODRIGUEZ , ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 90929 | FERNANDEZ HEINZMAN, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 90947 | RODRIGUEZ DIAZ, ROSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 90965 | RODRIGUEZ IRIZARRY, AGLAER | Public Employee Claims | $ 16,800.00 |
| 91013 | CAMERON SEMIDEY, SACHEIRY | Public Employee and Pension/Retiree Claims | $ - |
| 91021 | RIVERA RODRIGUEZ, ORELYS | Public Employee and Pension/Retiree Claims | $ 7,455.00 |
| 91065 | RIVERA RODRIGUEZ, ANA A. | Public Employee and Pension/Retiree Claims | $ - |
| 91076 | FRANCO MOLINA, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 91083 | LUGARO PACHECO, MERCEDES | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 91086 | ROMAN ARBELO , AIDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 91115 | COLON RODRIGUEZ, LUCIANNE | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 91118 | FIGUEROA CRUZ, EVELYN | Public Employee Claims | $ 4,200.00 |
| 91163 | DEL VALLE APONTE, JESUS | Public Employee and Pension/Retiree Claims | $ 95,000.00 |
| 91189 | CUEVAS EFRE, TEOBALDO | Public Employee and Pension/Retiree Claims | $ 73,758.70 |
| 91205 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 91236 | LOPEZ RIVERA, IRAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 91263 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 91336 | PAGAN RODRIGUEZ, ARIEL | Public Employee and Pension/Retiree Claims | $ - |
| 91341 | RENTAS ROJAS, MILDRED ELISA | Public Employee Claims | $ 12,240.24 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 91360 | LEON RODRIGUEZ, LESBIA MILAGROS | Public Employee Claims | $ 13,800.00 |
| 91373 | RIVERA PEREZ, NORMA IRIS | Public Employee Claims | $ 11,400.00 |
| 91437 | CRUZ MIRANDA, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 91438 | MARTINEZ MORALES, ILIA ROSA | Public Employee Claims | $ 28,800.00 |
| 91443 | SANTIAGO LOZADA, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 91448 | SEGARRA ROMAN, ANA  IVIS | Public Employee and Pension/Retiree Claims | $ - |
| 91468 | JIMENEZ GONZALEZ, CARMEN LEONOR | Public Employee and Pension/Retiree Claims | $ - |
| 91481 | FIGUEROA RIVERA, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 91507 | NAVAREZ GUZMAN, EILEEN | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 91513 | MUNOZ GONZALEZ, EVA | Public Employee and Pension/Retiree Claims | $ - |
| 91515-1 | VILLOCH RIVERA, MODESTA | Public Employee Claims | $ - |
| 91526 | DE LOS ANGELES ROGRIGUEZ CRUZ, MARIA | Public Employee Claims | $ 6,000.00 |
| 91531 | MELENDEZ RIVERA, LUZ M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 91537 | CRUZ TORRES, MARIO J. | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 91594 | GARCIA CALDERON, THALIA | Public Employee and Pension/Retiree Claims | $ 65,565.00 |
| 91602 | RIVERA OLMEDA, NAZARIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 91625 | NEGRON ORTIZ, ALICIA | Public Employee and Pension/Retiree Claims | $ - |
| 91648 | ORTEGA CHINEA, YOLANDA | Public Employee and Pension/Retiree Claims | $ 16,400.00 |
| 91666 | QUINONES VAZQUEZ, GREGORIA | Public Employee and Pension/Retiree Claims | $ - |
| 91673 | ZAYAS LOPEZ, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 91682 | PANCORBO CINTRON, LYSIS | Public Employee and Pension/Retiree Claims | $ - |
| 91707 | VELEZ CIURO, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 91736 | VEGA RIVERA, ADALBERTO | Public Employee and Pension/Retiree Claims | $ 49,000.00 |
| 91755 | RODRIGUEZ DE JESUS, MARIBEL ELIZA | Public Employee and Pension/Retiree Claims | $ - |
| 91786 | GUZMAN AROCHO, DIANA M. | Public Employee and Pension/Retiree Claims | $ 1,700.00 |
| 91789 | BENERO NATAL, ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 91870 | REYES RAMOS, KAMARI YADERI | Public Employee and Pension/Retiree Claims | $ - |
| 91887 | RIVERA VEGA, LILLIAM H | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 91948 | LOZANO RIVERA, ARLEEN | Public Employee and Pension/Retiree Claims | $ 32,300.91 |
| 91958 | CRUZ TORRES, WILMA E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 91976 | CARDONA MORENO, CARMEN MARIA | Public Employee Claims | $ 13,200.00 |
| 91984 | APONTE SANTIAGO, MARIAM | Public Employee and Pension/Retiree Claims | $ - |
| 91985 | COLON RIVERA, MAYDA | Public Employee and Pension/Retiree Claims | $ 100,643.87 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 91989 | MIRO, CARLOS | Tax Refunds | $ 95,000.00 |
| 92036 | DIAZ AMARO, CARLOS | Public Employee and Pension/Retiree Claims | $ 41,518.25 |
| 92044 | CRESPO MEDINA, MAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 92060 | DÍAZ VÁZQUEZ, CARMEN I | Public Employee Claims | $ 150,000.00 |
| 92070 | MARRERO RODRÍGUEZ, MARITZA | Public Employee and Pension/Retiree Claims | $ 70,468.25 |
| 92093 | LUGARO PACHECO, MERCEDES | Public Employee Claims | $ 64,808.00 |
| 92098 | RODRIGUEZ BERMUDEZ, LUZ N. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 92102 | CAMACHO DAVILA, ENNA | Public Employee and Pension/Retiree Claims | $ - |
| 92114 | SANTIAGO BERMUDEZ, ARIEL A. | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 92124 | CRUZ MIRANDA , NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 92125 | GARCIA RODRIGUEZ, JANET DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 92140 | HERNANDEZ VAZQUEZ, EDNA JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |
| 92150 | DIAZ RIVERA, HERMINIO | Public Employee and Pension/Retiree Claims | $ 27,270.00 |
| 92172 | CHINEA MARRERO, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 92178 | COTTO LOPEZ, YANIRANET | Public Employee and Pension/Retiree Claims | $ - |
| 92215 | AGRAIT ZAPATA, WILMA E | Public Employee and Pension/Retiree Claims | $ - |
| 92236 | DOMENECH MANSO , NILKA  M | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 92356 | PEREZ RIVERA, HECTOR | Tax Refunds | $ 4,143.00 |
| 92357 | BERRIOS ROSARIO, ROSALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 92372 | PILLICH FELIX, MARIA VICTORIA | Public Employee and Pension/Retiree Claims | $ 45,498.89 |
| 92406 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Union Grievance and Public Employee Claims | $ - |
| 92473 | GONZALEZ MERCADO, NIDIA | Public Employee and Pension/Retiree Claims | $ 6,827.26 |
| 92529 | GONZALEZ NIEVES, YAZMIN D. | Public Employee and Pension/Retiree Claims | $ - |
| 92536 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 92543 | CARDONA VELEZ, HILDA ZORAIDA | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 92556 | RODRIGUEZ MARRERO, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 92559 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 92605 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 92609 | IRIZARRY PIERANTONI, LUZ V | Public Employee and Pension/Retiree Claims | $ - |
| 92614 | GARCIA VARELA, ANDREA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 92687 | PEREZ ORTIZ, AUREA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 92728 | MANUEL RODRIGUEZ, CARLOS | Public Employee Claims | $ 15,000.00 |
| 92754 | LUGARO PACHECO, MERCEDES | Public Employee and Pension/Retiree Claims | $ 5,518.80 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92794 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | Public Employee Claims | $ 4,000.00 |
| 92825 | LABOY LUGO, LUCILA | Public Employee Claims | $ 12,000.00 |
| 92827 | CASTRO DIAZ, IRMA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 92837 | ACOSTA RODRIGUEZ, INES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 92867 | NIEVES ALBINO, JOSE A. | Public Employee and Pension/Retiree Claims | $ 50,561.87 |
| 92881 | VAZQUEZ SUAREZ, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 92903 | SANTIAGO COLON, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 92928 | RIVERA TOLEDO, NILDA MARIA | Public Employee Claims | $ 32,400.00 |
| 92931 | KUILAN PEREZ, NILSA | Public Employee and Pension/Retiree Claims | $ - |
| 92937 | DIAZ GONZALEZ, JULIO C. | Public Employee and Pension/Retiree Claims | $ - |
| 92958 | RIVERA VEGA, CARMEN EVA | Public Employee and Pension/Retiree Claims | $ - |
| 92992 | COLLAZO MORALES, CARMEN E | Public Employee and Pension/Retiree Claims | $ 12,120.00 |
| 93009 | MENDEZ SANTIAGO, MARIA MAGDALENA | Public Employee and Pension/Retiree Claims | $ - |
| 93038 | DE JESUS VEGA, ROSA E. | Public Employee and Pension/Retiree Claims | $ - |
| 93054 | BAEZ SANTIAGO, JULIO A. | Public Employee and Pension/Retiree Claims | $ - |
| 93055 | COLLAZO MORALES, CARMEN E. | Public Employee Claims | $ 12,120.00 |
| 93066 | BAEZ IRIZARRY, ORLANDO | Public Employee Claims | $ 31,200.00 |
| 93130 | LOPEZ GONZALEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 93136 | HERNANDEZ HERNANDEZ, MANUEL RAFAEL | Public Employee and Pension/Retiree Claims | $ 148,727.00 |
| 93165 | DIAZ TORRES, MAGDA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 93196 | LEON RIVERA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 93232 | MATTEI MADERA, MARLYN | Public Employee and Pension/Retiree Claims | $ - |
| 93235 | LOPEZ CARTEGENA, SYLVIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 93240 | NEVAREZ SANTANA, DORIS I. | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 93243 | MIRANDA, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 93303 | MALDONADO SANTIAGO, WANDA Y | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 93306 | RIVERA RODRIGUEZ, ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 93319 | COLON RODRIGUEZ, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 93354 | IRIZARRY MALDONADO, SOL A | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 93406 | NUNEZ FALCON, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 93416 | LEON RODRIGUEZ, JULIA ENID | Public Employee Claims | $ 16,200.00 |
| 93438 | MALDONDO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 93477 | ORTIZ COLON, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93485 | TORRES LUGO, CARLOS E. | Public Employee and Pension/Retiree Claims | $ - |
| 93500 | RODRIGUEZ RIOS, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 93502 | NIEVES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 93504 | RACHUMI CORTES, GERARDO A. | Public Employee Claims | $ 5,964.00 |
| 93520 | PEREZ LOPEZ, IRIS MARTIZA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 93531 | ACEVEDO RODRIGUEZ, ISABEL | Public Employee Claims | $ 150,000.00 |
| 93534 | GRULLON ROSSELLO, CHARMAINE A. | Public Employee and Pension/Retiree Claims | $ - |
| 93565 | DAVILA ORTIZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 93585 | RIVERA GONZALEZ,  JUAN  JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 93592 | NEGRON FIGUEROA, NELIDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 93594 | CRUZ VARGAS, ENEIDA | Public Employee Claims | $ 4,800.00 |
| 93611-1 | RIVERA CARRASQUILLO, DORAIMA | Union Grievance Claims | $ 75,000.00 |
| 93629 | SOTOMAYOR ESTARELLAS, MARISOL | Public Employee Claims | $ 12,000.00 |
| 93643 | MELENDEZ DELGADO, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 93646 | DORTA NIEVES, MARITZA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 93662 | MENDEZ SANTANA, DIANA | Public Employee and Pension/Retiree Claims | $ - |
| 93690 | ACOSTA-RODRIGUEZ, INES  DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 93704 | TRINIDAD PAGAN, ANGIE DENISE | Public Employee Claims | $ 7,500.00 |
| 93708 | CESTERO DE AYALA, EDDA MARIE | Public Employee and Pension/Retiree Claims | $ 19,000.00 |
| 93712 | EDWARDS LIFESCIENCES PTY. LTD | Tax Refunds | $ 16,669.00 |
| 93771 | DIAZ MONTALVO , ANA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 93787 | SOTOMAYOR ESTARELLAS , MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 93788 | RENTA VARGAS, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 93811 | MARTINEZ MENDEZ, DENISSE G. | Public Employee Claims | $ 15,000.00 |
| 93813 | SANCHEZ CASTRO, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 93861 | RIVERA ORTIZ, CARMEN LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 93876 | MELENDEZ ALICEA, JUAN | Public Employee Claims | $ 20,000.00 |
| 93884 | RODRIGUEZ RIVERA, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 93889 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 93896 | MARIETTI DOMINICCI, ARMANDA | Public Employee and Pension/Retiree Claims | $ - |
| 93918 | MENDEZ SANTIAGO, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 93962 | RIVERA TOLEDO, NILDA MARIA | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 93963 | AVILA PEREZ , VIVIAN MARIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93980 | PEREZ ORTIZ, RAMON A | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 94047 | LEON SANTIAGO, JUDITH | Public Employee Claims | $ 10,000.00 |
| 94065 | RIOS RUIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 94093 | ECHEVARRIA MOLINA, CARMEN GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 94095 | RIVERA VENES, CARMEN G. | Public Employee Claims | $ 6,300.00 |
| 94098 | LASPINA RIVERA, ELBA | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 94139 | MARIETTI DOMINICCI, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 94169 | FIGUEROA SANCHEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 94170 | VEGA FIGUEROA, CARMEN C. | Public Employee and Pension/Retiree Claims | $ - |
| 94211 | VAZQUEZ MARCANO, RAMIRO | Public Employee and Pension/Retiree Claims | $ - |
| 94212 | CANDELARIO RUIZ, KETTY | Public Employee and Pension/Retiree Claims | $ - |
| 94230 | RIVERA BOBE, EVA  I | Union Grievance Claims | $ 3,000.00 |
| 94246 | RODRIGUEZ FIGUEROA, ROSA ELIZA | Public Employee and Pension/Retiree Claims | $ - |
| 94248 | MARTELL SANTIAGO, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 94266 | VAZQUEZ MOLINA, HORTENSIA | Public Employee and Pension/Retiree Claims | $ - |
| 94380 | HERNÁNDEZ RIVERA, JOSÉ MIGUEL | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 94383 | BERMUDEZ SANTIAGO, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 17,275.50 |
| 94397 | RODRIGUEZ RIVERA, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 94431 | SANCHEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 94432 | BELTRAN RODRIGUEZ , MARIA  MAGDALENA | Public Employee and Pension/Retiree Claims | $ - |
| 94468 | RODRIGUEZ FERNANDEZ, ADA J | Public Employee Claims | $ 12,675.00 |
| 94530 | BATIZ GRILLASCA, MARTA T | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 94542 | SANTOS HERNANDEZ, DANIEL | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 94543 | PAGAN RODRIGUEZ, ARIEL | Public Employee and Pension/Retiree Claims | $ - |
| 94544 | CABRERA GALINDO, MARISOL | Public Employee and Pension/Retiree Claims | $ 61,750.67 |
| 94554 | VILLARINI IRIZARRY, MILAGROS | Public Employee Claims | $ 10,000.00 |
| 94566 | RIVERA TIBURCIO, CESAR A. | Public Employee and Pension/Retiree Claims | $ 67,778.00 |
| 94571 | LOZADA RIVERA, ELENA | Public Employee and Pension/Retiree Claims | $ 26,325.00 |
| 94597 | RODRIGUEZ PAGAN, CRUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 94628 | LOPEZ RODRIGUEZ, CARMEN LUZ | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 94629 | FIGUEROA TORRES, CARMEN  E. | Public Employee Claims | $ 34,768.32 |
| 94641 | MENDEZ SANTANA, DIANA | Public Employee and Pension/Retiree Claims | $ - |
| 94670 | GONZALEZ RUIZ, ADELAIDA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 94697 | IRIZARRY AQUINO, JOEL E. | Public Employee and Pension/Retiree Claims | $ 1,200.00 |
| 94710 | SÁNCHEZ SOTO, CÁNDIDA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 94719 | RODRIGUEZ PAGAN, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 94753 | AMALBERT-MILLAN, MARIA A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 94758 | ELI LILLY AND COMPANY | Tax Refunds | $ - |
| 94786 | GARCIA DE RIVERA, LOURDES M | Public Employee and Pension/Retiree Claims | $ - |
| 94793-1 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 94802 | CARRION CEDENO, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 94818 | RODRIGUEZ VELEZ, ILEANA | Public Employee and Pension/Retiree Claims | $ - |
| 94876 | SEVILLA ESTELA, MANUEL A | Public Employee and Pension/Retiree Claims | $ 4,451.50 |
| 94910 | KERCADO-SANCHEZ, EDNA MARIA | Public Employee Claims | $ 15,000.00 |
| 94922 | PEREIRA COLON, IRIS V. | Public Employee and Pension/Retiree Claims | $ - |
| 94969 | RODRIGUEZ VEGA , FRANCISCO JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 94975 | LEON LOPEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 94978 | ZAYAS MICHELI, FELIX E | Public Employee and Pension/Retiree Claims | $ - |
| 95009 | BATIZ GRILLASCA, MARTA T. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 95013 | GARCIA GARCIA, IRIS P. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 95024 | RIOS RIVERA, ROSA LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 95030 | SEPULVEDA MARTINEZ, LUIS G | Public Employee and Pension/Retiree Claims | $ - |
| 95056 | BLANCO BLANCO, LUIS DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 95159 | PROSPERE SERRANO , NORA ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 95169 | LEBRON NAVARRO, EDGARDO | Public Employee and Pension/Retiree Claims | $ 82,000.00 |
| 95188 | BONILLA BONILLA, MARGOT | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 95193 | MARTINEZ ALMODOVAR, AILEEN | Union Grievance, Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 95194 | LEON RODRIGUEZ, LIZZIE | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 95242 | HUERTAS REYES, AURIA | Public Employee and Pension/Retiree Claims | $ - |
| 95315 | COLON RIVERA, SANDRA | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 95325 | MENDOZA RODRIGUEZ, MARIBEL L. | Public Employee Claims | $ 5,400.00 |
| 95353 | BONILLA CINTRON, HECTOR M. | Public Employee and Pension/Retiree Claims | $ - |
| 95389 | LUZ CARRION CEDENO, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 95396 | BERRIOS RIVERA, AIXA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 95420 | MERCUCCI PIETRI, MARTHA | Public Employee Claims | $ 20,400.00 |
| 95438 | RODRIGUEZ CINTRON, JANET | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95454 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 95493 | PEREZ ORTIZ, ELSA MARIA | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 95502 | ZAYAS NEGRON, BETSY ANN | Public Employee and Pension/Retiree Claims | $ - |
| 95523 | CHARDON RODRIGUEZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ - |
| 95543 | REYES , REINALDO | Public Employee and Pension/Retiree Claims | $ 56,968.11 |
| 95549 | ZAYAS ORTIZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ - |
| 95560 | MATOS PEREZ, MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 95574 | ALBARRAN SALCEDO, ERNESTO | Public Employee Claims | $ 33,600.00 |
| 95580 | CRUZ CRUZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 95630 | FLORES ZAYAS , MARILYN | Public Employee and Pension/Retiree Claims | $ - |
| 95689 | MORALES MARTINEZ, WANDA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 95723 | MORALES FIGUEROA, BETSY L. | Public Employee and Pension/Retiree Claims | $ 85,000.00 |
| 95732 | BERRIOS CRUZ, ADA L. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 95763 | RODRIGUEZ GUZMAN, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 95774 | MORALES MALDONADO, CESILIO | Public Employee Claims | $ 8,400.00 |
| 95789 | VAZQUEZ MANZANO, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 95802 | SIERRA LOPEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 95818 | RIVERA GONZALEZ, ZAIDA M | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 95835 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 95845 | FIGUEROA , MARY  A. | Public Employee and Pension/Retiree Claims | $ - |
| 95847 | SEPULVEDA MARTINEZ, LUIS  G | Public Employee and Pension/Retiree Claims | $ - |
| 95856 | OLAVARRIA MORALES, SANDRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 95864 | HERNANDEZ ROBLES, MARIA I. | Public Employee and Pension/Retiree Claims | $ 50,258.47 |
| 95879 | ALDEBOL GUASH, LUZ M. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 95895 | SÁNCHEZ SANTIAGO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 95959 | LINARES TORO, VICTOR  JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 95964 | SOTO PAGAN, HEIDI | Public Employee Claims | $ 9,045.00 |
| 95986 | BERMUDEZ CAPIELLO, ASCENSION ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 96001 | MELENDEZ DELGADO, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 96007 | LOPEZ ROSA, GLADYS | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 96015 | ROMERO SANCHEZ, AIXA M. | Public Employee and Pension/Retiree Claims | $ - |
| 96018 | RODRIGUEZ MARTINEZ, CARMEN LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 96048 | AYALA VILLARIN, ELSIE L | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 96059 | RODRIGUEZ QUIROS, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 96068 | RIVERA ORTIZ, CARMEN LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 96101 | PEREZ-LOPEZ, ELSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 96126 | LÓPEZ HADDOCK, CRISTOBAL GUILLERMO | Public Employee and Pension/Retiree Claims | $ - |
| 96149 | DIAZ SIERRA, EDMEE | Public Employee Claims | $ 15,000.00 |
| 96150 | COLON LOPEZ, KELISHA | Public Employee and Pension/Retiree Claims | $ - |
| 96151 | ELIAS RIVERA, MONICA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 96157 | MONTES RODRIGUEZ, ANGELITA | Public Employee Claims | $ 5,000.00 |
| 96167 | ELIAS RIVERA, MONICA  IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 96176 | PEREIRA COLON, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 96191 | HERNANDEZ FIGUEROA, VILMA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 96201 | RAMOS SANCHEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 96208 | FIGUEROA COLON, AMPARO | Public Employee and Pension/Retiree Claims | $ 36,946.38 |
| 96209 | SANCHEZ MIGDALIA, RIVERA E | Public Employee and Pension/Retiree Claims | $ - |
| 96218 | LUGO PACHECO, LUZ B. | Public Employee and Pension/Retiree Claims | $ - |
| 96264 | TOLEDO PEREZ, BRUNILDA | Public Employee Claims | $ 6,933.75 |
| 96273 | LOYOLA COSME, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 96285 | MALDONADO CARRION, NORA J | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 96380 | MIRANDA, MARTA R. | Public Employee and Pension/Retiree Claims | $ - |
| 96395 | ORTIZ COLON, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 96409 | CABAN ACEVEDO, RICARDO E. | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 96441 | GONZALEZ MERCADO, NIDIA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 96445 | RAMIREZ MOJICA, LUZ AIDA | Public Employee and Pension/Retiree Claims | $ 238,853.28 |
| 96448-1 | ORTEGA DE JESUS, FREMAIN | Pension/Retiree Claims | $ - |
| 96455 | OYOLA CRUZ, JULIA TRINIDAD | Public Employee and Pension/Retiree Claims | $ - |
| 96457 | DIAZ VAZQUEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 72,913.45 |
| 96478 | FIGUEROA COLON, JOSE ANIBAL | Public Employee and Pension/Retiree Claims | $ 27,600.00 |
| 96512 | RAMON RODRIGUEZ, BARBIE | Public Employee and Pension/Retiree Claims | $ 58,858.38 |
| 96514 | ORTIZ CAPELES, DELIANE M | Public Employee Claims | $ 8,875.00 |
| 96516 | LAPLACA ASTOR, TANYA O. | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 96519 | GONZALEZ CORTES, ANGELA | Public Employee and Pension/Retiree Claims | $ - |
| 96531 | ORTIZ FRANQUI, GRISELDA | Public Employee and Pension/Retiree Claims | $ 51,711.29 |
| 96538 | RAMOS URBINA, JOSE WILLIAM | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 96560 | RIVERA NEGRON, VILMA N. | Public Employee Claims | $ 13,200.00 |
| 96582 | RODRIGUEZ RIVAS, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 54,087.72 |
| 96593 | ALMENAS DIAZ, DANIEL | Public Employee and Pension/Retiree Claims | $ 17,637.36 |
| 96594 | MELENDEZ DELGADO, MARIA  S. | Public Employee and Pension/Retiree Claims | $ - |
| 96598 | DOMINGUEZ GONZALEZ, ADA IRIS | Public Employee and Pension/Retiree Claims | $ 4,350.00 |
| 96608 | MARTINEZ ESPADA, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 96612 | SANCHEZ HERNANDEZ, DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 96613 | RIVERA LOPEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 96620 | CABALLERO BONILLA, SANDRA M | Public Employee Claims | $ 14,400.00 |
| 96627 | ORTIZ VELEZ, NINIVETH | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 96636 | MORALES SALINAS, JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 96650 | CORTES GONZALEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 96709 | CINTRON PEREZ, APOLINAR | Public Employee and Pension/Retiree Claims | $ - |
| 96725 | FELIX HERNANDEZ, ROSA  A. | Public Employee and Pension/Retiree Claims | $ - |
| 96726 | RODRIGUEZ MENDEZ, LIZBETH | Public Employee and Pension/Retiree Claims | $ - |
| 96760 | RODRIGUEZ FLORES, FELICITA | Public Employee Claims | $ 350,000.00 |
| 96837 | FERNANDEZ COLON , CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 96838 | ORTIZ COLON, CARMEN D | Public Employee and Pension/Retiree Claims | $ - |
| 96839 | PANCORBO CINTRON, LYSIS | Public Employee and Pension/Retiree Claims | $ - |
| 96846 | ALVAREZ VALDES, HAYDEE M. | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 96850 | FELIX HERNANDEZ , ROSA A | Public Employee and Pension/Retiree Claims | $ - |
| 96852 | PANCORBO CINTRON, LYSIS | Public Employee and Pension/Retiree Claims | $ - |
| 96856 | ALVARADO CASIANO, ELBA L. | Public Employee and Pension/Retiree Claims | $ - |
| 96881 | RODRIGUEZ SERRANO, YOLANDA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 96890-1 | RODRIGUEZ GARCIA, WANDA E | Public Employee and Pension/Retiree Claims | $ - |
| 96894 | CANDELARIA LAUREANO, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 96915 | TORRES SANTIAGO, JANICE | Union Grievance Claims | $ - |
| 96920 | CASTANER NEGRON, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 96930 | GALARZA MEDINA, SIXTA | Public Employee and Pension/Retiree Claims | $ - |
| 96987 | AGUILAR MARTINEZ, MILDRED | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 96991 | TORRES LUGO, CARLOS  EWRAY | Public Employee and Pension/Retiree Claims | $ - |
| 97007 | JIMENEZ ECHEVARRIA, SONIA  N. | Public Employee and Pension/Retiree Claims | $ - |
| 97035 | OLIVERA SANTIAGO, LENNIS M. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97136 | BORGES FLECHA, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 97152 | CENTENO JUARBE, MAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 97161 | MALDONADO NAZARIO, MARTA E. | Public Employee and Pension/Retiree Claims | $ - |
| 97218 | RODRIGUEZ FELICIANO, MABEL | Public Employee and Pension/Retiree Claims | $ - |
| 97232 | ELIAS RIVERA , MONICA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 97243 | DIAZ GONZALEZ, JULIO C | Public Employee and Pension/Retiree Claims | $ - |
| 97249 | SANTANA RODRIGUEZ, MAGDA L | Public Employee Claims | $ 22,800.00 |
| 97277 | BENITEZ JAIME, RUTH M | Public Employee Claims | $ 16,200.00 |
| 97299 | RODRIGUEZ CEDENO, JESUS | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 97311 | RODRIGUEZ PENALBERT, ROSA | Public Employee Claims | $ 15,600.00 |
| 97340 | MULER RODRIGUEZ, LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 97355 | LLERA RODRIGUEZ, NORMA I | Public Employee and Pension/Retiree Claims | $ 5,800.00 |
| 97386 | MENDOZA VASQUEZ, MARIA  M. | Public Employee Claims | $ 6,000.00 |
| 97395 | MONSERRATE VICENS, NILSA E | Public Employee and Pension/Retiree Claims | $ - |
| 97398 | FREYTES PEREZ, JERRY | Public Employee Claims | $ 42,800.00 |
| 97410 | CASIANO RIVERA, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 97430 | LOPEZ TENES, MILRE | Public Employee and Pension/Retiree Claims | $ - |
| 97455 | GUTIERREZ CRUZ, IDEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 97460 | PEREIRA COLON, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 97466 | MELENDEZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 97468 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 97490 | MIRANDA, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 97505 | PEREZ RIVERA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 97517-1 | OQUENDO VAZQUEZ, GERSON | Pension/Retiree Claims | $ 2,642.04 |
| 97537 | MERCADO MERLE, NORA E | Public Employee and Pension/Retiree Claims | $ - |
| 97542 | ORTIZ PAGAN, LUZ  N. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 97544 | RIVERA VALENTIN, CARMEN | Public Employee Claims | $ 7,000.00 |
| 97555 | ROSARIO, GLADYS IRIZARRY | Public Employee Claims | $ 35,000.00 |
| 97557 | SANTOS BERRIOS, MARIA L. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 97560 | AGUILAR MARTINEZ, AGNES | Public Employee and Pension/Retiree Claims | $ - |
| 97574 | RODRIGUEZ SANTANA, MARILUZ | Public Employee and Pension/Retiree Claims | $ 22,800.00 |
| 97593 | ALVAREZ HERNANDEZ, OSCAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 97598 | LAJARA SANABRIA, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97621 | COLON MADERA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 97626 | MAGOBET SEDA, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 97637 | FREIRE RODRIGUEZ, ADRIA A. | Public Employee and Pension/Retiree Claims | $ 34,920.00 |
| 97639 | MARTINEZ LAGARES, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 97647 | TORRES ORTIZ, CARLOS O. | Public Employee and Pension/Retiree Claims | $ - |
| 97654 | PEREZ DAVILA, AMALIA | Public Employee and Pension/Retiree Claims | $ - |
| 97667 | LEON RODRIGUEZ, JULIA ENID | Public Employee Claims | $ 16,200.00 |
| 97692 | NUNEZ FALCON, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 97705 | RAMIREZ ORTIZ, JOSE  A | Public Employee and Pension/Retiree Claims | $ - |
| 97766 | NIEVES RIVAS, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 97793 | SIERRA MALDONADO, JENNY | Public Employee Claims | $ 4,800.00 |
| 97820 | MELENDEZ RIVERA, LUZ M | Public Employee Claims | $ 25,000.00 |
| 97825 | ORTIZ COLON, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 97831 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 97833 | MORALES CASTELLANO, EVELYN | Public Employee Claims | $ 6,000.00 |
| 97853-1 | MORENO CORDERO , LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 97856 | COLON MERCED, IRIS M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 97886 | RODRIGUEZ MARTINEZ, FRANCISCO  A | Public Employee Claims | $ 50,000.00 |
| 97893 | RODRIGUEZ MOJICA, MARIA  C | Public Employee Claims | $ 15,600.00 |
| 97894 | PANCORBO CINTRON, LYSIS | Public Employee and Pension/Retiree Claims | $ - |
| 97902 | ALEQUIN VALLES, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 97908 | MALDONADO RIVERA, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 97915 | LASPINA RIVERA, ELBA | Public Employee Claims | $ 6,200.00 |
| 97920 | ELIAS RIVERA, MONICA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 97974 | LAMBERTY RIVERA, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 97975 | RIOS RUIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 97986 | ROBLES ACEVEDO, MARIA DE LOS A | Public Employee and Pension/Retiree Claims | $ - |
| 97995 | LOPEZ RODRIGUEZ, CARMEN LUZ | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 98003 | MEDINA MEDINA, LUZ | Public Employee Claims | $ 125,000.00 |
| 98014-1 | RIVERA RODRIGUEZ, JUAN B. | Pension/Retiree Claims | $ 62,975.10 |
| 98063 | CRESPO FLORES, JOSEFINA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 98068 | CASTRO PAZGANI, CLARITZA | Public Employee Claims | $ 7,300.00 |
| 98072 | SALAS SOTO, ROSA E | Public Employee Claims | $ 5,100.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98087 | PEREZ QUINTANA, JUSTINELL M. | Public Employee and Pension/Retiree Claims | $ 28,327.56 |
| 98120 | GOMEZ PEREZ, RUTH D | Public Employee Claims | $ 7,500.00 |
| 98129 | RAMIREZ HERNANDEZ, JORGE LUIS | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 98137 | TORRES COLON, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 98158-1 | DYPERON RODRIGUEZ, BARBARA ENID | Public Employee Claims | $ - |
| 98196 | RODRIGUEZ FLORES, FELICITA | Public Employee Claims | $ 290,000.00 |
| 98199 | MENDEZ SANTIAGO, RAFAEL | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 98214 | RODRIGUEZ PRATTS, LILLIAN | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 98216 | KUILAN PEREZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 98300 | RAMOS RIVERA, RAQUEL | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 98333 | RIVERA ROSARIO, SUHEIL | Public Employee and Pension/Retiree Claims | $ 23,096.36 |
| 98349 | BAEZ SALAS, BLANCA I | Public Employee Claims | $ 22,800.00 |
| 98353 | DE JESUS RAMIREZ, SAMUEL | Union Grievance and Public Employee Claims | $ - |
| 98367 | MONTANEZ DIEPPA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 98374 | QUIROS LUGO, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 98380 | ALEMANY COLON, LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 98416 | MALDONADO NAZARIO, MARTA E. | Public Employee and Pension/Retiree Claims | $ - |
| 98423 | MANGUAL VAZQUEZ, GLORIA E | Public Employee Claims | $ - |
| 98424 | CRUZ VELAZQUEZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 98475 | VAZQUEZ SANTANA, ROSALINA | Public Employee Claims | $ 9,000.00 |
| 98476 | OQUENDO DIAZ, NURIA S | Public Employee and Pension/Retiree Claims | $ - |
| 98479 | GONZÁLEZ ORTIZ, ROSA H. | Public Employee and Pension/Retiree Claims | $ 54,782.33 |
| 98522 | RIVERA, MARIA DE LOS  A. | Public Employee Claims | $ 8,400.00 |
| 98567 | LAPORTE VARGAS, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 98601 | CANDELARIO RUIZ , KETTY | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 98614 | REYES MATOS, CECILIO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 98649-1 | ARCELAY LORENZO, ALFREDO | Union Grievance and Public Employee Claims | $ 80,000.00 |
| 98685 | COLON ALVARADO, ERIKA A. | Public Employee and Pension/Retiree Claims | $ - |
| 98702 | ESCRIBANO FONTANEZ, NORA I | Public Employee and Pension/Retiree Claims | $ - |
| 98735 | COLON PEREZ, ANA R. | Public Employee and Pension/Retiree Claims | $ - |
| 98794 | CALERO MORALES, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 98803 | HERNANDEZ RAMOS, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 98818 | MENAY RUIZ , MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98826-1 | BURGOS PABON, CARMEN D. | Public Employee Claims | $ - |
| 98838 | CRUZ PEREZ , ANA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 98862 | ROSADO RODRIQUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 98879 | LA TORRE RAMIREZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 98883 | RIVERA PEREZ, MARIA  M | Public Employee and Pension/Retiree Claims | $ - |
| 98884 | MELENDEZ CABRERA, MIRIAM G | Public Employee and Pension/Retiree Claims | $ 42,488.21 |
| 98937 | LOPEZ RIVERA, MARGA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 98968 | TORRES RIVERA, JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |
| 98973 | TORRES ORTIZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 98993 | TERE ECHEVARRIA, JOAQUIN V | Public Employee and Pension/Retiree Claims | $ - |
| 99006 | RIVERA MARTINEZ, ELSA R. | Public Employee and Pension/Retiree Claims | $ - |
| 99043 | LABOY VARGAS, WALTER | Public Employee and Pension/Retiree Claims | $ - |
| 99045 | CARRASQUILLO RODRIGUEZ, JOSÉ O. | Public Employee Claims | $ 25,200.00 |
| 99054 | GARCIA QUINONES, GLORIA E. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 99087 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 99097 | MORALES VAZQUEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 99121-1 | MELENDEZ VAZQUEZ, WANDA | Pension/Retiree Claims | $ 62,290.89 |
| 99136 | ROJAS COSME, WILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 99158 | COLON FIGUEROA, OLGA L. | Public Employee and Pension/Retiree Claims | $ - |
| 99194 | MERCADO ACEVEDO, MARIZEL | Public Employee and Pension/Retiree Claims | $ - |
| 99197 | ROSARIO COLON, MYRIAM R | Public Employee and Pension/Retiree Claims | $ - |
| 99235 | SERRANO SANTIAGO, LUIS A. | Public Employee Claims | $ 3,000.00 |
| 99252 | SANTIAGO ORTIZ, EDGAR E. | Public Employee and Pension/Retiree Claims | $ - |
| 99284-1 | CRUZ RIVERA , RAFAEL | Public Employee Claims | $ - |
| 99299 | SEGARRA RIVERA, IVELISSES | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 99317 | ZAYAS PEDROSA, JOSE  E. | Public Employee Claims | $ 6,600.00 |
| 99318 | DIAZ PEREZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 99333 | MELENDEZ RODRIGUEZ, IRENE | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 99347 | RIVERA ROGUE, CARMEN SOL | Public Employee and Pension/Retiree Claims | $ - |
| 99352 | CRUZ SOTO, LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 99390 | VAZQUEZ CARRION, ANA E | Public Employee and Pension/Retiree Claims | $ - |
| 99414 | AGUAYO DIAZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 99423 | GONZÁLEZ DEL VALLE, GERARDO | Public Employee and Pension/Retiree Claims | $ 18,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99450 | CORDERO ACEVEDO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 99472 | ORTIZ, EDNA D. | Public Employee and Pension/Retiree Claims | $ - |
| 99485 | CAICOYA ORTIZ, LOURDES INES | Public Employee and Pension/Retiree Claims | $ - |
| 99489 | VELEZ RIVERA, MARILYN | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 99501 | MONTANEZ MARRERO, LILLIAM | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 99508 | BAEZ SANTANA, RAMON A. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 99524-1 | MORENO CORDERO, LOURDES | Public Employee Claims | $ 17,000.00 |
| 99531 | DEL CAMPO FIGUEROA, MARIA  V. | Public Employee Claims | $ 20,000.00 |
| 99541 | REILLO RIVERA, CARMEN S. | Public Employee and Pension/Retiree Claims | $ - |
| 99599 | YERA SANTIAGO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ - |
| 99617 | CORDERO ACEVEDO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 99626 | ORTIZ REYES, IVETTE | Public Employee Claims | $ 16,000.00 |
| 99661 | MUNIZ RUIZ, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 99680 | FIGUEROA PEREZ, ALMA I. | Public Employee Claims | $ 31,250.00 |
| 99700 | VEGA COLÓN, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 99701 | LOPEZ SANCHEZ, JOHN | Public Employee and Pension/Retiree Claims | $ - |
| 99702 | SEPULVEDA, VERONICA | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 99728 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 99737 | LAUREANO GARCIA, JOSE | Public Employee Claims | $ 20,800.00 |
| 99764 | MORALES GASCOT, OTONIEL | Public Employee and Pension/Retiree Claims | $ - |
| 99778 | LOZADA HERNANDEZ, LUIS ARMANDO | Public Employee and Pension/Retiree Claims | $ - |
| 99828 | BERRIOS RIVERA, AIXA | Union Grievance and Public Employee Claims | $ 38,500.00 |
| 99852 | ORTIZ RODRIGUEZ, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 99901 | CABALLERO BONILLA, SANDRA M. | Public Employee Claims | $ 8,400.00 |
| 99921 | RIVERA ROSARIO , GERALDO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 99973 | BOCACHICA COLON, ABIGAIL | Public Employee and Pension/Retiree Claims | $ - |
| 100031 | RIVERA TOLEDO, NILDA MARIA | Public Employee Claims | $ 5,400.00 |
| 100034 | LAUREANO MARTINEZ, CARMEN I | Public Employee and Pension/Retiree Claims | $ 13,800.00 |
| 100068 | RIVERA MELENDEZ, PATRICIA | Public Employee and Pension/Retiree Claims | $ - |
| 100069 | NISTAL GONZALEZ, LLIANA | Public Employee Claims | $ 10,535.00 |
| 100129 | MELENDEZ RAMIREZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 100136 | CLASS MARTINEZ, NORA H | Public Employee and Pension/Retiree Claims | $ - |
| 100191 | BERBERENA MALDONADO, GLADYS | Union Grievance and Public Employee Claims | $ 56,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100213 | FRAGOSO RODRIGUEZ, MARIE L. | Public Employee and Pension/Retiree Claims | $ 4,150.80 |
| 100221 | LEDEE MELENDEZ, MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 100225 | MALDONADO MEDINA, JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 100231 | BONILLA BONILLA, MARGOT | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 100233 | ORTIZ PEREZ, MARIA MAGDALENA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 100241 | SANTIAGO AYALA, LETICIA | Public Employee and Pension/Retiree Claims | $ - |
| 100254 | CRUZ DOMINICCI, ANA H. | Public Employee Claims | $ 35,000.00 |
| 100281 | MARTINEZ CRESPO, HECTOR I | Public Employee and Pension/Retiree Claims | $ 41,833.74 |
| 100301 | RIVERA ALVAREZ, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 100309 | BUSSATTI PEREZ, ALFREDO R | Public Employee and Pension/Retiree Claims | $ - |
| 100338 | DIAZ LOPEZ, MARTA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 100374 | ROSARIO LOPEZ, EMILSIE I | Public Employee and Pension/Retiree Claims | $ 67,504.89 |
| 100386 | LABOY VARGAS, WALTER | Public Employee and Pension/Retiree Claims | $ - |
| 100394 | ELIAS RIVERA, MONICA I. | Public Employee and Pension/Retiree Claims | $ - |
| 100404 | RODRIGUEZ HERNANDEZ, ANTONIA | Public Employee and Pension/Retiree Claims | $ 8,500.00 |
| 100421 | RENTAS ROJAS, MILDRED  ELISA | Public Employee Claims | $ 19,200.00 |
| 100433 | GONZALEZ RIVERA, NYLSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 100466 | ALVARADO TORRES, ISIDRA | Public Employee and Pension/Retiree Claims | $ - |
| 100472 | MEDINA VELAZQUEZ, ANA L | Public Employee and Pension/Retiree Claims | $ - |
| 100475 | OLMEDA OLMEDA , ZULMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 100476 | FELICIANO VELAZQUEZ, NANCY | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 100479 | OLMEDA OLMEDA, ZULMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 100482 | PINA GARCIA , ANA | Public Employee and Pension/Retiree Claims | $ - |
| 100485 | RIVERA-CRUZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 100507 | RONDON COSME, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 100513 | GONZALEZ GONZALEZ , NEREIDA | Public Employee Claims | $ 14,400.00 |
| 100522 | RODRIGUEZ FIGUEROA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 29,414.68 |
| 100525 | GONZALEZ TORRES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 100539 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ - |
| 100622 | ORTIZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 100641 | GONZALEZ COTTO, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 100646 | REILLO RIVERA, CARMEN S | Public Employee and Pension/Retiree Claims | $ - |
| 100648 | MULER RODRIGUEZ, RAFAEL A. | Public Employee Claims | $ 5,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100655 | RIVERA FUENTES, MAGDA S. | Public Employee and Pension/Retiree Claims | $ - |
| 100682 | ARROYO HERNANDEZ, SANDRA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 100706 | MULER RODRIGUEZ, MAYRA L. | Public Employee Claims | $ 5,000.00 |
| 100719 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 100723 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 100738 | ROMAN ARBELO, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 100741 | ELBA AMEZQUITA, DORIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 100762 | RIVERA ORTIZ, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 100853 | VAZQUEZ MALDONADO, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 100889 | RODRIGUES NIEVES, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 100897 | FLORES RIVERA, GISELA  DEL ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 100944 | JIMENEZ LOPEZ, WANDA I | Public Employee and Pension/Retiree Claims | $ - |
| 100971 | MARI GONZALEZ, HEROHILDA | Public Employee and Pension/Retiree Claims | $ 31,316.16 |
| 100980 | REYES DEJESUS, ALBA I | Public Employee and Pension/Retiree Claims | $ - |
| 101046 | ENCARNACION DIAZ, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 101050 | BAHAMONDE VAZQUEZ, FELIX W | Public Employee and Pension/Retiree Claims | $ - |
| 101060 | ALICEA CALDERON, VILMA A. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 101104 | OQUENDO ACEVEDO, JOANNA | Public Employee and Pension/Retiree Claims | $ - |
| 101120 | MASSOL SANTANA, MARIA   L. | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 101184 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 101187 | MALDONADO SOTO, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 101214 | RODRIGUEZ CINTRON, MILLIETTE | Public Employee and Pension/Retiree Claims | $ - |
| 101241 | VARGAS PEREZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 101255 | LOPEZ ROSA, GLADYS | Union Grievance and Public Employee Claims | $ - |
| 101257 | BABILONIA HERNANDEZ, WAGDA | Public Employee and Pension/Retiree Claims | $ - |
| 101261 | MUNIZ RIVERA, CARMEN | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 101269 | MELENDEZ TIRADO , ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 101280 | QUIJANO GARCIA, MARIA  E | Public Employee and Pension/Retiree Claims | $ - |
| 101297 | COLON MIRANDA, LOIDA | Public Employee and Pension/Retiree Claims | $ - |
| 101300 | MARTINEZ GARCIA, TERESITA | Public Employee and Pension/Retiree Claims | $ 13,200.00 |
| 101321 | LOZADA GUTIERREZ, FIDEL | Public Employee and Pension/Retiree Claims | $ - |
| 101377 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Public Employee Claims | $ 14,400.00 |
| 101397 | LEON MARTINEZ, IRMA N. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101402 | MARTINEZ GUTIERREZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 101410 | MUNOZ DIAZ, VILMA S. | Public Employee and Pension/Retiree Claims | $ - |
| 101429 | FLORES-DAVID, ADRIAN | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 101431 | ARCE CRUZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 101435 | SUAREZ MONTANEZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $ 33,600.00 |
| 101452 | NEVAREZ SANTANA, DORIS I. | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 101454 | DONATE RAMOS, MYRNA I. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 101484 | CARTAGENA DEL VALLE, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 101487 | CUEVAS ORTIZ, JOSE  A. | Public Employee and Pension/Retiree Claims | $ 53,026.67 |
| 101493 | FLORES RODRIGUEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 101508 | MIRANDA FIGUEROA, CARMEN | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 101523 | SEPULVEDA MORALES , LEILA E. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 101550 | CANDELARIA RESTO, ENGENIO | Public Employee and Pension/Retiree Claims | $ 581.08 |
| 101553 | PADILLA MUNIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 101556 | APONTE IGDALIA , PEREZ  E. | Public Employee and Pension/Retiree Claims | $ - |
| 101578 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 101584 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee and Pension/Retiree Claims | $ 29,332.10 |
| 101598 | VAZQUEZ NEGRON, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 101614 | FIGUEROA SANCHEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 101638 | RIVERA RIVERA, SANTOS A | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 101640 | DIAZ PEREZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 101643 | DEL VALLE SANCHEZ, MAGALY | Public Employee Claims | $ 2,825.00 |
| 101654 | CRESPO MENDEZ, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 101658 | LATONI GONZALEZ, MARILSA | Public Employee Claims | $ 5,000.00 |
| 101671 | MATEO RIVERA, RUTH N | Public Employee Claims | $ 10,800.00 |
| 101703 | CAMACHO LOZADA, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 101714 | VELEZ REYES, DAMANZ | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 101715 | FIGUEROA LOPEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 101721 | MANFREDY FIGUEROA, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 101747 | ORTIZ PAGAN, LUZ N. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 101770 | MALDONADO ORTIZ, ANA M. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 101786 | LOPEZ CORCINO, MARIA M. | Public Employee and Pension/Retiree Claims | $ 568.69 |
| 101803 | SERRANO QUINONES, MIGDONIA | Public Employee and Pension/Retiree Claims | $ 16,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101814 | MEDINA-DURAN, MADELINE | Public Employee Claims | $ 20,400.00 |
| 101821 | DIAZ PEREZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 101822 | MELENDEZ RAMIREZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 101839 | ROSADO DE JESUS, IRMA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 101853 | FLORES RIVERA, GISELA DEL ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 101855 | SANCHEZ DE JESUS , ELSA | Public Employee and Pension/Retiree Claims | $ - |
| 101937 | ORTIZ, MARISSA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 102008 | ALLENDE ESCOBAR, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ 40,300.00 |
| 102010 | RAQUEL ANDRES, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 102019 | ENCARNACION PRIETO, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 102052 | ALICEA, ROSIN ECHEVARRIA | Union Grievance and Public Employee Claims | $ - |
| 102092 | MUNERA ROSA, MARLYN A | Public Employee and Pension/Retiree Claims | $ - |
| 102169 | MORALES FIGUEROA, GLORIA N. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 102209 | BRAVO ALONSO, GLADYS N | Public Employee and Pension/Retiree Claims | $ - |
| 102220 | ACEVEDO ROJAS, MARICELIS | Public Employee Claims | $ 18,500.00 |
| 102233 | RODRIGUEZ CRUZ, RAMONITA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 102235 | MULER RODRIDUEZ, JESUS A. | Public Employee Claims | $ 5,000.00 |
| 102236 | LASANTA PINTADO, NELLY | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 102252 | ORTIZ RUIZ, ERNESTO L | Public Employee and Pension/Retiree Claims | $ - |
| 102255-1 | CRUZ IRIZARRY, ZULMA I. | Union Grievance Claims | $ 105,600.00 |
| 102261 | ORTIZ MELENDEZ, MARTA IVETTE | Public Employee Claims | $ 92,000.00 |
| 102262 | MARTINEZ MORALES, CARMEN M. | Public Employee Claims | $ 28,800.00 |
| 102293 | GARCIA PEREZ, ADA IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 102294 | THIBOU WALTERS, SHAUNETTE P. | Public Employee and Pension/Retiree Claims | $ - |
| 102300 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | Public Employee and Pension/Retiree Claims | $ - |
| 102317 | SANTIAGO LOPEZ, NELIDA | Public Employee and Pension/Retiree Claims | $ 76,000.00 |
| 102331 | ORTIZ VALENTIN, CARMEN RITA | Public Employee and Pension/Retiree Claims | $ 78,861.00 |
| 102333 | GONZALEZ DEL VALLE, GERARDO | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 102336 | BENITEZ GUTIERREZ, LOURDES  J | Public Employee and Pension/Retiree Claims | $ - |
| 102338 | CASILLAS CORDERO, ZULMA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 102341 | MOJICA CRUZ, ANA D. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 102348 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 102425 | CHEVERE COLON , FLOR I. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102463 | HERNANDEZ RODRIGUEZ, CARMEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 102480 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 102508 | RESTO HERNANDEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 46,000.00 |
| 102517 | PASTRANA MENDEZ, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 102528 | SOTO SABATHIE, MARIA E | Public Employee and Pension/Retiree Claims | $ - |
| 102573 | LUQUE QUINTERO, SANDRA PATRICIA | Public Employee and Pension/Retiree Claims | $ - |
| 102580 | CRUZ FLORES, KARLA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 102584 | CORIANO MORALES, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 102594 | MONTANEZ DIEPPA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 102616 | RODRIGUEZ REY, AIDA ESTHER | Public Employee Claims | $ 7,000.00 |
| 102626 | DE JESUS VEGA, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ - |
| 102639 | LUGO MARTINEZ, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 102673 | LASANTA PINTADO, NELLY | Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 102702 | FIGUEROA RIOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 102704 | RODRIGUEZ GONZALEZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 102722-1 | QUINONES FELICIANO, JULIO E. | Public Employee Claims | $ - |
| 102724 | MONTANEZ DIEPPA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 102765-1 | APONTE REYES, CARMEN  DEL R | Pension/Retiree Claims | $ 62,081.75 |
| 102774 | BIANCHI CASTRO, EDELMIRA | Public Employee and Pension/Retiree Claims | $ - |
| 102781 | PEREZ ORTIZ, ELSA MARIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 102792 | SÁNCHEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 102794 | FIGUEROA TORRES , CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 102795 | RUIZ PEREZ, NERYS L. | Public Employee and Pension/Retiree Claims | $ - |
| 102808 | LUGO COLON, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 102840 | VEGA FIGUEROA , CARMEN  C | Public Employee and Pension/Retiree Claims | $ - |
| 102849 | NARVAEZ DIAZ, MARCO A. | Public Employee and Pension/Retiree Claims | $ 31,601.39 |
| 102857 | SERRANO QUINONES, MIGDONIA | Public Employee and Pension/Retiree Claims | $ - |
| 102894 | MORALES VALLADARES, GRISEL | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 102900 | GUZMAN MORENO, CARMEN  M. | Public Employee and Pension/Retiree Claims | $ - |
| 102908 | RODRIGUEZ TIRADO, ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 102996 | SANCHEZ VEGA, NILDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 103000 | ORTIZ MARTINEZ, YADIRA I. | Public Employee and Pension/Retiree Claims | $ 3,500.00 |
| 103046 | LUGO MORA, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 103081 | ALVARADO OLIVIERI, PEDRO | Public Employee Claims | $ 13,500.00 |
| 103084 | SIERRA CABEZUDO, CARMEN DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 103099 | RODRIGUEZ RODRIGUEZ, YARISEL | Public Employee and Pension/Retiree Claims | $ 26,202.22 |
| 103119 | TORRES RUIZ, LILIA AUDET | Public Employee and Pension/Retiree Claims | $ - |
| 103169 | BAHAMONDE VAZQUEZ, FELIX W | Public Employee and Pension/Retiree Claims | $ - |
| 103178 | BERRIOS BERRIOS, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 103210-1 | RAMOS SANTIAGO, CARMEN | Public Employee Claims | $ - |
| 103221 | O'NEILL LOPEZ, IRIS | Public Employee Claims | $ 8,265.00 |
| 103293 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 103300 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 103313 | THE GANDIA GROUP, INC. | Tax Refunds | $ 10,000.00 |
| 103328 | PADILLA MUNIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 103335 | MARTINEZ SANTIAGO , SONIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 103361 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 103374 | ALVARADO TORRES, CIRILA | Public Employee and Pension/Retiree Claims | $ - |
| 103385 | SANTIAGO REYES, ELSA | Public Employee and Pension/Retiree Claims | $ - |
| 103402 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 103405 | COLON RIVERA, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 103438 | ROSARIO VILLEGAS, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 103459 | MACY'S PUERTO RICO | Tax Refunds | $ 2,000,000.00 |
| 103494 | ALVARADO TORRES, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 103498 | DE JESUS VEGA, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ - |
| 103511 | RODRIGUEZ RODRIGUEZ, MYRTA | Public Employee and Pension/Retiree Claims | $ - |
| 103537 | LLANOS BENITEZ, GLORIA INES | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 103576 | ACOSTA DELGADO, ANA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 103584 | RIVERA DIAZ, EMMA J. | Public Employee and Pension/Retiree Claims | $ - |
| 103656 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee and Pension/Retiree Claims | $ - |
| 103662 | DAVILA MAYMÍ, ANGEL MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 103667 | GONZALEZ GONZALEZ, NEREIDA | Public Employee Claims | $ 14,400.00 |
| 103705 | RIVERA SALGADO, EDNA L | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 103713 | MACHUCA GARCIA , VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 103715 | MALDONADO GARCIA, MARIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 103728 | REYES ADORNO, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 103733 | MULLER RODRIGUEZ, MYRNA | Public Employee Claims | $ 5,000.00 |
| 103734 | BENITEZ GUTIERREZ, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 103736 | MALDONADO SANTIAGO, WANDA Y. | Public Employee and Pension/Retiree Claims | $ - |
| 103738 | RIVERA CINTRON, MARISELY | Public Employee and Pension/Retiree Claims | $ - |
| 103746 | ALVAREZ RODRIGUEZ, SYLVIA | Public Employee Claims | $ 14,856.00 |
| 103750 | LOPEZ SALGADO, ADA L. | Public Employee and Pension/Retiree Claims | $ - |
| 103763 | ESTREMERA RIVERA, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 103824 | MADERA BOYER, NANCY | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 103826 | NORAT PEREZ, GLADYS D | Public Employee and Pension/Retiree Claims | $ - |
| 103832 | ALEGRIA SERRANO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 68.72 |
| 103838 | GARCIA PEREZ, ADA IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 103848 | REYES PEREZ, JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 103901 | ALVAREZ ROSADO, NARDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 103921 | HERNANDEZ ALFONSO, ROSA A. | Public Employee and Pension/Retiree Claims | $ - |
| 103924 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee and Pension/Retiree Claims | $ - |
| 103934 | RIVERA MARTINEZ, ELSA R. | Public Employee and Pension/Retiree Claims | $ - |
| 103949 | MARTINEZ MORALES, ILIA ROSA | Public Employee Claims | $ 28,800.00 |
| 103982 | MUNIZ VAZQUEZ, ERIC JOSE | Public Employee Claims | $ 7,200.00 |
| 103983 | OTERO MIRANDA, MYRNA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 103992 | ANDINO VAZQUEZ, JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 104011 | MARRERO VANTERPOOL, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 104018 | RIVERA ROLA, MAYRA I. | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 104050 | TORRES VEGA, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 104071 | ROSADO RIVERA, GLORIA E | Public Employee and Pension/Retiree Claims | $ - |
| 104074 | CRUZ GONZALEZ, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ 12,285.00 |
| 104115 | COLON RIVERA, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 104117 | LOPEZ RIVERA, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 104124 | TOYENS MORTINEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 104132 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 104136 | PEREIRA COLON, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 104143 | MULER RODRIGUEZ, JESUS A. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 104147 | RODRIGUEZ RODRIGUEZ, MYRTA N. | Public Employee and Pension/Retiree Claims | $ - |
| 104166 | SANTOS VASSALLO, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104201 | MULER RODRIGUEZ, LUZ V. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 104230 | AVILES PEREZ, NAUD | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 104258 | RIVERA LEON, OCTAVIA | Public Employee and Pension/Retiree Claims | $ 6,120.72 |
| 104263 | CONCEPCION FERREIRA, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 104271 | ELMADAH, JESSICA ISAAC | Public Employee and Pension/Retiree Claims | $ 60,943.84 |
| 104304 | RIVERA DE PENA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 104327 | GRATACOS ALONSO, BLANCA N. | Public Employee and Pension/Retiree Claims | $ - |
| 104341-1 | OTERO, RAMONA | Pension/Retiree Claims | $ 34,328.47 |
| 104351 | TORRES DEL RIO, NANCY | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 104361-1 | LUGO SABATER, ANA E. | Public Employee Claims | $ - |
| 104372 | SOLA LOPEZ, ANA AMELIA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 104386 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 104392 | ORTIZ CALDERON, CARMEN DALIA | Public Employee and Pension/Retiree Claims | $ - |
| 104419 | SANTO DOMINGO, ADRIA I OTERO | Public Employee and Pension/Retiree Claims | $ - |
| 104421 | ORTIZ QUINONES, MARIA DE L. | Public Employee and Pension/Retiree Claims | $ - |
| 104445 | ABREU FARGAS, NESTOR A. | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 104463 | PADILLA MUNIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 104473-1 | CORALES RAMOS, EVELYN A | Public Employee Claims | $ - |
| 104502 | GASCOT MARQUEZ, YANIRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 104507 | BONILLA CINTRON, JAVIER H | Public Employee and Pension/Retiree Claims | $ - |
| 104509 | VEGA SOSA, HAYDEE | Public Employee and Pension/Retiree Claims | $ - |
| 104516 | QUINONES RIVERA, VICTOR M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 104526 | VEGA RIVERA, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ - |
| 104556 | COLON BAEZ, CARMEN MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 104564 | MALDONADO FEBRES, CARMEN A. | Union Grievance and Public Employee Claims | $ - |
| 104598 | LISOJO CRESPO, RAMON A. | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 104636 | VALES MEDINA, AIDA R. | Public Employee and Pension/Retiree Claims | $ - |
| 104640 | DE JESUS VEGA, IRMA G. | Public Employee and Pension/Retiree Claims | $ - |
| 104646 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 104651 | FLORES VILLALTA, SELMA | Public Employee and Pension/Retiree Claims | $ - |
| 104667 | RODRIGUEZ ORTIZ, RUBEN | Public Employee and Pension/Retiree Claims | $ - |
| 104684 | GARCIA PEREZ, CARMEN A. | Public Employee and Pension/Retiree Claims | $ - |
| 104699 | MARTINEZ SANTIAGO, SONIA E. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104703 | BAEZ FIGUEROA, DORA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 104709 | HERNANDEZ APONTE, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 104723 | TORRES GONZALEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 104737 | COLLADO VAZQUEZ, LEYINSKA | Public Employee and Pension/Retiree Claims | $ 52,820.39 |
| 104763 | LOPEZ NEGRON, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 104776 | ROMERO GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |
| 104785 | LA TORRE RAMIREZ , MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 104791 | LISOJO CRESPO, RAMON A. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 104812 | LA TORRE RAMIREZ, PAULA | Public Employee and Pension/Retiree Claims | $ - |
| 104857 | APONTE ORTIZ, CARLOS RAUL | Public Employee and Pension/Retiree Claims | $ - |
| 104863 | SOTO RIVERA, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 104872 | NIEVES CAMPOS, LUIS D. | Public Employee Claims | $ 5,500.00 |
| 104874 | ROMAN FERRAO, JOSEFA | Public Employee and Pension/Retiree Claims | $ - |
| 104934 | TORRES MARTINEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 104942 | BELTRAN PAGAN, MARITZA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 104970 | MUNOZ MELENDEZ, MARIA  DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 104987-1 | ORTIZ ARVELO, GERVASIO | Public Employee Claims | $ - |
| 105027 | SERRANO TRINIDAD, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 105043 | AYALA VARGAS, NIDIA ELSIC | Public Employee Claims | $ 5,000.00 |
| 105050 | MALDONADO PENA, CARMEN T. | Public Employee and Pension/Retiree Claims | $ - |
| 105071 | SANTIAGO LOPEZ, CARMEN TERESA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 105080 | RIVERA CRUZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 105087 | MALAVE LOPEZ, MARY A. | Public Employee and Pension/Retiree Claims | $ 64,200.00 |
| 105090 | RAMIREZ VEGA, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 105121-1 | RAMOS FUMERO, BLANCA A | Public Employee Claims | $ - |
| 105127 | RODRIGUEZ JIMENEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 105141 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee Claims | $ 700,000.00 |
| 105163 | LOPEZ RIVERA, MARGA  IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 105170 | LA TORRE RAMIREZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 105173 | CHAVES CANAL, WANDA I. | Public Employee Claims | $ 25,000.00 |
| 105212 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 105251 | QUILES, JOE | Public Employee and Pension/Retiree Claims | $ - |
| 105305 | VEGA CRUZ, HIRAM | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105321 | FIGUEROA FELICIANO, ANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 105344 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 105354 | COLON FIGUEROA, GRISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 105358 | OLMEDA OLMEDA , ZULMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 105395 | RODRIGUEZ MIRANDA, HORSTENSIA | Public Employee and Pension/Retiree Claims | $ - |
| 105423 | GOGLAD COLON, SANDRA | Public Employee and Pension/Retiree Claims | $ 46,892.10 |
| 105436 | LATONI GONZALEZ, MARILSA | Public Employee Claims | $ 5,000.00 |
| 105450 | RODRIGUEZ LACOT, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 105484 | RAMOS MARTINEZ, YVETTE | Public Employee Claims | $ 50,000.00 |
| 105489 | RIVERA-CRUZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 105501 | LEON MARTINEZ, ROSA M. | Public Employee and Pension/Retiree Claims | $ 18,600.00 |
| 105502 | MALDONADO GARCIA, MARIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 105519 | NEVAREZ SANTANA, JORGE  A | Public Employee and Pension/Retiree Claims | $ 32,400.00 |
| 105590 | RODRIGUEZ BACHIER, NESTOR RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 105605 | ALCALA CABRERA, LICELLE M | Public Employee and Pension/Retiree Claims | $ 13,800.00 |
| 105609 | RODRIGUEZ QUIROS , HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 105616 | REYES MATOS, CECILIO | Public Employee and Pension/Retiree Claims | $ - |
| 105620 | BURGOS CARTAGENA, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 105653 | PIZARRO NIEVES, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 105657 | LEON RODRIGUEZ, JULIA  ENID | Public Employee Claims | $ 16,200.00 |
| 105662 | MARTINEZ MORALES, ILIA  ROSA | Public Employee Claims | $ 28,800.00 |
| 105680 | NIEVES BERNARD, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 105696 | LOPEZ RIVERA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 105714 | CACERES AYALA, ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 105723 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 105737 | LEON RODRIGUEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 105746 | LOPEZ TENES, MILRE | Public Employee and Pension/Retiree Claims | $ - |
| 105765 | FIGUEROA RIVERA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 105766 | SERRANO QUINONES, MIGDONIA | Public Employee and Pension/Retiree Claims | $ - |
| 105812 | SUAREZ MONTANEZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $ 33,600.00 |
| 105822 | ALMODOVAR FIGUEROA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 105839 | ROMAN TORRES, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 105860 | PAGAN MORALES, MARIA V. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105908 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 105934 | RAMIREZ PETROVICH, IVONNE | Public Employee and Pension/Retiree Claims | $ - |
| 105935 | RODRIGUEZ ROSADO, SONIA | Public Employee Claims | $ 16,800.00 |
| 105951 | HERNANDEZ RAMOS, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 105953 | VAZQUEZ GALI, MARIA V | Public Employee and Pension/Retiree Claims | $ - |
| 105956 | SCHMIDT SANTIAGO, ROSA E. | Public Employee and Pension/Retiree Claims | $ - |
| 105963 | GOMEZ MALAVE, CANDIDA | Public Employee and Pension/Retiree Claims | $ - |
| 105969 | QUINONES RIVERA, VICTOR M. | Public Employee and Pension/Retiree Claims | $ - |
| 105991 | RIVERA LUCCA, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 105996 | TORRES REYES, CARMEN GLORIA | Public Employee and Pension/Retiree Claims | $ 76,000.00 |
| 106016 | GONZALEZ GONZALEZ, NEREIDA | Public Employee Claims | $ 14,400.00 |
| 106022 | MELENDEZ CABRERA, MIRIAM G | Public Employee and Pension/Retiree Claims | $ 42,488.21 |
| 106027 | NEGRON RIVERA, IRIS  E. | Public Employee and Pension/Retiree Claims | $ 16,900.00 |
| 106047-1 | MALAVE RIVERA, SHEILA | Pension/Retiree Claims | $ 74,873.21 |
| 106054 | RAMOS RODRIGUEZ, FRANCISCO | Public Employee Claims | $ 10,136.24 |
| 106066 | IGLESIAS SANTANA, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 106079 | GOGLAD COLON, SANDRA | Public Employee and Pension/Retiree Claims | $ 46,892.10 |
| 106088 | FIGUEROA RIOS , EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 106091 | CINTRÓN TORRES, BRENDA LEE | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 106092 | SANTIAGO CRUZ, BRENDA M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 106106 | ROBLES CARRILLO, ROSA I | Public Employee Claims | $ 11,100.00 |
| 106117 | RODRIGUEZ ARCHILLA, MARIA  E | Public Employee Claims | $ 12,000.00 |
| 106124 | NEGRON RIVERA, IRIS E. | Public Employee Claims | $ 10,200.00 |
| 106157 | LA TORRE RAMIREZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 106163 | FIGUEROA RIOS, CARMEN  MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 106187 | DE JESUS VEGA, IRMA G. | Public Employee and Pension/Retiree Claims | $ - |
| 106207 | ZAYAS SOTOMAYOR, NORMA I | Public Employee and Pension/Retiree Claims | $ - |
| 106241 | RUIZ MUNIZ, DORIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 106275 | GUEVARA DELGADO, FELIX | Public Employee and Pension/Retiree Claims | $ - |
| 106276 | SOLIS PEREZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 106320 | ALVAREZ VALDEZ, HAYDEE M. | Public Employee and Pension/Retiree Claims | $ 77,031.41 |
| 106341 | DIAZ SANTIAGO, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 106366 | MARTINEZ ACEVEDO, MARIA E | Public Employee and Pension/Retiree Claims | $ 45,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106370 | ALVARADO FLORES, IRMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 106372 | MIRANDA RIVERA, EDITH | Public Employee and Pension/Retiree Claims | $ - |
| 106376 | ÁLVAREZ HERNÁNDEZ, OSCAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 106389 | ZAYAS ORTIZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ - |
| 106394 | VAZQUEZ SANCHEZ, JORGE  L. | Public Employee Claims | $ - |
| 106412 | CARDONA ROSARIO, VICTOR | Public Employee and Pension/Retiree Claims | $ 78,772.59 |
| 106418 | COLON, NICOLAS ORTIZ | Public Employee and Pension/Retiree Claims | $ - |
| 106422 | TORRES RIVERA, MIRIAM  I. | Public Employee and Pension/Retiree Claims | $ - |
| 106452 | PABON CAY, LEONOR E. | Public Employee and Pension/Retiree Claims | $ - |
| 106463 | RODRIGUEZ TORRES, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 106475 | ROSADO RIVERA, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 106484 | DIAZ CASTRO, TAMARA | Public Employee and Pension/Retiree Claims | $ - |
| 106492 | CINTRON TORRES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 106500 | VERGARA VILLANUEVA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 106505 | RIVERA RIVERA, NILMA | Public Employee and Pension/Retiree Claims | $ - |
| 106529-1 | MONTILLA LOPEZ, JULIO H | Public Employee and Pension/Retiree Claims | $ 186,408.00 |
| 106530 | SANDOVAL FLORES, HELEN R. | Public Employee and Pension/Retiree Claims | $ - |
| 106542 | MUNIZ ROSADO, MYRNA I. | Public Employee and Pension/Retiree Claims | $ - |
| 106547 | BURGOS CARTAGENA, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 106559 | ESTRADA RESTO, GRISEL | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 106579 | FIGUEROA RIOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 106599 | RODRIGUEZ CRUZ, RAMONITA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 106601 | MEDINA QUINONES, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 106612 | ALOMAR TORRES, FRANCISCO | Public Employee Claims | $ 15,300.00 |
| 106615 | ORTIZ RIVERA, YESENIA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 106637 | ROMERO BAERGA, ROBERTO | Public Employee Claims | $ 5,400.00 |
| 106657 | BURGOS CARTAGENA, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 106673 | OLIVERAS BAYRON, MYRIAM S. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 106686 | LUGO MEDINA, MELUA W | Public Employee and Pension/Retiree Claims | $ - |
| 106691 | BATISTA CANCEL, ROSA M. | Public Employee Claims | $ 8,400.00 |
| 106694 | MONROIG JIMENEZ, IRIS I. | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 106715 | RIVERA CRESPO, EDNA J. | Public Employee and Pension/Retiree Claims | $ - |
| 106721-1 | LUGO SABATER, ANA E. | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106742 | RODRIGUEZ RIVAS, GLADYS | Public Employee and Pension/Retiree Claims | $ 77,272.70 |
| 106772 | AVILES MARTINEZ, ROSA D | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 106784 | SANTIAGO ALVARADO, ELSA R. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 106788 | BELEN LATIMER, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 106796 | BERMUDEZ BAEZ, NATIVIDAD | Public Employee and Pension/Retiree Claims | $ 1,400.00 |
| 106835 | FIGUEROA DOMINGUEZ, GLORIA E | Public Employee and Pension/Retiree Claims | $ - |
| 106848 | RENTAS ROJAS, EVELYN IDALIA | Public Employee Claims | $ 14,400.00 |
| 106856 | VIRELLA NIEVES, LAURA N. | Public Employee and Pension/Retiree Claims | $ - |
| 106857 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 106858 | MALDONADO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 106864 | ALVARADO RODRIGUEZ, ANABEL | Public Employee and Pension/Retiree Claims | $ - |
| 106869 | TORRES BARRIERA, ELISEO | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 106876 | MADERA SANTIAGO, TALSIRA | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 106910 | VAZQUEZ GALI, GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 106913 | CORDERO & FRONTERA ARQUITECTOS PSC | Tax Refunds | $ 7,335.19 |
| 106920 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 106942 | TARONJI TORRES, JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |
| 106952 | FIGUEROA SANCHEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 106968 | BERRIOS ORTIZ, YANIRA | Public Employee and Pension/Retiree Claims | $ 3,300.00 |
| 106978 | CARDONA RUIZ , REGINA M. | Public Employee Claims | $ 13,200.00 |
| 106997 | ALAYON BETANCOURT, ANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 107032 | FIGUEROA HERNANDEZ, YOLANDA | Public Employee Claims | $ 80,000.00 |
| 107055 | RODRIGUEZ RIVERA, LITZA M. | Public Employee and Pension/Retiree Claims | $ - |
| 107080 | MELENDEZ RIVERA, LUZ M. | Public Employee Claims | $ 20,000.00 |
| 107088 | ANDRADES RODRIGUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 107099 | OTERO MIRANDA, NELLY E. | Public Employee and Pension/Retiree Claims | $ - |
| 107128 | MALDONADO RODRIGUEZ, IRMA E. | Public Employee and Pension/Retiree Claims | $ - |
| 107136 | MENDEZ HERNANDEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 107154 | VEGA COLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 107169 | MERCEDES TIRADO, MARIA | Public Employee and Pension/Retiree Claims | $ 81,142.63 |
| 107206 | ROLON MONTIJO, WANDA | Public Employee and Pension/Retiree Claims | $ 77,130.37 |
| 107221 | ORTIZ FONTANEZ , GLADYS N. | Public Employee and Pension/Retiree Claims | $ 600.00 |
| 107229 | ALVARADO MARTINEZ, CARMEN | Public Employee Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107232 | ORTIZ FONTANEZ, GLADYS NOEMI | Public Employee and Pension/Retiree Claims | $ 18,200.00 |
| 107261 | FUENTES CANCEL, GLENDA I. | Public Employee and Pension/Retiree Claims | $ 33,717.07 |
| 107287 | PEREZ CRUZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 107305 | VARGAS PADILLA, RUTH  M. | Public Employee and Pension/Retiree Claims | $ - |
| 107313 | RIVERA RODRIGUEZ, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 107333 | CRUZ MELENDEZ, MARIA V. | Public Employee and Pension/Retiree Claims | $ - |
| 107354 | FEBUS OCASIO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 107378 | HERNANDEZ RAMOS, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 107399 | QUINONES RIVERA, VICTOR M. | Public Employee and Pension/Retiree Claims | $ - |
| 107403 | ARCE GALLEGO, ESPERANZA | Public Employee and Pension/Retiree Claims | $ - |
| 107405 | LEON SANTIAGO, ADA A. | Public Employee and Pension/Retiree Claims | $ - |
| 107408 | FELICIANO SOTO, MARISOL | Public Employee and Pension/Retiree Claims | $ 26,099.02 |
| 107432 | MELENDEZ CABRERA, MIRIAM G. | Public Employee and Pension/Retiree Claims | $ 42,488.21 |
| 107435 | GARCÍA GONZÁLEZ, DORIS T. | Public Employee and Pension/Retiree Claims | $ - |
| 107460 | MARTINEZ SANTIAGO , SONIA  ENID | Public Employee and Pension/Retiree Claims | $ - |
| 107466 | RIVERA GELPI, DILLIAM J | Public Employee and Pension/Retiree Claims | $ - |
| 107469 | MIRANDA TORRES, MARTA E | Public Employee and Pension/Retiree Claims | $ - |
| 107472 | NIEVES BERNARD, DAMARIS | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 107474 | AYALA SANTIAGO, ANA M. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 107494 | GONZALEZ BABILONIA , LAURA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 107513 | BONILLA COLON, PAULA | Public Employee and Pension/Retiree Claims | $ - |
| 107539 | DIAZ MALDONADO, DOLLY | Public Employee and Pension/Retiree Claims | $ 37,800.00 |
| 107545 | MONTALVO BOTA, NORAYMA | Public Employee and Pension/Retiree Claims | $ - |
| 107553 | DE JESUS RIVAS, IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 107573 | CASTRO MARTINEZ, BLANCA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 107637 | DELGADO AMADOR, LUISA A. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 107639 | STRUBBE PLANAS, ALEX | Public Employee and Pension/Retiree Claims | $ - |
| 107640-1 | RAMIREZ RODRIGUEZ, NIVIA H | Pension/Retiree Claims | $ - |
| 107650 | COLON REXACH, DHARMA A. | Public Employee and Pension/Retiree Claims | $ - |
| 107681 | AVILA FEREIRA, FANY M. | Public Employee Claims | $ 17,700.00 |
| 107703 | AGUILAR MARTINEZ, AGNES | Public Employee and Pension/Retiree Claims | $ - |
| 107771 | VARGAS RODRIGUEZ, DANIEL ISAAC | Public Employee Claims | $ 5,280.00 |
| 107821 | MARRERO RODRIGUEZ, NILDA I. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107831 | ORTEGA LOPEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 107851 | RODRIGUEZ LUGO, ADAN A. | Public Employee and Pension/Retiree Claims | $ - |
| 107868 | PINERO PRINCIPE, CESAR A. | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 107888 | MORENO PANTOJA, ROSA R | Public Employee and Pension/Retiree Claims | $ - |
| 107894 | MANSO RIVERA, RAMON ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 107939 | MOURA GRACIA, ADA E | Public Employee Claims | $ 21,800.00 |
| 107962 | MAYMI OTERO, ANA M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 107973 | LOPEZ ESTADA, CARMEN E | Public Employee Claims | $ 15,000.00 |
| 107985 | ROSADO RIVERA, EDNA | Public Employee and Pension/Retiree Claims | $ 29,944.23 |
| 108006 | LAPORTE COLON, MARTA I DEY | Public Employee and Pension/Retiree Claims | $ - |
| 108037 | RUIZ MORALES, MILDRED | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 108072 | PEREZ GIRAU, NAOMI | Public Employee and Pension/Retiree Claims | $ - |
| 108094 | SEPULVEDA MARTINEZ, LUIS G. | Public Employee and Pension/Retiree Claims | $ - |
| 108116 | DOMINGUEZ MATOS, YAZMIN | Public Employee and Pension/Retiree Claims | $ - |
| 108124 | BURGOS CARTAGENA, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 108149 | MARRERO PENA, NIEVELYN RUTH | Public Employee Claims | $ 11,400.00 |
| 108157 | RAMOS PEREZ, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 108165 | MORALES ENCARNACIÓN, MARIA DEL MAR | Public Employee Claims | $ 6,000.00 |
| 108171 | NEGRON ACEVEDO, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 108192 | ALBARRAN SALCEDO, EDWIN | Public Employee and Pension/Retiree Claims | $ 38,100.00 |
| 108207 | AYALA VEGA, EVA J. | Public Employee and Pension/Retiree Claims | $ - |
| 108270 | FIGUEROA RÍOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 108290 | PEREZ SANTIAGO, EDITH M. | Public Employee and Pension/Retiree Claims | $ - |
| 108291 | COLON RIVERA, CARMEN SILA | Public Employee and Pension/Retiree Claims | $ - |
| 108306 | RIVERA RODRIGUEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 108325 | GONZALEZ RIVERA, MIRTA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 108337 | RIVERA RIVERA, JOVITA | Public Employee and Pension/Retiree Claims | $ - |
| 108418 | HERNANDEZ ROJAS, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 108433 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 108437 | DE JESUS MEDINA, EFRAIN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 108450 | RIVERA CUIZ, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 108465 | MORALES LEBRON, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 108467 | RIVERA ORTIZ, EVELYN | Union Grievance and Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108491 | GONZALEZ GONZALEZ, JOSETTE | Public Employee and Pension/Retiree Claims | $ 67,218.40 |
| 108524 | RODRIGUEZ CINTRON, MILLIETTE | Public Employee and Pension/Retiree Claims | $ - |
| 108536 | RODRIGUEZ RODRIGUEZ, MYRNA E | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 108537 | RODRIGUEZ RODRIGUEZ, MYRNA  E | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 108596 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 108600 | BAHAMONDE VAZQUEZ, FELIX W. | Public Employee and Pension/Retiree Claims | $ - |
| 108607 | MIRANDA FIGUEROA, CARMEN | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 108617 | SANTOS SOTOMAYOR, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 108656 | CENTENO ALVELO, ENRIQUE | Public Employee Claims | $ 70,000.00 |
| 108657 | TOYENS MARTINEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 108685 | MALDONADO AYALA, ADA BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 108702 | CUEVAS MARTINEZ, LUZ T. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 108714 | SUAREZ ROSADO, INES DE ELSY | Public Employee and Pension/Retiree Claims | $ - |
| 108727 | ENCARNACION PRIETO, ADA L. | Public Employee and Pension/Retiree Claims | $ - |
| 108747 | MARTINEZ-MORALES, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 108789 | MARI GONZALEZ, IRAIDA  O | Public Employee and Pension/Retiree Claims | $ 18,234.84 |
| 108792 | ZAMORA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 28,000.00 |
| 108794 | MASSOL SANTANA, MARIA L | Public Employee and Pension/Retiree Claims | $ 43,000.00 |
| 108812 | MONTANEZ DIEPPA, MILAGROS | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 108843 | IRIZARRY ROSADO, ANA ELISA | Public Employee and Pension/Retiree Claims | $ 39,069.80 |
| 108845 | DE JESUS PEREZ, FELIX | Public Employee and Pension/Retiree Claims | $ - |
| 108862 | ORTIZ RAMIREZ, GLORIA M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 108872 | CRUZ ORTIZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 108914 | NICOLAU COTTO, VICTOR M. | Public Employee Claims | $ 6,225.00 |
| 108954 | MARIN GONZALEZ, ELBA I | Public Employee and Pension/Retiree Claims | $ - |
| 108957 | MALDONADO IRIZARRY, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 108975 | SOTO GONZALEZ, LAUREN | Public Employee and Pension/Retiree Claims | $ - |
| 108980 | FIGUEROA MALDONADO, CARMEN IRIS | Public Employee Claims | $ 11,200.00 |
| 108995 | ORTIZ PEREZ, MARIA MAGDALENA | Public Employee and Pension/Retiree Claims | $ - |
| 108996 | REILLO RIVERA, CARMEN S. | Public Employee and Pension/Retiree Claims | $ - |
| 109009 | SOTO TORRES, MYRNA Y. | Public Employee and Pension/Retiree Claims | $ - |
| 109010 | MELENDEZ RIVERA, LUZ M | Public Employee Claims | $ 15,000.00 |
| 109019 | OLAVARRIA MORALES, SANDRA I | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109033 | CARRILLO CASIANO, ABIGAIL | Public Employee Claims | $ 35,400.00 |
| 109121 | HERNANDEZ ORTEGA, ANTONIA | Public Employee Claims | $ 4,800.00 |
| 109136 | MEDINA VELAZQUEZ, ANA L | Public Employee and Pension/Retiree Claims | $ - |
| 109150 | DE JESUS SEPULVEDA, SANDRA E | Public Employee and Pension/Retiree Claims | $ - |
| 109161 | CRUZ CARRION, ANGEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 109169 | REYES PEREZ, JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 109170 | ROSADO VALLE, SONIA M | Union Grievance Claims | $ 3,150.00 |
| 109178 | APONTE VAZQUEZ, SANDRA P | Public Employee Claims | $ 50,000.00 |
| 109196 | CUASCUT CORDERO, LEONARDA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 109206 | CARABALLO DIAZ, RADAMES | Public Employee and Pension/Retiree Claims | $ - |
| 109222 | JIMENEZ COLON, PABLO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 109233 | MULLER RODRIGUEZ, MYRNA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 109255 | PAGAN DIAZ, WANDIE YAMILIETTE | Public Employee and Pension/Retiree Claims | $ - |
| 109279-1 | CRESPO CRUZ, CANDIDO | Pension/Retiree Claims | $ 8,000.00 |
| 109289 | RIVERA MEDINA, NANCY J | Public Employee and Pension/Retiree Claims | $ - |
| 109295 | ORTIZ ORTIZ, NELLIE | Public Employee and Pension/Retiree Claims | $ - |
| 109309 | LEON FEBUE, AUREA E | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 109313 | CRUZ CRUZ, RAMON E. | Public Employee and Pension/Retiree Claims | $ 20,800.00 |
| 109342 | LEON SANTIAGO, ADA A. | Public Employee and Pension/Retiree Claims | $ - |
| 109344 | LABOY CRUZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ 140,164.00 |
| 109378 | FEBUS OCASIO, BLANCA I. | Public Employee and Pension/Retiree Claims | $ - |
| 109416 | HERNANDEZ VIVES, ANA A | Public Employee Claims | $ 25,000.00 |
| 109420 | OTERO FIGUEROA, ROMULO | Public Employee and Pension/Retiree Claims | $ - |
| 109425 | MARTINEZ SANTIAGO, SONIA ENID | Public Employee and Pension/Retiree Claims | $ - |
| 109441 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 109487 | ORTIZ CARTAGENA, MARTZ ELIA | Union Grievance and Public Employee Claims | $ - |
| 109500 | LLERA RODRIGUEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 21,100.00 |
| 109511 | RODRIGUEZ , MYRTA N | Public Employee and Pension/Retiree Claims | $ - |
| 109535 | RIVERA MAISONET, RICARDO A | Public Employee and Pension/Retiree Claims | $ - |
| 109594 | CRESPO FIGUEROA, NOELIA | Public Employee Claims | $ 12,000.00 |
| 109597 | ALVAREZ ISABEL, OYOLA | Public Employee and Pension/Retiree Claims | $ - |
| 109598 | PEREZ BOSQUES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 109600-1 | DIAZ FIGUEROA, MILAGROS | Pension/Retiree Claims | $ 13,964.41 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109614 | RODRIGUEZ CEDENO, ILEANA | Public Employee and Pension/Retiree Claims | $ - |
| 109616 | RIVERA-CRUZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 109628 | VERA DIAZ, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 109635 | DE JESUS GOMEZ, PORFIRIA | Public Employee and Pension/Retiree Claims | $ - |
| 109636 | AVILES ZAYAS, DORIS M | Public Employee and Pension/Retiree Claims | $ 6,530.85 |
| 109648 | PACHECO TORRES, ARGEO | Public Employee Claims | $ 45,000.00 |
| 109654 | MERCADO BAEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 109706 | TORRES SUAREZ, FEDERICO | Public Employee and Pension/Retiree Claims | $ - |
| 109712 | CAMACHO RODRIGUEZ, SARA LUISA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 109725 | OCASIO RODRIGUEZ, YAZMIN | Public Employee and Pension/Retiree Claims | $ - |
| 109726 | ENCARNACION PRIETO, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 109758 | NEGRONI RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 109761 | OLIVO MEDINA, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 109795 | BETANCOURT VEGA, OLGA | Public Employee Claims | $ 10,000.00 |
| 109805 | RIVERA QUILES, SALVADOR | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 109833 | LOPEZ PEREZ, ILKA M. | Public Employee Claims | $ 90,000.00 |
| 109871 | MORALES RIVERA, GLORIA I. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 109901 | VILLA FLORES, ADALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 109908 | FLORES DEL VALLE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 109924 | SANTIAGO SANCHEZ, ESPERANZA | Public Employee Claims | $ 36,000.00 |
| 109926 | PADILLA MUNIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 109937 | RODRIGUEZ RODRIGUEZ, MYRTA N | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 109952 | GOGLAD COLON, SANDRA | Public Employee and Pension/Retiree Claims | $ 46,892.10 |
| 109965 | RODRIGUEZ RIVERA, MAYRA DEL C | Public Employee Claims | $ 8,400.00 |
| 109982 | RIVERA-CRUZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 109986 | SANTIAGO BERMUDEZ, ARIEL | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 110030 | BALLESTER AROCHO, VIRGINIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 110032 | CRUZ SANTIAGO, NYDIA ZOE | Public Employee Claims | $ 9,780.00 |
| 110064 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 110072 | RAMOS SANTOS, ANGELA R. | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 110096 | RODRIGUEZ RAMIREZ, GLORIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 110119 | ROMAN CHIMELIS, PEDRO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 110151 | FIGUEROA RIOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110170 | BERRIOS MONTES, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 110174 | PASTRANA COLON, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 110183 | MENDEZ MARTINEZ, OLGA V | Public Employee and Pension/Retiree Claims | $ - |
| 110230 | RUIZ RIVERA, RAUL | Public Employee Claims | $ 9,990.00 |
| 110242 | ORTIZ APONTE, ADA M | Public Employee and Pension/Retiree Claims | $ - |
| 110250-1 | ROSADO PACHECO, ANA M | Public Employee and Pension/Retiree Claims | $ - |
| 110262 | GONZALEZ PINERO, LILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 110274 | SALGADO HERRERA, WANDA | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 110377 | MAYSONET MEDINA, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 110383 | PEREZ GONZALEZ, CARMEN M. | Public Employee Claims | $ 10,800.00 |
| 110388 | ROLDAN ALMEDA, MARGARITA ROSA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 110401 | ACOSTA DELGADO, ANA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 110439 | CRUZ ORTIZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 110451 | MALDONADO MADERA, DORIS NOELIA | Public Employee and Pension/Retiree Claims | $ - |
| 110454 | RIVERA VAZQUEZ, LUZ IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 110465 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 110467 | MALDONADO NAZARIO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 110474 | SERANO CRUZ, NELLIE M | Public Employee and Pension/Retiree Claims | $ - |
| 110492 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 110509 | VINALES RODRIGUEZ, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 110576 | VARGAS VARGAS, INES | Public Employee and Pension/Retiree Claims | $ - |
| 110577 | TORRES GARCIA, LUZ I. | Public Employee and Pension/Retiree Claims | $ - |
| 110588 | RIVERA PEDROGO, ELSA M | Public Employee and Pension/Retiree Claims | $ - |
| 110616 | DIAZ FEBO , LUZ O. | Public Employee and Pension/Retiree Claims | $ - |
| 110627 | GOGLAD COLON, SANDRA | Public Employee and Pension/Retiree Claims | $ 46,892.10 |
| 110676 | TORRES GRANELA, ANA R. | Public Employee Claims | $ 10,000.00 |
| 110685 | DIAZ RAMIREZ , VIDALIS | Public Employee Claims | $ 5,000.00 |
| 110689 | MORALES CAMERON, LUIS F | Public Employee and Pension/Retiree Claims | $ - |
| 110705 | MELENDEZ ALICEA, JUAN | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 110712 | HERNANDEZ MICHELS, GERTRUDIS CRISTINA | Public Employee Claims | $ 16,800.00 |
| 110714 | CRUZ CRUZ, ANA R | Public Employee and Pension/Retiree Claims | $ - |
| 110715 | RODRIGUEZ TORRES , CECILIA | Public Employee and Pension/Retiree Claims | $ - |
| 110760 | NIEVES ROSA, DANIEL | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110762 | COLON PAGAN, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 110767 | GARCIA DE RIVERA, LOURDES M. | Public Employee and Pension/Retiree Claims | $ - |
| 110769 | CARRILLO DELGADO, DIMARYS | Public Employee and Pension/Retiree Claims | $ - |
| 110775 | RIVERA DE PENA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 110783 | MENAY RUIZ , MARIA  DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 110799 | LOPEZ, SANDRA LOPEZ | Public Employee and Pension/Retiree Claims | $ - |
| 110804 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee and Pension/Retiree Claims | $ 6,876.00 |
| 110841 | MELENDEZ RAMIREZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 110855 | MALDONADO IRIZARRY, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 110887 | RIVERA ORTIZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 110905 | MENDEZ RAMIREZ, KARLA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 110925 | CUADRADO CARRION, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 110934 | JIMENEZ FOSSE, LISETTE  T. | Public Employee Claims | $ 2,800.00 |
| 110957 | NUNEZ FALCON, WILMA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 110972 | MORALES COLON, WANDA IVELISSE | Public Employee Claims | $ 5,000.00 |
| 110978 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,587.74 |
| 110980 | JIMENEZ LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 111019 | OLIVO MARRERO, HILDA M. | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 111025 | CARTAGENA DEL VALLE, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 111039 | RIVERA ORSINI, YOLANDA | Public Employee Claims | $ 8,161.18 |
| 111045 | MELENDEZ CABRERA, MIRIAM G. | Public Employee and Pension/Retiree Claims | $ 43,488.21 |
| 111061 | LOZANO RUIZ, HECLY A | Public Employee and Pension/Retiree Claims | $ 46,828.33 |
| 111096 | SIERRA MALDONADO, ALFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 111120 | CASILLAS CORDERO, ZULMA | Public Employee and Pension/Retiree Claims | $ 13,920.00 |
| 111128 | CASTRO RODRIGUEZ, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 111197 | DIAZ MORALES, IRIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 111207 | DELGADO GUZMAN, RUTH INGRID | Public Employee and Pension/Retiree Claims | $ 2,066.00 |
| 111215 | DIAZ MORALES, IRIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 111216 | PEREZ ORTIZ, RAMON ANTONIO | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 111224 | ORTIZ RUIZ, FLOR MARIA | Public Employee and Pension/Retiree Claims | $ 82,000.00 |
| 111233 | RODRIGUEZ SAEZ, NEREIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 111237 | MARRERO VAZQUEZ, CARMEN J. | Public Employee and Pension/Retiree Claims | $ 52,847.00 |
| 111242 | OTERO HERNANDEZ, EDNA L. | Public Employee and Pension/Retiree Claims | $ 24,370.52 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111266 | RODRIGEZ ORTEGA, MIRNA | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 111288 | RAMOS FLORES, ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 111296 | CONCEPCION SANCHEZ, MINA E | Public Employee and Pension/Retiree Claims | $ - |
| 111306 | ZAYAS SOTOMAYOR, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 111321 | CRUZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 111352 | RIVERA QUINER, SALVADOR | Public Employee and Pension/Retiree Claims | $ 12,100.00 |
| 111353 | PEREZ ROSA, RAJAEL  A. | Public Employee and Pension/Retiree Claims | $ - |
| 111371 | GONZALEZ VAZQUEZ, MARTA  ELENA | Public Employee Claims | $ 4,000.00 |
| 111392 | DEYNES SOTO, MARIA E | Public Employee and Pension/Retiree Claims | $ - |
| 111416 | CUADRADO BLOND, MANSELA | Public Employee and Pension/Retiree Claims | $ 180,000.00 |
| 111434 | ORAMA FELICIANO, CRUCITA | Public Employee and Pension/Retiree Claims | $ - |
| 111469-1 | ORTIZ SANTIAGO, RAMON | Pension/Retiree Claims | $ - |
| 111473 | CRUZ VERGARA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 111483-1 | RODRIGUEZ DE JESUS , NELIDA | Public Employee Claims | $ - |
| 111495 | COLON JUAN, OLGA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 111506 | VILLANUEVA CRUZ, ANA LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 111513 | CAMUY TERRON, VICTOR | Public Employee and Pension/Retiree Claims | $ - |
| 111564 | CASTRO PEREZ , HAROLD | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 111589 | LOPEZ RAMIREZ, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 111590 | OQUENDO, ENEIDA MARIN | Public Employee Claims | $ 25,000.00 |
| 111596 | LEON RODRIGUEZ, JULIA ENID | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 111607 | MARTINEZ MORALES, CARMEN M | Public Employee Claims | $ 28,800.00 |
| 111609 | ESTEVEZ GOMEZ, MARIA J. | Public Employee and Pension/Retiree Claims | $ - |
| 111610 | LOPEZ RAMIREZ, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 111638 | NIEVES ROMAN, ZAIDA M. | Public Employee Claims | $ 9,000.00 |
| 111694-1 | LOPEZ FERNONDEZ, LUZ AIDA | Pension/Retiree Claims | $ 53,697.81 |
| 111711 | GUADARRAMA REYES, LEONARDO R. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 111723 | RODRIGUEZ SANTIAGO, AIDA I | Public Employee and Pension/Retiree Claims | $ 67,280.26 |
| 111738 | FLORES SANCHEZ, AILEEN | Public Employee Claims | $ 12,500.00 |
| 111766 | CORDERO BARREIRO, LIZ J. | Public Employee and Pension/Retiree Claims | $ - |
| 111784 | COTTO COTTO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 32,332.40 |
| 111785 | TAPIA MALDONADO, CARMEN M | Public Employee Claims | $ 12,462.00 |
| 111786 | SALUD INTEGRAL DE LA MONTANA, INC. | Tax Refunds | $ 219,658.90 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111789 | FERNANDEZ HIRALDO, LUZ AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 111809 | RODRIGUEZ ADORNO, CARMEN M. | Public Employee Claims | $ 10,000.00 |
| 111868 | MEDINA VELAZQUEZ, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 111891 | ORENGO DELGADO, SUGEL | Union Grievance Claims | $ - |
| 111898 | DE LEON ROSA, JUDITH Y. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 111914 | GONZALEZ RIVERA, SOLDELIX | Public Employee and Pension/Retiree Claims | $ - |
| 111917 | CINTRON SANTIAGO, JUAN JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 111940 | ROBLES COLON, ZULMA | Public Employee Claims | $ 32,368.66 |
| 111952 | MALDONADO LOPEZ, ROSABET | Public Employee and Pension/Retiree Claims | $ - |
| 111954 | ORTEGA BAEZ, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 111967 | PEREZ SERRANO, ODETTE | Public Employee and Pension/Retiree Claims | $ - |
| 111974 | GONZALEZ MARTINEZ, AIXAMAR | Public Employee and Pension/Retiree Claims | $ - |
| 111981 | BERRIOS DIAZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 913.33 |
| 112001 | GUTIERREZ PEREZ, MARIA C. | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 112018 | RIVERA NIEVES, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 112021 | IRIZARRY PEREZ, BESSIE | Public Employee Claims | $ 50,000.00 |
| 112025 | NORAT PEREZ, SHARON | Public Employee and Pension/Retiree Claims | $ - |
| 112028 | MORALES COLON, WANDA IVELISSE | Public Employee Claims | $ 7,000.00 |
| 112029 | O'FARRILL, RAMON L. | Public Employee Claims | $ 8,000.00 |
| 112061 | RODRIGUEZ FERNANDEZ, MARTA | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 112087 | ALVAREZ MONSEGUR, AGNES I | Public Employee Claims | $ 19,800.00 |
| 112090 | IRIZARRY BLASINI, RAFAEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 112129 | FELICIANO RUIZ, AIDA | Public Employee Claims | $ 32,000.00 |
| 112140 | CARTAGENA DEL VALLE, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 112142 | GARCIA GONZALEZ, MARY JANE | Public Employee Claims | $ 21,000.00 |
| 112158 | FELICIANO CRESPO, CARMEN | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 112178 | MIGRANT HEALTH CENTER, INC | Tax Refunds | $ 179,480.55 |
| 112204 | RIVERA PERER, YAZMIN TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 112209 | DIAZ RIVERA, INES | Public Employee and Pension/Retiree Claims | $ - |
| 112227 | CASTRO CRUZ , MARIA E | Public Employee and Pension/Retiree Claims | $ 81,559.09 |
| 112240 | RIVERA OTERO, MILAGROS | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 112249 | CABAN PADIN, LYDIA E | Public Employee Claims | $ 10,000.00 |
| 112250 | ORTIZ DE JESUS, LIZZETTE | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112260 | ROMAN ROSADO, EVA A. | Public Employee and Pension/Retiree Claims | $ - |
| 112267 | HERNANDEZ RAMOS, MARIA S | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 112333 | PEREZ NIEVES, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 112335 | VELEZ GONZALEZ, RAMON LUIS | Union Grievance Claims | $ - |
| 112340 | TORRES DELGADO, MARITZA D | Public Employee and Pension/Retiree Claims | $ - |
| 112349 | MALAVE COLON, IBIS | Public Employee Claims | $ - |
| 112352 | ARROYO LOZADA, MARIA VIRGEN | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 112419 | GARRAFA RODRIGUEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 112424 | MARTINEZ -REYES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 112426 | MENDEZ BARRETO, ANA D. | Public Employee and Pension/Retiree Claims | $ - |
| 112430-1 | TORRES GUADALUPE, FELIPE | Public Employee Claims | $ - |
| 112439 | QUINONES MOJICA, CARMEN N. | Public Employee and Pension/Retiree Claims | $ - |
| 112447 | VILLEGAS ORTIZ, ILDEFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 112479 | LORENZO ALERS, VICTOR | Public Employee Claims | $ 13,200.00 |
| 112480 | SANTIAGO LÓPEZ, ELBA L. | Public Employee and Pension/Retiree Claims | $ 56,000.00 |
| 112481 | VARGAS PEREZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 112530 | LOPEZ VELEZ, VIDAL | Union Grievance Claims | $ - |
| 112531 | RIVERA ORSINI, YOLANDA | Public Employee and Pension/Retiree Claims | $ 18,700.00 |
| 112546 | ORTIZ APONTE, ADA M. | Public Employee and Pension/Retiree Claims | $ - |
| 112571 | LEON RODRIGUEZ, JULIA ENID | Public Employee Claims | $ 16,200.00 |
| 112577 | MONROIG JIMENEZ, IRIS  IVETTE | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 112593 | PEREZ RODRIGUEZ, LAURA | Public Employee Claims | $ 22,000.00 |
| 112645 | LOPEZ REMIREZ, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 112660 | ORTIZ MELENDEZ, MARILYN | Public Employee and Pension/Retiree Claims | $ - |
| 112670 | RIVERA ORTIZ, ALMA R. | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 112680 | LOPEZ RODRIGUEZ, ANGEL L | Public Employee and Pension/Retiree Claims | $ - |
| 112696 | RIVERA DAVILA, MARIELA | Public Employee and Pension/Retiree Claims | $ 55,129.49 |
| 112723 | SANCHEZ FALCON, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 112725 | GUTIERREZ-COLLAZO, LETICIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 112750 | GINES VALENCIA, ANDRA L | Public Employee and Pension/Retiree Claims | $ 87,083.88 |
| 112768 | NIEVES HERNANDEZ, HILDA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 112770 | ORTIZ MELENDEZ, MARILYN | Public Employee and Pension/Retiree Claims | $ - |
| 112786 | COX SANCHEZ, NANCY | Public Employee and Pension/Retiree Claims | $ 70,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112809 | RIVERA MORALES, NEREIDA | Public Employee Claims | $ 80,000.00 |
| 112830 | GARCIA CABRERA, JACKELINE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 112833 | PEREZ-NIEVES, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 112837 | BURGOS CARTAGENA, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 112840 | REYES PEREZ, JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 112864 | ORTIZ ORTIZ, EFRAIN | Public Employee and Pension/Retiree Claims | $ 18,800.00 |
| 112875 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 112909 | ROMERO PIZARRO, ELBA I | Public Employee and Pension/Retiree Claims | $ - |
| 112916 | BERRIOS BERRIOS, TERESA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 112917 | RIVERA, INÉS COLLAZO | Public Employee and Pension/Retiree Claims | $ - |
| 112918 | DENDARIARENA SOTO, HAYDEE | Public Employee Claims | $ 8,000.00 |
| 112939 | MEDINA ORTIZ, DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 112940 | CRESPO MOLINA, GENEROSA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 112965 | ORTIZ RIVERA, CARMEN LUISA | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 112968 | CORTIJO MITCHELL, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 112988 | JORGE ORTIZ, ROSA E | Public Employee Claims | $ 9,000.00 |
| 112993 | GONZALEZ ORTIZ, RUTH I | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 113049 | SANTIAGO MALDONADO, MARTA S. | Public Employee and Pension/Retiree Claims | $ - |
| 113056 | CRUZ MERCED, LUZ ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 113073 | ROSARIO VAZQUEZ, CAMELIA | Public Employee and Pension/Retiree Claims | $ - |
| 113074 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,587.74 |
| 113082 | LEON DOMINGUEZ, SANTA | Public Employee and Pension/Retiree Claims | $ - |
| 113090 | RODRIGUEZ ARROYO, JUAN B. | Public Employee and Pension/Retiree Claims | $ - |
| 113113 | MELENDEZ RODRIGUEZ, DIANA J | Public Employee and Pension/Retiree Claims | $ - |
| 113173 | DE JESUS SANCHEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 113182 | PEREZ-LOPEZ, ELSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 113196 | CRESPO FIGUEROA, LUZ M. | Public Employee Claims | $ 11,400.00 |
| 113198 | OSORIO, SYLVIA PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 113200 | HERNANDEZ VELASCO, MAYRA | Public Employee and Pension/Retiree Claims | $ 38,069.00 |
| 113202 | QUIJANO RAMOS, ZAYDA | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 113205 | TORRES PAGAN, GRISEL | Public Employee and Pension/Retiree Claims | $ 17,000.00 |
| 113207 | COTTO COTTO, NOEMI | Public Employee and Pension/Retiree Claims | $ 45,559.82 |
| 113214 | RIVERA MERCED , VILMA C. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113230 | ACOSTA, FELIBERTY BONILLA | Public Employee and Pension/Retiree Claims | $ - |
| 113239 | VARGAS SANTIAGO, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 113255 | LOPEZ SMITH, SUZANNE I. | Public Employee and Pension/Retiree Claims | $ - |
| 113257 | RIVERA ROSARIO, GRACIELA | Public Employee Claims | $ 20,000.00 |
| 113269 | MONSEGUR VELEZ, LUISA DOLORES | Public Employee and Pension/Retiree Claims | $ 13,050.00 |
| 113277 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 113307 | MELENDEZ GREEN, SOL MARITZA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 113330 | NIEVES GARCIA, MARIA DE LOS A | Public Employee and Pension/Retiree Claims | $ - |
| 113355 | MOJICA CRUZ, ZAIDA LUZ | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 113361 | DIAZ FEBO, LUZ O. | Public Employee and Pension/Retiree Claims | $ - |
| 113371 | CRUZ CARRASCO, DIANA I. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 113382 | COLLAZO RIVERA , INES | Public Employee and Pension/Retiree Claims | $ - |
| 113418 | RODRIGUEZ LOPEZ, ISRAEL | Public Employee and Pension/Retiree Claims | $ 9,900.00 |
| 113420 | FIGUEROA COLON, CARMEN  L | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 113427 | RODRIGUEZ ARROYO, MARIA ELENA | Public Employee Claims | $ 6,000.00 |
| 113429 | BURGOS CARTAGENA, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 113456 | FG MARKETING PUERTO RICO INC | Tax Refunds | $ 10,827.25 |
| 113480 | MEDINA DIAZ, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 113499 | GONZALEZ OLMO, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 113503 | ORTIZ ORTIZ, MARIA P. | Public Employee Claims | $ 10,000.00 |
| 113516 | ROMERO VALENTIN, CONSTANCE | Public Employee and Pension/Retiree Claims | $ - |
| 113518 | TORRES OLIVERA, DINORAH | Public Employee and Pension/Retiree Claims | $ - |
| 113577 | VAZQUEZ ORTIZ, CARLOS IVANI | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 113582 | HERNANDEZ VALLE, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 113606 | MELENDEZ LUNA, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 113621 | CAMACHO SOTO, MAGDALENA | Public Employee Claims | $ 3,000.00 |
| 113656 | HANCE RODRIGUEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 113676 | TORRES OQUENDO, DORA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 113679 | COLON PEREZ, ANA R. | Public Employee and Pension/Retiree Claims | $ - |
| 113680 | VALENTIN BERRIOS, PATRICIA | Public Employee and Pension/Retiree Claims | $ - |
| 113699 | TORRES RODRIQUEZ, MILAGROS Y. | Public Employee and Pension/Retiree Claims | $ - |
| 113713 | DELIZ GARCIA, EDNA HILDA | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 113742 | NIEVES MULERO, HILDA I | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113747 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,585.74 |
| 113748 | CANCEL MATEO, JUAN R | Public Employee and Pension/Retiree Claims | $ - |
| 113774 | ROSARIO RODRIGUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 113776 | RIVERA COLON, WILMA IVETTE | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 113809 | DIAZ PAGAN, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 113815 | MORALES GAYA, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 113824 | VAZQUEZ MEDINA, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 113849 | RIVERA ARROYO, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 113852 | OTERO LOPEZ, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 113880-1 | RUIZ DIAZ, CARMEN | Public Employee Claims | $ - |
| 113885 | FRANCO MOLINA, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 113890 | MARTIN VARGAS, BETSY MILAGROS | Public Employee and Pension/Retiree Claims | $ 75,835.70 |
| 113921 | DEL VALLE, MARIA CARTAGENA | Public Employee and Pension/Retiree Claims | $ - |
| 113922 | CASTILLO MALDONADO, MIRIAN | Public Employee and Pension/Retiree Claims | $ - |
| 113961 | HERNANDEZ RIVERA , JOSE  LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 113971 | RODRIGUEZ CRUZ, IRIS YOLANDA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 113977 | MARTIN VARGAS, BETSY MILAGROS | Public Employee and Pension/Retiree Claims | $ 75,835.70 |
| 113986 | CARRION VALENTIN, HENRY | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 114000 | NIEVES VELAZCO, AIDA | Public Employee Claims | $ 8,000.00 |
| 114001 | LASSALLE BOSQUES, GLORIA | Public Employee Claims | $ 20,000.00 |
| 114027 | JUSINO FIGUEROA, MIGUEL | Union Grievance, Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 114028 | CASTRO PEREZ, HAROLD | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 114049 | ENCARNACION PRIETO, ADA L. | Public Employee and Pension/Retiree Claims | $ - |
| 114053 | VELAZQUEZ DOMINGUEZ, CARMEN JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 114072 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | Union Grievance and Public Employee Claims | $ 35,000.00 |
| 114090 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 114094 | BAHAMONDE VAZQUEZ, FELIX W. | Public Employee and Pension/Retiree Claims | $ - |
| 114103 | MELENDEZ VELAZQUEZ, CLARIBEL | Public Employee and Pension/Retiree Claims | $ 66,323.63 |
| 114123 | RODRIGUEZ MELENDEZ, AIDA M. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 114174 | COLON RIVERA, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 114189 | ACEVEDO MARQUEZ, NILSA | Public Employee Claims | $ 10,000.00 |
| 114301-1 | DIAZ RODRIGUEZ, MARITZA | Public Employee Claims | $ 18,031.01 |
| 114323 | JAIME ORTIZ, LILLYBERTH | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114326-1 | CORTES ORONA, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 114336 | COLÓN MEDINA, OLGA E | Public Employee Claims | $ 5,000.00 |
| 114364-1 | TORRES GONZALEZ, LILLIAN | Union Grievance Claims | $ - |
| 114377 | LOPEZ MOYA, JUAN R. | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 114399 | DE JESUS OCASIO, JOSE | Public Employee Claims | $ 6,000.00 |
| 114405 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 114411 | RIVERA LEON, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 114413 | ACOSTA RODRIGUEZ, JOSE A | Public Employee Claims | $ 4,800.00 |
| 114455 | AYALA VAZQUEZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 114465 | RIVERA RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 114466 | DIAZ RODRIGUEZ, GLADYS M. | Public Employee and Pension/Retiree Claims | $ - |
| 114483 | GARCIA COLON, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 114517 | NIEVES BERNARD, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 114557 | DIAZ ROSA, LOURDES MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 114583 | MENDEZ MUNOZ, MYRIAM | Public Employee Claims | $ 10,000.00 |
| 114643 | CAMACHO TORRES, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 114645 | ESTOADA LEBRON, SONIA  I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 114700 | DIAZ CORDERO, MARIA I | Public Employee and Pension/Retiree Claims | $ 38,250.07 |
| 114706 | PEREZ VARGAS, MARIA ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 114722 | ROSARIO NEGRON, MARIA DE LOS A | Public Employee Claims | $ 15,000.00 |
| 114723 | SOLANO BURGOS, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 114765 | MARTINEZ RODRIGUEZ, IVY | Public Employee and Pension/Retiree Claims | $ 32,908.03 |
| 114791 | RIVERA PEREZ, WANDA | Union Grievance and Public Employee Claims | $ 15,600.00 |
| 114792 | JIMENEZ ECHEVARRIA, SONIA N. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 114810 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ 12,816.00 |
| 114816 | RAMON ORTIZ, ADELAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 114850 | RIOS RUIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 114868 | GONZALEZ RIVERA, MIRTA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 114896-1 | ROSA MAYSONET, MARIA  D. | Public Employee and Pension/Retiree Claims | $ 1,700.00 |
| 114898 | MARIANI RIVERA, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 114916 | RIVERA ALVARADO,  LIDUVINA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 114921 | RIVERA QUILES, SALVADOR | Public Employee and Pension/Retiree Claims | $ 31,500.00 |
| 114923 | DE JESUS TORRES, EVELYN M. | Public Employee and Pension/Retiree Claims | $ 4,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114970 | FINES RIVERA, NYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 114978 | VELEZ GONZALEZ, ANNELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 114985 | CRUZ PENA, OLGA IRIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 115016 | CRUZ RIVERA, WENCESLAO | Public Employee and Pension/Retiree Claims | $ - |
| 115024 | CRESPO MARTINEZ, CRUZ | Public Employee Claims | $ 39,600.00 |
| 115053 | ROMERO VALENTIN, CONSTANCE | Public Employee and Pension/Retiree Claims | $ - |
| 115065 | LOPEZ MARTINEZ, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 115073 | DIAZ MORALES, ROSA M. | Public Employee and Pension/Retiree Claims | $ 26,400.00 |
| 115089 | LEON MATTEI, DEIANIRA | Public Employee and Pension/Retiree Claims | $ 28,193.47 |
| 115121 | RIVERA COTTO, MARITZA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 115155 | BORGES FLECHA, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 115165 | DE JESUS PEREZ, FELIX | Public Employee and Pension/Retiree Claims | $ - |
| 115170 | CABAN PADIN, LYDIA E. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 115175 | LEON RODRIGUEZ, LESBIA MILAGROS | Public Employee and Pension/Retiree Claims | $ 13,800.00 |
| 115190 | MALDONADO GONZALEZ, VIRNA E. | Public Employee Claims | $ 4,800.00 |
| 115193 | ILARRAZA DAVILA, ALBA NYDIA | Public Employee and Pension/Retiree Claims | $ 24,072.00 |
| 115251 | MEDINA VELAZQUEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 115277 | CRUZ MERCED, LUZ ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 115333 | ROMERO VALENTIN, CONSTANCE | Public Employee and Pension/Retiree Claims | $ - |
| 115338 | MORALES GASCOT, ELIEZER | Public Employee and Pension/Retiree Claims | $ - |
| 115358-1 | CRUZ RODRIGUEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 115366 | ROMERO VALENTIN, CONSTANCE | Public Employee and Pension/Retiree Claims | $ - |
| 115424-1 | GARCIA RIVERA, AURORA | Public Employee Claims | $ 10,200.00 |
| 115440 | VIRGEN CARRASQUILLO, MARIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 115456 | MUNOZ ORTIZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 115462 | ESPIET MONROIG, AUREA R. | Public Employee and Pension/Retiree Claims | $ 11,044.80 |
| 115468 | MARTINEZ AMARO, MARIA  T. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 115474 | RIVERA MEDINA, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 115490 | ESTRADA RESTO, GRISEL | Public Employee and Pension/Retiree Claims | $ - |
| 115494 | FELIX LAUREANO, JUAN | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 115504 | ESPIET MONROIG, AUREA R. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 115531 | LUGO IRIZARRY, ILIA R. | Public Employee Claims | $ 30,000.00 |
| 115553 | DAVILA RIVERA, MARIA TERESA | Public Employee Claims | $ 8,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 115572 | PUGOLS DEL RIO, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 115641 | IRENE LOPEZ, CARMEN TERESA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 115648 | QUIÑONES NEGRON, DADGIE M | Public Employee and Pension/Retiree Claims | $ 17,390.03 |
| 115678 | RIVERA LOPEZ, ALIDA | Public Employee Claims | $ 31,200.00 |
| 115702 | JIMENEZ ECHEVARRIA, SONIA N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 115712 | MUNOZ ROMAN, ALICIA | Public Employee and Pension/Retiree Claims | $ - |
| 115732 | FIGUEROA CORREA, LYDIA H. | Public Employee and Pension/Retiree Claims | $ - |
| 115771 | PUGOLS DEL RIO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 115773 | PUJOLS DEL RIO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 115775 | VILLANUEVA PEDRAZA, IRIS I. | Public Employee and Pension/Retiree Claims | $ - |
| 115794 | RIVERA RIVERA, MARIA NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 115805 | SOTO VILLANUEVA, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 115811 | RODRIGUEZ COTTO, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 115814 | MARTI PEREZ, JEDRICK | Public Employee and Pension/Retiree Claims | $ - |
| 115873 | SANTIAGO TORRES, MARIA DE LOS | Tax Refunds | $ 5,572.00 |
| 115889 | RIVERA VILLALOBOS, GLORIA M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 115895 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 115904 | LOPEZ CORCINO, MARIA M. | Public Employee Claims | $ 6,000.00 |
| 115916 | COSS FELICIANO, MYRTA I. | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 115966 | AMARO RIVERA, CATALINA | Public Employee and Pension/Retiree Claims | $ - |
| 115971 | PEREZ RODRIGUEZ, CARMEN | Public Employee Claims | $ 6,000.00 |
| 115995 | ROMAN GONZALEZ, MEDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 115999 | GONZALEZ FIGUEROA, GERARDA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 116002 | CRUZ PEREZ, OLGA IRIS | Public Employee and Pension/Retiree Claims | $ 24,345.12 |
| 116008 | CRUZ ZAYAS, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 116050 | PINERO PRINCIPE, IRIS I. | Public Employee and Pension/Retiree Claims | $ 1,400.00 |
| 116060 | SANABRIA FIGUEROA, HARRY L. | Tax Refunds | $ 86,739.00 |
| 116098 | VELEZ SANTIAGO, AUREA E. | Public Employee and Pension/Retiree Claims | $ - |
| 116109 | DIAZ JIMENEZ, VIVIAN Y. | Public Employee and Pension/Retiree Claims | $ 45,771.15 |
| 116122 | MENDEZ-MARTINEZ, OLGA  V. | Public Employee and Pension/Retiree Claims | $ - |
| 116135 | RODRIGUEZ ACOSTA, CARMEN J | Public Employee and Pension/Retiree Claims | $ - |
| 116233 | LLITERAS BATISTA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 116252 | GONZALEZ RODRIGUEZ, MARTA | Public Employee and Pension/Retiree Claims | $ 69,916.55 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116269 | CAMPOS RIVERA, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 116278 | GONZALEZ RODRIGUEZ, MARY L. | Public Employee and Pension/Retiree Claims | $ - |
| 116320 | COLON AGOSTO, IRAIDA E. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 116338 | MALDONADO SOTO, HIRAM | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 116343 | DIAZ FALCON, CARLOS J. | Tax Refunds | $ 108,257.15 |
| 116349 | GONZALEZ VAZQUEZ, SUSANNA | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 116395-1 | VAZQUEZ DE JESUS, ANGEL L | Union Grievance Claims | $ - |
| 116407 | GONZALEZ CARMONA, LUZ M. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 116408 | IRIZARRY IRIZARRY, INEABELLE | Public Employee and Pension/Retiree Claims | $ - |
| 116409 | CRUZ QUINTERO, ISOLINA | Public Employee Claims | $ 5,000.00 |
| 116438 | MARTINEZ IZQUIERDO, MAYRA GRIZELLE | Public Employee Claims | $ 12,000.00 |
| 116449 | IGLESIAS MONTANEZ, EVELYN | Public Employee Claims | $ 8,100.00 |
| 116465 | LEON GONELL, ANGELA R. | Public Employee Claims | $ 5,000.00 |
| 116485 | TORRES ESTELA, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 116489 | GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 116505 | GONZALEZ CRUZ, EVELYN MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 116552 | FIGUEROA GUISAO, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 116588 | NOBLE TORRES, DORIS | Public Employee and Pension/Retiree Claims | $ - |
| 116593 | BERRIOS MATEO, ABEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 116614 | GONZALEZ BABILONIA, LAURA L. | Public Employee and Pension/Retiree Claims | $ - |
| 116639 | TORRES CRESPO, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 116642 | ORTIZ CASTRO, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 116660 | MARTINEZ NIEVES, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 116674 | CASILLAS CORDERO, ZULMA | Public Employee Claims | $ 13,920.00 |
| 116676 | GONZALEZ ORTIZ, RUTH I | Public Employee and Pension/Retiree Claims | $ - |
| 116703 | FIGUEROA MATIAS, ZENAIDA | Union Grievance and Public Employee Claims | $ - |
| 116708 | GONZALEZ RIVERA, ZENAIDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 116713 | ROSADO MORALES, DALVIN | Union Grievance Claims | $ - |
| 116755 | DAVID ESPARRA, MAGDA M. | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 116764 | VELEZ MOLINA, ELIZABETH | Public Employee Claims | $ 14,400.00 |
| 116795 | DE JESUS SAN MIGUEL, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 116799 | RODRIGUEZ ARROYO, MARIA ELENA | Public Employee Claims | $ 7,200.00 |
| 116803 | LEBRON RUIZ, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116825 | RUIZ LUCIANO, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 116856 | MARRERO ORTIZ, ODALIS | Public Employee and Pension/Retiree Claims | $ 3,840.00 |
| 116865 | MOJICA CRUZ, ZAIDA LUZ | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 116866 | ROSARIO NEGRON, GLORIA I. | Public Employee Claims | $ 20,000.00 |
| 116872 | SOBERAL PEREZ, HILDA L. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 116882 | VAZQUEZ SUAREZ, IRAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 116889 | LOPEZ CACERES, IRIS M | Public Employee and Pension/Retiree Claims | $ - |
| 116921 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,587.74 |
| 116926 | FIGUEROA RIVERA, CARMEN MARIA | Public Employee Claims | $ 25,000.00 |
| 116938 | NEGRON MARTINEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 116953 | RIVERA NEGRON, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 116954 | LOPEZ GONZALEZ, WILMARIE | Public Employee Claims | $ 7,749.00 |
| 116959 | PEREZ OSORIO, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 116973 | BOU SANTIAGO, MARIO A. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 116977 | CENTENO APONTE, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 116989 | TORRES OLIVERA, DINORAH | Public Employee and Pension/Retiree Claims | $ - |
| 117013 | FELICIANO, IRMA L. | Public Employee and Pension/Retiree Claims | $ - |
| 117032 | CANDELARIO RUIZ, KETTY | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 117040 | OTERO RIVERA, CRISTINA  ISABEL | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 117088 | MALAVE LOPEZ, MARY A. | Public Employee Claims | $ 25,000.00 |
| 117099 | MONSERRATE DAVILA, NILDA L. | Public Employee and Pension/Retiree Claims | $ 21,715.00 |
| 117101-1 | FERNANDEZ TORRES, NANCY | Public Employee Claims | $ - |
| 117118 | GONZALEZ COLLOZO, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 117140 | DELGADO MARTORELL, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 117153 | ALMODOVAR RODRIGUEZ, RICARDO | Public Employee and Pension/Retiree Claims | $ 187,563.12 |
| 117174 | DE JESUS SANTIAGO, RUTH B | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 117176 | MATOS LOPEZ, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 117193 | TORRES RIVERA, VIRGILIO | Public Employee and Pension/Retiree Claims | $ 62,533.04 |
| 117200 | FUENTES, ELAINE | Public Employee and Pension/Retiree Claims | $ 27,000.00 |
| 117212 | CRUZ LOPEZ, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 117221 | MERCADO RIOS, IRIS J. | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 117245 | PEREZ IRIZARRY, ANA C. | Public Employee and Pension/Retiree Claims | $ - |
| 117290 | MORALES GAYA, ELSIE | Public Employee and Pension/Retiree Claims | $ 6,600.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117329 | LAMBOY IRIZARRY, JOSEFINA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 117347 | PEREZ-NIEVES, LOUISA | Public Employee and Pension/Retiree Claims | $ - |
| 117393 | ROSARIO KUILAN, VICTORIA | Public Employee and Pension/Retiree Claims | $ - |
| 117403 | RIVERA NEGRON, ZULMA D. | Public Employee Claims | $ 20,000.00 |
| 117417-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $ - |
| 117438-1 | ORTIZ COLON, RAMONITA | Public Employee Claims | $ - |
| 117456 | CARDONA RIVERA, IVETTE | Public Employee and Pension/Retiree Claims | $ 86,828.42 |
| 117457 | ANDRADES ANDRADES, AIDA RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 117466 | DE JESUS VEGA, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ - |
| 117476 | LOPEZ CALDERON, EMY B. | Public Employee and Pension/Retiree Claims | $ - |
| 117483 | FIGUEROA MARQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 117491 | HERNANDEZ ABRAMS, CARMEN G. | Public Employee Claims | $ 30,000.00 |
| 117498 | SILVA GONZALEZ, NORMA I | Public Employee and Pension/Retiree Claims | $ - |
| 117501 | ORTIZ ORTIZ, NELSON ANIBAL | Public Employee Claims | $ 90,000.00 |
| 117505 | CARABALLO SERRANO, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 117521 | VAZQUEZ CASTILLO, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 117527 | ROSARIO MENDEZ, NIDSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 117529 | GONZALEZ FIGUEROA, GERARDA | Public Employee Claims | $ 30,000.00 |
| 117539 | RODRIGUEZ MOLINA, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 117549 | GONZALEZ NAVARRO, GLADYS V. | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 117554 | ORTIZ ROSARIO, BENJAMIN | Public Employee Claims | $ 10,000.00 |
| 117562 | TERRON-RUIZ, ALMA I. | Public Employee and Pension/Retiree Claims | $ 1,700.00 |
| 117569 | VERDEJO DELGADO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 117581 | RODRIGUEZ REYMUNDY, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 117584 | HADDOCK JIMENEZ, JAIME A. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 117599 | NIEVES ROCHER, WILFREDO | Public Employee and Pension/Retiree Claims | $ 80,563.00 |
| 117622 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 117646 | SANTIAGO PADUA, IRIS MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 117658 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 117661 | RODRIGUEZ CARABALLO, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 117662 | RODRIGUEZ AGOSTO, NANCY | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 117665 | AVILES CASIANO, EFRAIN | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 117683 | RODRIGUEZ ROJAS, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117685 | ORTIZ OCASIO, LUIS A | Public Employee Claims | $ 40,000.00 |
| 117687 | DONES SANJURJO, EDWIN | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 117727 | MESTEY BERGOLLO, EMMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 117750 | ROSARIO GERENA, LOURDES M. | Public Employee and Pension/Retiree Claims | $ - |
| 117761 | ADARONDO QUINONES, SYLVIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 117795 | CURET CURET, ROSA J. | Public Employee and Pension/Retiree Claims | $ 32,400.00 |
| 117806 | RAMIREZ SANCHEZ, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 117846 | VELEZ RODRIGUEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 117879 | RODRIGUEZ CRUZ, YANILDA | Public Employee and Pension/Retiree Claims | $ - |
| 117935 | ARROYO REYES, ROSA  I | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 117960 | ZAYAS SOTOMAYOR, CARMEN N. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 117975 | TORRES, AMALIA KUILAN | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 117977 | JIMENEZ RIOS, CORALI | Public Employee Claims | $ 5,000.00 |
| 117991 | CAMPOS RIVERA, VIRGINIA | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 118018 | COSS MARTINEZ, MIGUEL ANGEL | Public Employee Claims | $ 70,000.00 |
| 118027 | TORRES CUBERO, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 118029 | NIEVES HERNANDEZ, HILDA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 118031 | CRUZ FIGUEROA, NELDYS  E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 118041 | GONZALEZ RIVERA, SOLDELIX | Public Employee and Pension/Retiree Claims | $ - |
| 118045 | COLON RODRIGUEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 40,800.00 |
| 118056 | VAZQUEZ ROSA , ALMA D | Public Employee and Pension/Retiree Claims | $ 34,365.60 |
| 118059 | DE LA TORRE LOPEZ, IDA  G. | Public Employee and Pension/Retiree Claims | $ - |
| 118061 | NEGRON SANTIAGO, GENOVEVA | Public Employee Claims | $ 15,000.00 |
| 118093 | CENTENO VEGA, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 118099 | HERNANDEZ DAVILA, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 118103 | TORRES OLIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 118109 | SANTOS RUIZ, SONIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 118152 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 118156 | CRUZ GONZALEZ, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 118162 | ROSA SANTANA, ANTONIA | Public Employee and Pension/Retiree Claims | $ 83,587.74 |
| 118163 | PINEDA MARTINEZ, MELINDA | Public Employee and Pension/Retiree Claims | $ 110,895.83 |
| 118167 | RODRIGUEZ COLON, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 118216 | CONCEPCION PEREZ, NAYDA LUZ | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118258 | DIAZ, LUCIA MEDINA | Public Employee and Pension/Retiree Claims | $ - |
| 118270 | ORTIZ MATEO, ALBERTO C | Public Employee Claims | $ 90,000.00 |
| 118288 | TORRES ORTIZ, MAYRA ENID | Public Employee Claims | $ 14,400.00 |
| 118289 | MORALES GARAY, TOMAS A. | Public Employee and Pension/Retiree Claims | $ - |
| 118297 | CRUZ OLMO , GLORIA M. | Public Employee and Pension/Retiree Claims | $ 175.00 |
| 118303-1 | ROQUE MEDINA, MARIA V. | Public Employee and Pension/Retiree Claims | $ - |
| 118334-1 | VAZQUEZ RODRIGUEZ , GLORIA  E. | Public Employee Claims | $ - |
| 118346 | ROMAN ROMAN, MINERVA | Public Employee Claims | $ 10,000.00 |
| 118347 | DAVILA COLON, NILDA A | Public Employee and Pension/Retiree Claims | $ - |
| 118353 | NUNEZ RIVERA, MAYRA M | Public Employee and Pension/Retiree Claims | $ 38,000.00 |
| 118355 | MUNOZ MATOS, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 118480 | TORO GONZALEZ, ANGEL D. | Public Employee and Pension/Retiree Claims | $ 41,190.23 |
| 118508 | NIEVES DE SNYDER, DORIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 118525 | ALVAREZ PEREZ, MAGDA MARICEL | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 118526 | GONZALEZ MARTINEZ, IVETTE M. | Public Employee and Pension/Retiree Claims | $ - |
| 118541 | MERCADO MERLE, ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 118544 | NIEVES PLAZA, MAYRA I. | Public Employee Claims | $ 10,000.00 |
| 118546 | BOU FUENTES, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 118551 | ALVAREZ MERCADO, MARIA  A. | Public Employee and Pension/Retiree Claims | $ 45,400.00 |
| 118552 | MARCANO SPENCER, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 118556 | CARRASQUILLO FLORES, DELIA  E. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 118558 | MALDONADO TORRES, MABEL | Public Employee and Pension/Retiree Claims | $ - |
| 118561 | BAEZ MORALES, CARMEN N. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 118566 | RODRIGUEZ COLON, NEREIDA | Public Employee Claims | $ 12,000.00 |
| 118598 | BULNES OLIU, ANA MARIA | Public Employee Claims | $ 13,500.00 |
| 118622 | NAVARRO RAMOS, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 118625 | ALVELO RODRIGUEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 118636 | TORRES FIGUEROA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 83,710.72 |
| 118658 | SANCHEZ CASTRO, DIANA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 118667 | GONZALEZ SONIA, ALEJANDRO | Public Employee and Pension/Retiree Claims | $ - |
| 118672 | MORALES SANTIAGO, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 118681 | VELAZQUEZ LOZADA, DAMARIS | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 118682 | TORRES ISASA, ALEJANDRO A. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118688 | MERCADO NEGRON, ALBA N | Public Employee Claims | $ 12,000.00 |
| 118700 | BURGOS SOTO, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 118720 | GOMEZ MALAVE, CANDIDA | Public Employee and Pension/Retiree Claims | $ - |
| 118751 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 118787 | RIVERA QUILES, SALVADOR | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 118832 | VIDAL TORRES, ZAIRA I | Public Employee Claims | $ 3,000.00 |
| 118846 | NIEVES DE JESUS , AMARILIS | Public Employee Claims | $ 14,400.00 |
| 118863 | HERNANDEZ PELLOT, PEDRO | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 118890 | SERRANO RIVERA, MARIA E. | Public Employee Claims | $ 12,000.00 |
| 118913 | ROQUE-TORRES, NITSA | Public Employee and Pension/Retiree Claims | $ - |
| 118943 | ZAYAS SOTOMAYOR, CARMEN N. | Public Employee Claims | $ 24,000.00 |
| 118946 | MEDTRONIC INTERNATIONAL TRADING SARL | Tax Refunds | $ - |
| 118949 | MOJICA NAZARIO, GAMARY F. | Public Employee Claims | $ 9,300.00 |
| 119012 | ROSARIO FERNANDEZ, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 119017 | COLON COLON, LIZZA I | Public Employee and Pension/Retiree Claims | $ - |
| 119019 | MEDINA TORRES , MAYRA ENID | Public Employee and Pension/Retiree Claims | $ - |
| 119020 | AMALBERT MILLAN, ROSA M | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 119023 | RIVERA RIVERA, MYRNA  ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 119028 | HERNANDEZ RAMOS, MARIA S | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 119029 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 119035 | TORRES LUGO, CARLOS EWRAY | Public Employee and Pension/Retiree Claims | $ - |
| 119041 | HERNANDEZ QUIRINDONGO, GRISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 119044 | VARGAS CINTRON, LYDIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 119048 | OLMEDA OLMEDA, ZULMA  IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 119066 | CLAUDIO RIVERA, JEANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 119071 | SANTOS-CHAMORRO, VICTOR M. | Public Employee and Pension/Retiree Claims | $ - |
| 119104 | RODRIGUEZ FLORES, MARIA  A. | Public Employee and Pension/Retiree Claims | $ - |
| 119119 | RUIZ DE LA CRUZ, MYRNA I. | Public Employee and Pension/Retiree Claims | $ - |
| 119127 | LUGO RODRIGUEZ, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 119134 | SANTIAGO ALMENA , MYRNA  I | Public Employee and Pension/Retiree Claims | $ - |
| 119158 | CRUZ LOPEZ, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 119207 | ROMAN MARTINEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 119223 | CRUZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119225 | FONTANEZ CARRASQUILLO, LAURA | Public Employee Claims | $ 39,000.00 |
| 119236 | TORRES LABOY, MARIA L. | Public Employee and Pension/Retiree Claims | $ - |
| 119238 | MELENDEZ VELAZQUEZ, GLORYMAR | Public Employee and Pension/Retiree Claims | $ 74,023.40 |
| 119243 | QUINONES MERLE, MARYLIN S. | Public Employee and Pension/Retiree Claims | $ - |
| 119252 | RIVERA RIVERA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 119278 | FAUSTO SANCHEZ, LEILA M | Public Employee and Pension/Retiree Claims | $ - |
| 119301 | LOPEZ ORTIZ, RUTH N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 119326 | RIVERA PEREZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 119329 | COSME SANTOS, LUZ E | Public Employee Claims | $ 90,000.00 |
| 119386 | GÓMEZ LÓPEZ, LOURDES  H. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 119401 | PEREZ RODRIGUEZ, LOURDES M. | Public Employee and Pension/Retiree Claims | $ - |
| 119407 | HERNANDEZ PEREZ, MAYRA A. | Public Employee and Pension/Retiree Claims | $ - |
| 119423 | LEBRON ESCALERA, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 119426 | MONSEGUR VELEZ, JUANITA | Public Employee Claims | $ 16,200.00 |
| 119427 | ALEJANDRO MONTANEZ, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 119430 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 119518 | LOPEZ HERNANDEZ, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 119537 | VILLANUEVA PINERO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 119556-1 | MARTINEZ PLAZA, ZENAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 119602 | RIVERA PEREZ, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 119610 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 119611 | RODRIGUEZ ROSSELLO, MONICA | Public Employee and Pension/Retiree Claims | $ - |
| 119634 | HERNANDEZ SANCHEZ, ISMAEL | Public Employee and Pension/Retiree Claims | $ - |
| 119642 | RAMOS MARTINEZ, YVETTE | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 119649 | DAVID ESPARRA, IRIS N. | Public Employee and Pension/Retiree Claims | $ 17,256.00 |
| 119658 | TORRES ROSARIO, CAROLINE | Union Grievance Claims | $ 3,150.00 |
| 119659-1 | BAEZ RODRIGUEZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 119662 | GALARZA SANTANA, RAUL DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 119692 | NIEVES DE SNYDER, DORIS | Public Employee and Pension/Retiree Claims | $ - |
| 119710 | CURBELO FELIX, MARIA M | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 119755 | TORRES RIVERA, ADA | Public Employee and Pension/Retiree Claims | $ - |
| 119777 | MORALES ROLON, YOLANDA  I. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 119783 | DIAZ MORALES, JUAN A. | Public Employee Claims | $ 25,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119796 | ORTEGA BAEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 119819 | SANTIAGO VELEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 119832 | RAMOS RODRIGUEZ, CARMELA | Public Employee and Pension/Retiree Claims | $ 30,054.00 |
| 119835 | PRIETO-LEBRON, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 119849 | CONCEPCION PEREZ, NAYDA  LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 119856 | TORRES RODRIGUEZ, MILAGROS YAMIRA | Public Employee and Pension/Retiree Claims | $ - |
| 119875 | QUINONES GONZALEZ, ZULMA H. | Public Employee and Pension/Retiree Claims | $ - |
| 119897 | RODRIGUEZ MELENDEZ, LUZ N. | Public Employee and Pension/Retiree Claims | $ 500.00 |
| 119901 | BRUNO PEREZ, MARY L. | Public Employee and Pension/Retiree Claims | $ 40,608.00 |
| 119932 | VILLANUEVA PINEIRO , ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 119993 | CINTRON RESTO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 120019 | CRESPO MOLINA, AURORA | Union Grievance and Public Employee Claims | $ 60.00 |
| 120027 | NAZARIO FLORES, ELIA | Public Employee and Pension/Retiree Claims | $ - |
| 120037 | FIGUEROA MANGUAL, FELIX L. | Public Employee and Pension/Retiree Claims | $ - |
| 120055 | DE HOYOS PENAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 120097 | FIGUEROA GOMEZ, MARIA SOCARO | Public Employee and Pension/Retiree Claims | $ - |
| 120124 | ROMÁN MANTILLA, VERÓNICA MABEL | Public Employee Claims | $ 5,000.00 |
| 120126 | COTTO MERCED, MIRTA  L | Public Employee and Pension/Retiree Claims | $ - |
| 120150 | MORALES BERRIOS, NIDIA Z. | Public Employee and Pension/Retiree Claims | $ - |
| 120160 | RIVERA PEREZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 120175 | FIGUEROA MARQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 120190 | MULER RODRIGUEZ, RAFAEL A. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 120194 | LOPEZ HERNANDEZ, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 120248 | TORRES OLIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 120251 | DE JESUS ORTIZ, MARIA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 120252-1 | RIVERA NEGRON, MARISOL | Public Employee Claims | $ - |
| 120260 | CRUZ CARRASCO, DIANA I. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 120267 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 120271 | RIVERA QUILES, SALVADOR | Public Employee and Pension/Retiree Claims | $ 52,200.00 |
| 120286 | HERNANDEZ MATOS, ORLANDO R. | Public Employee and Pension/Retiree Claims | $ - |
| 120297 | QUINONES DE RIVERA, NILMA L. | Public Employee and Pension/Retiree Claims | $ - |
| 120323 | DIAZ ESPINOSA, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 120327 | LASANTA PINTADO, NELLY | Public Employee and Pension/Retiree Claims | $ 26,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120331 | BAEZ MORA, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 120363 | SANTIAGO NIGAGLIONI, ROSA ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 120424 | DELIZ GARCIA, EDNA H | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 120429-1 | RIVERA RIVERA, YOLANDA | Public Employee Claims | $ - |
| 120460 | PEREZ MEDINA, OLGA | Public Employee Claims | $ 20,000.00 |
| 120463 | RODRIGUEZ-TORRES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 120476 | MARTINEZ ACOSTA, SOLEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 120480 | LOPEZ-CACERES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 120498 | POLIDURA-ABRAMS, LUZ RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 120540 | POLIDURA-ABRAMS, LUZ RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 120541 | DIAZ RODRIGUEZ, GLADYS M. | Public Employee and Pension/Retiree Claims | $ - |
| 120545 | CRESPO MARTINEZ, TERESA | Public Employee Claims | $ 30,000.00 |
| 120562 | ORTIZ HERNANDEZ, MILDRED E. | Public Employee and Pension/Retiree Claims | $ - |
| 120583 | LOPEZ HERNANDEZ, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 120587 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 120596-1 | CRUZ RODRIGUEZ, KAMIR J. | Pension/Retiree Claims | $ 67,000.00 |
| 120641 | MORALES FRANCO, GLORIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 120653 | CRUZ MERCED, LUZ ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 120681 | BATISTA BADILLO, MARITZA J. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 120693 | BERRIOS RIVERA, CARMEN BERNALDA | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 120700 | CASTRO RODRIGUEZ, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 120710 | CURET GARCIA, DORIS IVETTE | Public Employee Claims | $ 14,400.00 |
| 120740 | ORTIZ BETANCOURT, AIXA | Public Employee and Pension/Retiree Claims | $ - |
| 120764 | ALVARADO TORRES, ISIDRA | Public Employee and Pension/Retiree Claims | $ - |
| 120778 | CRUZ FIGUEROA, NELDYS E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 120785 | ANDRADES RODRIGUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 120790 | FIGUEROA RIVERA, CARMEN M | Public Employee Claims | $ 15,000.00 |
| 120815 | DE LOS A. ROSARIO NEGRON, MARIA | Public Employee Claims | $ 25,000.00 |
| 120832 | SANTIAGO PADUA, IRIS MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 120835 | RODRIGUEZ HERNANDEZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 120838 | GONZALEZ RIVERE, SOLDELIX | Public Employee and Pension/Retiree Claims | $ - |
| 120849 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 120851 | OTERO CRISTOBAL, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120854 | RODRIGUEZ VEGA, MARIA C | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 120858 | IRENE LOPEZ, CARMEN TERESA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 120885 | RIVERA DIAZ, EMMA J. | Public Employee and Pension/Retiree Claims | $ - |
| 120925 | GERENA CRESPO, HILDA I. | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 120937 | MORALES VAZQUEZ, MARISOL | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 120942 | MULER RODRIGUEZ, LUZ V. | Public Employee Claims | $ 5,000.00 |
| 120981-1 | HERNANDEZ MOJICA, GLORIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 120999 | SANTINI RODRIGUEZ, ANA LUISA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 121024 | CAMACHO MUNOZ, NESTOR | Public Employee and Pension/Retiree Claims | $ - |
| 121036 | RODRIGUEZ DELGADO, LUZ D. | Public Employee and Pension/Retiree Claims | $ - |
| 121044 | NIEVES HERNANDEZ, HILDA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 121050 | PEREZ-NIEVES, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 121068 | SANTOS ARIETA, ENID | Public Employee and Pension/Retiree Claims | $ - |
| 121094 | CALDERON ALVERIO, ELBA  M | Public Employee and Pension/Retiree Claims | $ - |
| 121106 | GARCIA ROSADO, AILEEN I. | Public Employee and Pension/Retiree Claims | $ 77,435.41 |
| 121110 | ORTIZ MIRANDA, MELVYN F. | Public Employee and Pension/Retiree Claims | $ - |
| 121131 | OCASIO HERNANDEZ, ELIZABETH | Public Employee Claims | $ 30,000.00 |
| 121132 | MALDONADO MERCADO, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 121133 | FLORES TORRES, ANGELA | Public Employee and Pension/Retiree Claims | $ - |
| 121148 | FUENTES DE PAZ, MAURA | Public Employee and Pension/Retiree Claims | $ - |
| 121156 | ROSARIO DORTA, MARIBEL | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 121165 | ROSADO CHAPARRO, MANUEL | Public Employee Claims | $ 50,000.00 |
| 121190 | TORRES OQUENDO, DORA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 121191 | RAMOS ECHEVARRIA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 121206 | RODRIGUEZ GARCIA, PETRA R. | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 121290 | RESTO DE JESUS, TERESITA | Public Employee and Pension/Retiree Claims | $ - |
| 121295 | FIGUEROA RIVERA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 121311 | RODRIGUEZ CASILLAS, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 121335 | PEREZ MADERA, GINET | Public Employee and Pension/Retiree Claims | $ - |
| 121355 | OLIVERA OLIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 121363 | AGUIRRE COLON, EDBERTA | Public Employee and Pension/Retiree Claims | $ - |
| 121390 | LEBRON FLORES, ELSIE MARIA | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 121394 | ESTEVEZ GUTIERREZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121414 | PEREZ JUSINO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 121415 | TORRES CUBERO, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 121446 | CRUZ RIVERA, TERESA | Public Employee Claims | $ 6,600.00 |
| 121463 | SANTIAGO NEGRON, DARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 121471 | MUNIZ GONZALEZ, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 121474 | REYES AYALA, MYRIAM | Public Employee and Pension/Retiree Claims | $ 39,900.00 |
| 121477 | GONZALEZ RIVERA, SOLDELIX | Public Employee and Pension/Retiree Claims | $ - |
| 121487 | MENDEZ MUNOZ, ELBA N. | Public Employee Claims | $ 10,000.00 |
| 121494 | COLON BERNARDI, CARLOS | Tax Refunds | $ 11,680.00 |
| 121510 | CRESPO QUILES, LIZ E. | Public Employee Claims | $ 20,400.00 |
| 121513 | ROMAN SALAMAN , LUZ  C. | Public Employee and Pension/Retiree Claims | $ - |
| 121520 | HERNANDEZ NUQEZ, TERESA | Public Employee Claims | $ 9,000.00 |
| 121522 | TORRES MARTINEZ, CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 121531 | RODRIGUEZ TORRES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 121548 | BARREIRO DIAZ, MARIA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 121564 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee Claims | $ 18,150.00 |
| 121573 | SANTIAGO, OLGA IRIS SOTO | Public Employee and Pension/Retiree Claims | $ - |
| 121578 | TORRES OLIVERA, DINORAH | Public Employee and Pension/Retiree Claims | $ - |
| 121590 | ECHEVARIA MORALES, LISANDRA | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 121594 | HUERTAS LOPEZ, MARIA A. | Public Employee Claims | $ 21,600.00 |
| 121618 | MEDINA UBILES, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 121621-1 | QUINONES VELAZQUEZ, FELICITA | Pension/Retiree Claims | $ 86,006.63 |
| 121661 | PAGAN DE JESUS, OMAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 121697 | COSS MARTINEZ, CARMEN IRIS | Public Employee Claims | $ 70,000.00 |
| 121713 | DAVILA PEREZ, MARTA J | Public Employee and Pension/Retiree Claims | $ - |
| 121751 | FLORES DEL VALLE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 121769-1 | SANCHEZ CASTRO, DIANA | Public Employee and Pension/Retiree Claims | $ 13,298.49 |
| 121779 | NIEVES DE SNYDER, DORIS N | Public Employee and Pension/Retiree Claims | $ - |
| 121798 | CRUZ VERGARA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 121834 | CONCEPCION SANCHEZ, MINA E. | Public Employee and Pension/Retiree Claims | $ - |
| 121857 | GONZALEZ ACEVEDO, ISMAEL | Public Employee and Pension/Retiree Claims | $ - |
| 121866 | NAZARIO PASCUD, RAMON ERNESTO | Public Employee and Pension/Retiree Claims | $ 9,720.00 |
| 121883 | BORRERO IRIZARRY, LILLIAN I | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121899 | GALARZA SANTANA, RAUL DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 121916 | SANTIAGO SANCHEZ, ESPERANZA | Public Employee Claims | $ 34,500.00 |
| 121950 | RIVERA PENA, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 121952 | COLON PEREZ, ANA  R. | Public Employee and Pension/Retiree Claims | $ - |
| 121953 | PEREZ, MARGIE | Public Employee and Pension/Retiree Claims | $ - |
| 121956 | RODRIGUEZ ROJAS, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 121967 | COLON RIVERA, JOSE R | Public Employee and Pension/Retiree Claims | $ - |
| 121981 | GONZALEZ ALEJANDRO, GLADYS | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 121998 | ARACENA RODRIGUEZ, INDIANA M. | Public Employee and Pension/Retiree Claims | $ 26,271.20 |
| 122021 | POLIDURA ABRAMS, LUZ R. | Public Employee and Pension/Retiree Claims | $ - |
| 122026 | MALAVE RODRIGUEZ, EDGARDO | Public Employee and Pension/Retiree Claims | $ 8,198.30 |
| 122032 | SANTIAGO NIEVES, NANCY | Public Employee and Pension/Retiree Claims | $ 337,418.64 |
| 122052 | DELVALLE HERNANDEZ, GENOVEVA | Public Employee Claims | $ 10,000.00 |
| 122071 | MORALES LOPEZ, FELIX JUNIOR | Union Grievance Claims | $ - |
| 122082 | VEGA GARCIA, MARIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 122094 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee Claims | $ - |
| 122107 | RODRIGUEZ-TORRES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 122123 | LOPEZ CACERES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 122201 | PINA VARGAS, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 122206 | RIVERA RIVERA, MYRNA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 122217-1 | MORALES PAGAN, JEREMY | Public Employee Claims | $ - |
| 122220 | DIEPPA ALVAREZ, ZULMA | Public Employee and Pension/Retiree Claims | $ - |
| 122223 | RUIZ PEREZ, CELIDA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 122230 | RIVERA MORALES, MARISELA | Public Employee and Pension/Retiree Claims | $ - |
| 122264 | ADORNO DENIS, ELLIOTT | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 122293 | MITCHELL, MARIA CARTIJO | Public Employee and Pension/Retiree Claims | $ - |
| 122309 | FIGUEROA RIOS, ANA L | Public Employee and Pension/Retiree Claims | $ - |
| 122310 | POLIDURA-ABRAMS, LUZ RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 122325 | RODRIGUEZ ROJAS, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 122339 | CRUZ RIVERA, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 122344 | RODRIGUEZ ANDINO, IRIS D. | Public Employee Claims | $ 39,000.00 |
| 122348 | HERNANDEZ QUIRINDONGO, NORKA I. | Public Employee and Pension/Retiree Claims | $ - |
| 122354 | MOLINA CRUZ, LUISA E. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122361 | RIVERA MIRANDA, SANTOS DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 122384 | RODRIGUEZ MORELL, CLAUDINA | Public Employee Claims | $ 3,000.00 |
| 122397 | RODRIGUEZ-TORRES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 122411 | HERNANDEZ CUEVAS, LUZ S. | Public Employee Claims | $ 8,000.00 |
| 122424 | CASTRO RIVERA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 122425 | QUINTANA FLORES, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 122426 | MENDEZ PEREZ, WANDA ZOE | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 122435 | TORRES CUBERO, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 122441 | RODRIGUEZ ROJAS, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 122484 | JAMES SOTO, CECILIA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 122486 | GINER, GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 122491 | TORRES CUBERO, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 122527 | RODRIGUEZ CINTRON, MILLIETTE | Public Employee and Pension/Retiree Claims | $ - |
| 122566 | ORTEGA FALCON, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 122572 | RIVERA SAN MIGUEL, ANNIE I. | Public Employee and Pension/Retiree Claims | $ - |
| 122594 | CUEVAS-PEREZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 122595 | RIVERA TOLEDO, NILDA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 122610 | RAMON ORTIZ, ADELAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 122651 | PAGAN PEREZ, PETRA | Public Employee and Pension/Retiree Claims | $ 11,200.00 |
| 122662 | MASSOL SANTANA, MARIA L. | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 122674 | NATER MARTINEZ, LUIS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 122686 | REYES CRUZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 122696-1 | GONZALEZ TORRES, LISSETTE | Union Grievance Claims | $ 75,000.00 |
| 122720 | MENAY RUIZ, MARÍA  DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ - |
| 122725 | RODRIGUEZ COLON, GLADYS | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 122731 | ROLDAN CABRERA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 122734 | LUGO DE JESUS, JUAN F. | Public Employee and Pension/Retiree Claims | $ - |
| 122753 | VELEZ RODRIGUEZ, BRUNILDA M. | Public Employee Claims | $ 9,899.16 |
| 122757 | FONT SALAS, JUANA S. | Public Employee and Pension/Retiree Claims | $ - |
| 122759 | RODRIGUEZ ORTIZ, GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 122777 | NIEVES ROMAN, ZAIDA  M. | Public Employee Claims | $ 3,000.00 |
| 122792 | LEON DOMINGUEZ, SANTA | Public Employee and Pension/Retiree Claims | $ - |
| 122828 | BURGOS ALVARADO, IDALIS L. | Public Employee and Pension/Retiree Claims | $ 79,766.80 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122859 | FIGUEROA BYRON, WANDA IVETTE | Public Employee Claims | $ 5,000.00 |
| 122873 | MADERA BOYER, NANCY | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 122891 | LOPEZ ALVAREZ, ANA C. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 122896 | RODRIGUEZ LACOT, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 122925 | CONDE ARES, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 122966 | CINTRON ORTIZ, NYDIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 122968 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 123003 | OJEDA MORALES, MARTHA | Public Employee Claims | $ 10,080.00 |
| 123021 | RUIZ RODRIGUEZ, ANGELITA | Public Employee Claims | $ 40,000.00 |
| 123058 | RODRIGUEZ GARCIA, LEZETTE A. | Public Employee and Pension/Retiree Claims | $ - |
| 123062 | NIEVES ROSADO, RAMON M. | Public Employee Claims | $ 29,900.00 |
| 123080 | RIVERA VAZQUEZ, JOSE E. | Public Employee and Pension/Retiree Claims | $ - |
| 123091 | HERNANDEZ CARRERO, ROSA H. | Public Employee and Pension/Retiree Claims | $ - |
| 123137 | CORTIJO MITCHELL, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 123164 | ORTIZ APONTE, ADA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123220 | LOPEZ MUNOZ, IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 123227 | CENTENO JUARBE , MAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 123241 | RIVERA VILLALOBOS, GLORIA M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 123244 | FRED MALDONADO , PAULITA | Public Employee Claims | $ 10,800.00 |
| 123249 | MERCADO GUADALUPE, JESSICA | Public Employee and Pension/Retiree Claims | $ - |
| 123255 | NIEVES ROMAN, MIRIAM | Public Employee Claims | $ 5,400.00 |
| 123262 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 123289 | OLIVER ORTIZ, ANGELICA | Public Employee and Pension/Retiree Claims | $ - |
| 123338 | RODRIGUEZ QUILES, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123344 | SANTIAGO ORTIZ , DOMINICA | Public Employee and Pension/Retiree Claims | $ - |
| 123369 | LEBRON ESCALERA , MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 123392 | RODRIGUEZ BOYET, MAYRA J | Public Employee and Pension/Retiree Claims | $ - |
| 123405 | DE JESUS CRUZ , LUZ  L | Public Employee and Pension/Retiree Claims | $ - |
| 123412 | TERRON-RUIZ , ALMA I. | Public Employee and Pension/Retiree Claims | $ 6,945.84 |
| 123431 | ORTIZ COLON, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 123441 | CORREA AGOSTO, EDGARDO | Public Employee and Pension/Retiree Claims | $ - |
| 123462 | GONZALEZ VALENTIN, LUCILA YADIRA | Public Employee and Pension/Retiree Claims | $ - |
| 123468 | MELENDEZ MARTINEZ, ALDA | Public Employee and Pension/Retiree Claims | $ 1,200.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123488 | LOPEZ VELEZ, BRUNILDA | Union Grievance Claims | $ - |
| 123513 | RODRIGUEZ GONZALEZ, GRISEL | Public Employee and Pension/Retiree Claims | $ 12,172.50 |
| 123518 | RIVERA ORTIZ, JEANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 123528 | ORTIZ COLON, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 123532 | HERNANDEZ PELLOT, PEDRO | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 123544 | FLORES DEL VALLE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 123547 | ARROYO LOZADA, MARIA V. | Public Employee and Pension/Retiree Claims | $ - |
| 123580 | NIEVES VARGAS, IRIS M. | Public Employee and Pension/Retiree Claims | $ 3,500.00 |
| 123602 | ROBLES MACHADO, AIDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123608 | PEREZ CARABALLO, WALESKA | Public Employee and Pension/Retiree Claims | $ - |
| 123610 | CRUZ SANTIAGO, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 123617 | RODRIGUEZ MOREIRA, ANNETTE  D. | Public Employee and Pension/Retiree Claims | $ 55,533.90 |
| 123636 | IRIZARRY IRIZARRY, INEABELLE | Public Employee and Pension/Retiree Claims | $ - |
| 123639 | NEGRON ORTIZ, ALICIA | Public Employee and Pension/Retiree Claims | $ - |
| 123640 | RUIZ RODRIGUEZ, ANGELITA | Public Employee Claims | $ 4,000.00 |
| 123665 | RAMOS VELAZQUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 123717 | BERRIOS SAEZ , AUREA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 123735 | SANTIAGO HERNANDEZ, ELBA A. | Public Employee and Pension/Retiree Claims | $ - |
| 123753 | COLON GONZALEZ, JOSE A. | Public Employee Claims | $ - |
| 123812 | DE LEON TORRES, JUANA | Public Employee Claims | $ 10,000.00 |
| 123817 | JIMENEZ SANTIAGO, LYDIA E. | Public Employee Claims | $ 5,400.00 |
| 123862 | PEREZ RAMOS, LOUIS M. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 123865 | NORIESA ROSAS, DUJARDIN | Public Employee Claims | $ 3,900.00 |
| 123894 | BLAS NEGRON, JANET | Public Employee and Pension/Retiree Claims | $ 13,858.91 |
| 123918 | ORTIS RIVERA , WANDA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 123945 | ARROYO REYES, ROSA I. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 123949 | PIZARRO CEBALLOS, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 123953 | RAMOS RUIZ, MIRNA A. | Public Employee Claims | $ 10,500.00 |
| 123962 | FIGUEROA RIOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 123965 | MATOS PORTALATIN, LEIDA  S. | Public Employee and Pension/Retiree Claims | $ - |
| 123977 | MERCADO JIMENEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 123981 | SANTALIZ AVILA, VIRGINIA | Public Employee and Pension/Retiree Claims | $ 9,900.00 |
| 123992 | JAIME ORTIZ, LILLYBERTH | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124004 | LOPEZ TENES, MILRE | Public Employee and Pension/Retiree Claims | $                  - |
| 124010 | CRUZ REYES, ANA F. | Public Employee Claims | $          4,800.00 |
| 124046 | FUMERO RODRIGUEZ, MIRIAM Z. | Public Employee and Pension/Retiree Claims | $                  - |
| 124050 | COTTO MARTINEZ, MAYRA A. | Public Employee and Pension/Retiree Claims | $        32,400.00 |
| 124055 | TIRADO ROMAN, GILBERTO | Public Employee and Pension/Retiree Claims | $                  - |
| 124070 | RIVERA CRUZ, RAFAEL J. | Public Employee and Pension/Retiree Claims | $                  - |
| 124101 | DAVILA RODRIGUEZ, RUYSDAEL | Public Employee Claims | $        17,640.00 |
| 124102 | GONZALEZ FIGUEROA, GERARDA | Public Employee Claims | $        50,000.00 |
| 124105 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee Claims | $        16,800.00 |
| 124106 | CRUZ RODRIGUEZ, MYRNA | Public Employee and Pension/Retiree Claims | $        31,705.20 |
| 124108 | SANABRIA BAERGA, LISANDRA | Public Employee and Pension/Retiree Claims | $                  - |
| 124120 | GONZALEZ FIGUEROA, GERARDA | Public Employee Claims | $        25,000.00 |
| 124154 | HERNANDEZ CLEMENTE, SONIA  M | Public Employee and Pension/Retiree Claims | $        76,269.47 |
| 124159 | OLMEDA AVILES, ROSA | Public Employee and Pension/Retiree Claims | $                  - |
| 124168 | MONSEGUR VELEZ, LIGIA E. | Public Employee Claims | $        10,750.00 |
| 124174 | RODRIGUEZ TIRADO, LYDIA R. | Public Employee Claims | $          7,000.00 |
| 124183 | LUCENA LAUREANO, ESLEM | Public Employee and Pension/Retiree Claims | $                  - |
| 124195 | GARCIA SANTIAGO, NILDA I | Public Employee and Pension/Retiree Claims | $                  - |
| 124203-1 | RODRIGUEZ DE JESUS, NELIDA | Public Employee Claims | $                  - |
| 124245 | NIEVES OSORIO, MILDRED | Public Employee and Pension/Retiree Claims | $                  - |
| 124250 | CASILLAS CORDERO, ZULMA | Public Employee and Pension/Retiree Claims | $        78,708.10 |
| 124264 | MARIANI VELEZ, ADA H. | Public Employee and Pension/Retiree Claims | $        25,200.00 |
| 124268-1 | RIOS SANTIAGO, CARMEN M. | Public Employee Claims | $                  - |
| 124280 | SANTIAGO MARRERO, SONIA  N. | Public Employee and Pension/Retiree Claims | $        78,731.01 |
| 124285 | TORO MELENDEZ, DAMARIS | Public Employee Claims | $        10,000.00 |
| 124302 | CARTAGENA DEL VALLE, MARIA | Public Employee and Pension/Retiree Claims | $                  - |
| 124329 | CRUZ RODRIGUEZ, OLGA I. | Public Employee and Pension/Retiree Claims | $                  - |
| 124334 | SIERRA MALDONADO, ALFONSO | Public Employee and Pension/Retiree Claims | $                  - |
| 124346 | LOPEZ VELEZ, VIDAL | Union Grievance Claims | $                  - |
| 124388 | CRUZ CARRION, PEDRO | Public Employee Claims | $        30,000.00 |
| 124401-1 | RODRIGUEZ OLIVERAS, MARTIN | Public Employee Claims | $        11,400.00 |
| 124408 | RODRIGUEZ REYES, LUZ M | Public Employee and Pension/Retiree Claims | $                  - |
| 124423 | MALDONADO CANDELARIA, ROBERTO | Public Employee and Pension/Retiree Claims | $          4,800.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124426 | FIGUEROA GOMEZ, MARIA SOCOURO | Public Employee and Pension/Retiree Claims | $ - |
| 124521 | ANDINO VAZQUEZ, JULIA | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 124546 | ORTIZ CORREA, LYDIA M. | Public Employee Claims | $ 25,000.00 |
| 124548 | RODRIGUEZ ARROYO, SONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124556 | DIAZ BAEZ, AIDA IRIS | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 124565 | ECHEVARRIA, MARIA M. RAMOS | Public Employee and Pension/Retiree Claims | $ - |
| 124574 | CORDERO BARREIRO, LIZ J. | Public Employee and Pension/Retiree Claims | $ - |
| 124586 | DELBREY IGLESIAS, MYRNA E | Public Employee and Pension/Retiree Claims | $ - |
| 124615 | DAVILA RIVERA, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 124617 | LOPEZ MAYRA, BONET | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 124646 | RODRIGUEZ LOPEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 124698 | RUIZ MARTINEZ, GRACIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124720 | PEREZ MONTANO , MARIA DOLORES | Public Employee Claims | $ 3,200.00 |
| 124729 | VALDES FELICIANO, NILSA | Public Employee and Pension/Retiree Claims | $ 15,153.60 |
| 124730 | RIVERA ACEVEDO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 124731 | LOPEZ MARTINEZ, LUZ N | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 124739 | CORDERO MONTESINO, MAYRA ALEJANDRA | Public Employee Claims | $ 8,925.00 |
| 124763 | CINTRON ORTIZ, VILMA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 124771 | RODRIGUEZ CASILLAS, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 124787 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 124794 | ANDUJA-RANGEL, CONSUELO | Public Employee and Pension/Retiree Claims | $ - |
| 124797 | ORTIZ MONTES, CANDIDA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 124814 | REYES DIAZ, EDNA | Public Employee and Pension/Retiree Claims | $ 70,594.20 |
| 124847 | TORRELLA FLORES, LIANA O. | Public Employee and Pension/Retiree Claims | $ - |
| 124855 | MELENDEZ ORTIZ, YARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 124866 | DIAZ CARABALLO, CARMEN L | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 124933 | VILLAHERMOSA RIVERA, EYBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 124934 | PEREIRA MONZON, LETICIA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 124943 | SIERRA MALDONADO, ALFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 124946 | IRIZARRY ALBINO, MILAGROS | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 124963 | CINTRON ORTIZ, VILMA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 124968 | MIRANDA BERMUDEZ, WANDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 124978 | LOPEZ VEGA, MARIA M. | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124996 | QUINTANA TOLLINCHI, CARMEN ILEANA | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 125004 | CARDONA ALVARADO, ANGEL  L | Public Employee and Pension/Retiree Claims | $ 12,825.00 |
| 125013 | MATOS ZAYAS, EVELYN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 125019 | PEREZ CASTRO, IVONNE  M. | Public Employee and Pension/Retiree Claims | $ - |
| 125021-1 | GONZALEZ CIRINO, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 125062 | CANCEL GUZMAN, CARMICHELLE | Public Employee Claims | $ 10,000.00 |
| 125079 | RIVERA ORTIZ, JEANNETTE | Public Employee Claims | $ 6,000.00 |
| 125101 | RODRIGUEZ ROSARIO, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 125106 | QUINONES GOMEZ, ELLIOT | Public Employee and Pension/Retiree Claims | $ - |
| 125133 | CRUZ GONZALEZ, RIGOBERTO | Public Employee Claims | $ 15,600.00 |
| 125146 | CENTENO APONTE, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 125203 | MANGUAL VAZQUEZ, MARIA C. | Public Employee and Pension/Retiree Claims | $ - |
| 125231 | CORTIJO MITCHELL, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 125237 | GOYTIA PERALES, DAISY | Public Employee and Pension/Retiree Claims | $ 91,910.14 |
| 125240 | PACHECO OLIVERA, WANDA N | Public Employee and Pension/Retiree Claims | $ - |
| 125242 | ARIZMENDI MERCADO, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 125249-1 | MENDEZ GONZALEZ, ELIZABETH | Public Employee Claims | $ 150,000.00 |
| 125275 | TORRES SANTIAGO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 125287 | DE LEON SANTIAGO, MARITZA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 125321 | NIEVES VAZQUEZ, RAMON L. | Public Employee and Pension/Retiree Claims | $ - |
| 125375 | CARRASQUILLO FLORES, DELIA E. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 125377 | MENDEZ MUNOZ, MYRIAM | Public Employee Claims | $ 15,000.00 |
| 125405 | HADDOCK JIMENEZ, SONIA M. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 125415 | BURGOS SANTIAGO, CARMEN I | Public Employee and Pension/Retiree Claims | $ - |
| 125438 | QUINONES MALDONADO, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 125447 | SIERRA MALDONADO, ALFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 125448 | HADDOCK JIMENEZ, SONIA M. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 125458 | SANCHEZ COLON, SANDRA I. | Public Employee and Pension/Retiree Claims | $ 65,210.58 |
| 125471 | OLAN RAMIREZ, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 125480 | TORRES OLIVERAS, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 125485 | SANTIAGO SANCHEZ, ESPERANZA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 125501 | DIAZ GUADALUPE, LUZ  M. | Public Employee and Pension/Retiree Claims | $ - |
| 125507 | GONZALEZ GARCIA, ADALBERTO | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125511 | NARVAEZ PABON, CARMEN | Public Employee and Pension/Retiree Claims | $                 - |
| 125512 | RAMOS RODRIGUEZ, AIDA N. | Public Employee and Pension/Retiree Claims | $                 - |
| 125516 | DE JESUS QUINONES, LOURDES | Public Employee and Pension/Retiree Claims | $                 - |
| 125533 | VARGAS NIEVES, MARIA M | Public Employee and Pension/Retiree Claims | $                 - |
| 125548 | COLON ORTEGA, ANGELINA | Public Employee and Pension/Retiree Claims | $                 - |
| 125565 | JIMENEZ ECHEVARRIA, SONIA N | Union Grievance, Public Employee and Pension/Retiree Claims | $                 - |
| 125582 | CRUZ RODRIGUEZ, GLORIA | Public Employee and Pension/Retiree Claims | $                 - |
| 125599 | MENDEZ MARTINEZ, OLGA  V. | Public Employee and Pension/Retiree Claims | $                 - |
| 125600 | RIOS APONTE, BERNARDO | Public Employee and Pension/Retiree Claims | $                 - |
| 125610 | RIVERA TORRES, ANA LILLIAM | Public Employee Claims | $        20,000.00 |
| 125620 | SIERRA MALDONADO, JENNY | Public Employee and Pension/Retiree Claims | $                 - |
| 125622 | CEDRE CORREA, MARTHA GRAMELIA | Public Employee and Pension/Retiree Claims | $                 - |
| 125623 | TORRES AGOSTINI, JOSUE DAVID | Public Employee and Pension/Retiree Claims | $        11,600.00 |
| 125643 | DIAZ ANDRADES, JANNETTE | Public Employee and Pension/Retiree Claims | $                 - |
| 125645 | COTTO IRIZARRY, DAISY IDALI | Public Employee and Pension/Retiree Claims | $                 - |
| 125652-1 | BONILLA ORTIZ, JORGE L. | Public Employee and Pension/Retiree Claims | $                 - |
| 125658 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee Claims | $         7,200.00 |
| 125660 | CRUZ SILVA, RITA  E. | Public Employee and Pension/Retiree Claims | $                 - |
| 125683 | LOPEZ GONZALEZ, ENID | Public Employee Claims | $        20,400.00 |
| 125711 | RIVERA SANCHEZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $         2,500.00 |
| 125739 | RODRIGUEZ ALGARIN , EDWIN | Public Employee and Pension/Retiree Claims | $                 - |
| 125784 | DE JESUS SANTIAGO, CRISTINA | Public Employee Claims | $        15,000.00 |
| 125786 | SANTIAGO NIEVES, JUDITH | Public Employee and Pension/Retiree Claims | $      345,440.00 |
| 125805 | ROLDAN CABRERA, JOSE A | Public Employee Claims | $         7,000.00 |
| 125825 | MARTINEZ GUTIERREZ, JUANITA | Public Employee and Pension/Retiree Claims | $                 - |
| 125856 | ORTIZ OLIVERAS, MYRIAM C | Public Employee and Pension/Retiree Claims | $                 - |
| 125864 | JORGE ORTIZ, ROSA E | Public Employee and Pension/Retiree Claims | $                 - |
| 125880 | RODRIGUEZ-ROSA, ROSA  M. | Public Employee Claims | $         3,600.00 |
| 125944 | COLLAZO ARCE, GLADYS | Public Employee and Pension/Retiree Claims | $                 - |
| 126011 | PORTALATIN SOTO, IRMA E. | Public Employee and Pension/Retiree Claims | $                 - |
| 126038 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee and Pension/Retiree Claims | $                 - |
| 126082 | DE LA ROSA NUNEZ, JUAN F. | Public Employee and Pension/Retiree Claims | $        40,000.00 |
| 126084 | RODRIGUEZ VAZQUEZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $        68,750.31 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126087 | CARDONA AMAN, JOSE J. | Public Employee and Pension/Retiree Claims | $ - |
| 126089 | MARIN OQUENDO, ENEIDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 126109 | ANDINO PIZARRO, GLADYS I. | Public Employee and Pension/Retiree Claims | $ - |
| 126135 | MARRERO MARRERO, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 126160 | BERDECIA PEREZ, EDWIN O. | Public Employee and Pension/Retiree Claims | $ - |
| 126182 | ADAMES OLIVERO, IVETTE | Public Employee Claims | $ 83,000.00 |
| 126185 | SANJURJO RODRIGUEZ, JORGE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 126189 | ROLDAN CABRERA, JOSE A. | Public Employee Claims | $ 7,000.00 |
| 126202 | MARIN OQUENDO , ENEIDA | Union Grievance and Public Employee Claims | $ 3,500.00 |
| 126211 | TRINIDAD RIVERA, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 126260 | CRESPO MERCED, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 126269 | JORGE ORTIZ, CARMEN A. | Public Employee Claims | $ 7,000.00 |
| 126285 | RODRIGUEZ BOYET, MAYRA J. | Public Employee and Pension/Retiree Claims | $ - |
| 126314 | MONSEGUR VELEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 126321 | ORTIZ RIVERA , MERAB | Public Employee and Pension/Retiree Claims | $ 48,326.91 |
| 126354 | RIVERA DIAZ, ADA ESTHER | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 126419 | ALICEA DAVILA, ALMA I | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 126423 | MERCED ACEVEDO, ZOBEIDA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 126442 | RODRIGUEZ SANTOS, ADA N. | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 126449 | RIVERA TORRES, EMILIA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 126461 | MEDINA UBILES, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 126475 | GREEN MALDONADO, JAIME | Public Employee and Pension/Retiree Claims | $ - |
| 126479 | MELENDEZ RAMIREZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 126502 | TORRES OQUENDO, DORA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 126531 | SANTIAGO SANTIAGO, ANNETTE C | Public Employee Claims | $ 10,000.00 |
| 126533 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 126578 | RODRIGUEZ RUIZ, INEABEL | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 126589 | MATOS ARROYO, VICTOR | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 126591 | ROMAN GONZALEZ, NITSA | Public Employee and Pension/Retiree Claims | $ 67,650.47 |
| 126609 | VELEZ CINTRON, ELSA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 126621 | PEREZ BAEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 74,790.02 |
| 126627 | TORRES OQUENDO, DORA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 126632 | LLANOS CALDERON, CELIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126635 | ALFONSO VEGA, ALEXIS | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 126642 | PEREZ PEREZ, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 126646 | RIVERA ROSADO, LUZ E. | Public Employee and Pension/Retiree Claims | $ - |
| 126650 | MORA RAMOS, MARCOS ANTONIO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 126666 | SOTOMAYOR NARVAEZ, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 126682 | HERNANDEZ MELENDEZ, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 126710 | RIVERA GONZALEZ, DILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 126733 | TORRES-TORRES, CARMEN S. | Public Employee and Pension/Retiree Claims | $ - |
| 126756 | SIFONTE RIVERA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 126821 | VIDAL ACEVEDO, GLORIA M. | Public Employee Claims | $ 9,600.00 |
| 126830 | SANTIAGO VELEZ, CARMEN  M | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 126834 | OROZCO PEREZ , MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 126838 | RODRIGUEZ BOYET , MAYRA  J. | Public Employee and Pension/Retiree Claims | $ - |
| 126845 | FIGUEROA GUISAO, NYLSA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 126871 | HERNANDEZ RODRIGUEZ, CARMEN MIGDALIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 126872 | LAGUNA GARCIA, IRMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 126888 | RIVAS VAZQUEZ, ELSIE E | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 126892 | DE JESUS MORALES, CAROLYN | Public Employee and Pension/Retiree Claims | $ - |
| 126907 | CRUZ GONZALEZ, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ 12,285.00 |
| 126909 | CASTILLO DEFILLO, ANA S. | Public Employee and Pension/Retiree Claims | $ 10,650.00 |
| 126917 | FRED ENCARNACION, FRANCISCA | Public Employee and Pension/Retiree Claims | $ - |
| 126918 | CRUZ VILLANUEVA, BETSY ANN | Public Employee and Pension/Retiree Claims | $ 38,000.00 |
| 126924 | SERRANO ORTEGA, LAURA M | Public Employee and Pension/Retiree Claims | $ - |
| 126954 | MUNOZ COLON, THERESA | Public Employee and Pension/Retiree Claims | $ - |
| 126984 | OLMO RIVERA, OLGA I | Public Employee and Pension/Retiree Claims | $ 2,893.00 |
| 126987 | VAZQUEZ RODRIGUEZ, DORIS E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 127003 | SANCHEZ MARCHAND, CARMEN GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 127018 | CORDERO BARREIRO, LIZ J | Public Employee and Pension/Retiree Claims | $ - |
| 127059 | RIVERA ORTIZ, ANA M. | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 127077 | RIVERA VELEZ, ROSE M. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 127089 | RIVERA DIAZ, EMMA J | Public Employee and Pension/Retiree Claims | $ - |
| 127123 | CARRASQUILLO FONTANEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 127124 | HERNANDEZ ABRAMES, CARMEN G | Public Employee Claims | $ 19,200.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127137-1 | RIVERA SANTIAGO, LEGNA E | Public Employee and Pension/Retiree Claims | $ - |
| 127138 | LLERA RODRIGUEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 21,100.00 |
| 127139 | RAMOS PEREZ, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 127152 | RIVERA DIAZ, EMMA J. | Public Employee and Pension/Retiree Claims | $ - |
| 127156 | CORDERO FELICIANO, CAROL A. | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 127185 | COLON ALVARADO, ERIKA A. | Public Employee and Pension/Retiree Claims | $ - |
| 127203 | BERRIOS CRUZ, CARMEN H. | Public Employee Claims | $ 8,300.00 |
| 127245-1 | RIVERA RIVERA, YOLANDA | Public Employee Claims | $ - |
| 127258 | SANTIAGO SEPULVEDA, ENEIDA | Public Employee Claims | $ 9,600.00 |
| 127269 | AVILES HIDALGO, IDELISA L | Public Employee and Pension/Retiree Claims | $ 63,133.18 |
| 127275 | RIVERA GONZALEZ, WANDA IRIS | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 127307 | RIVERA OTERO, MILAGROS | Public Employee and Pension/Retiree Claims | $ 40,500.00 |
| 127319 | DAVILA BOCACHICA, GRISEL | Public Employee Claims | $ - |
| 127322 | COIRA BURGOS, MICHELLE E | Union Grievance Claims | $ - |
| 127347 | JIMENEZ DE LA CRUZ, SONIA M | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 127385 | HERNANDEZ QUIRINDONGO, NORKA I. | Public Employee and Pension/Retiree Claims | $ - |
| 127422 | OLIVO MEDINA, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 127448 | CARRASQUILLO MALDONADO, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 127491 | JORGE RIVERA, ADA | Public Employee and Pension/Retiree Claims | $ 12,400.00 |
| 127492 | GONZALEZ RIVERA, ESTHER M. | Public Employee Claims | $ 5,000.00 |
| 127506 | VELEZ REYES, DAMARIZ | Public Employee and Pension/Retiree Claims | $ 16,320.00 |
| 127538 | RODRIGUEZ ZAYAS, ONLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 127546 | RODRIGUEZ LOPEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 127569 | MATOS CARRASQUILLO, SYLVIA M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 127615 | GONZALEZ GONZALEZ, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 127625 | RODRIGUEZ LUGO, MARINELDA | Public Employee Claims | $ 8,400.00 |
| 127632 | RODRIGUEZ SOTO, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 127659 | ANDUJAR RANGEL, CONSUELO | Public Employee and Pension/Retiree Claims | $ - |
| 127689 | AVILES GONZALEZ, GLADYS M. | Public Employee Claims | $ 14,400.00 |
| 127690 | CHEVERE ORTIZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 40,100.00 |
| 127697 | JIMENEZ DE LA CRUZ , SONIA  M. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 127732 | PASTRANA PEREZ, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 127774 | COLON, MYRIAM | Public Employee and Pension/Retiree Claims | $ 62,731.16 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127776 | MENDEZ REYES, JUAN L. | Public Employee and Pension/Retiree Claims | $ - |
| 127781 | SOTO SOTO, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 127804 | HERNANDEZ PEREZ, OLGA A. | Public Employee and Pension/Retiree Claims | $ 200,000.00 |
| 127830 | LOPEZ CACERES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 127846 | HERNANDEZ MEDINA, ALICIA | Public Employee and Pension/Retiree Claims | $ - |
| 127847 | SANTIAGO COLLAZO, HELEN MARIE | Public Employee and Pension/Retiree Claims | $ 75,601.39 |
| 127862 | TORRES RODRIGUEZ, CHRISTIAN | Public Employee Claims | $ 25,000.00 |
| 127897 | MARRERO RIVERA, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 127954 | DE JESUS ORTIZ, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 127963 | RAMOS ECHEVARRIA, EVA L. | Public Employee and Pension/Retiree Claims | $ - |
| 127971 | RIVERA FONTANEZ, MARICARMEN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 127986 | GONZALEZ GONZALEZ, ADA I. | Public Employee and Pension/Retiree Claims | $ - |
| 127993 | SAMPOLL CORREA, FRANKLYN | Public Employee and Pension/Retiree Claims | $ - |
| 128024-1 | NUNEZ GARCIA, DOMINGO | Public Employee and Pension/Retiree Claims | $ 41,378.36 |
| 128025 | LUGO PADILLA, ILONKA N. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 128030 | VEGA FIGUEROA, LUZ ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 128034 | GONZALEZ OTERO, GLORIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 128085 | REYES RAMIREZ, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 128093 | NIEVES SANCHEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 128139 | CRUZ FERNANDEZ, SANDRA | Public Employee and Pension/Retiree Claims | $ 69,600.00 |
| 128140 | FRANQUI ROMAN, LUIS ANTONIO | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 128203 | TORRES CRUZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 128204 | PLUMEY SOTO, ENID CECILIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 128216 | TORRES OLIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 128219 | OLIVENCIA ROMAN, YAJAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 128232 | DAVILA LIZARDI, MAYRA  I. | Public Employee Claims | $ - |
| 128241 | PEREZ LOPEZ, ELSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 128246-1 | OCASIO MALDONADO, SONIA E. | Public Employee Claims | $ - |
| 128250 | TORRES OLIVERA, DINORAH | Public Employee and Pension/Retiree Claims | $ - |
| 128253 | LEBRON MATIAS, TANIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 128254 | PADILLA ALVAREZ, IRIS MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 128257 | RODRIGUEZ HOWELL, MIOLANYS | Public Employee Claims | $ 14,400.00 |
| 128280 | MARTINEZ-MORALES, ELBA I. | Public Employee Claims | $ 5,939.31 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128287 | LOPEZ RODRIGUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 128288 | VAZQUEZ LOPEZ, ELSIE GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 128318 | GONZALEZ OLMO, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 128399 | ORTIZ RAMOS, CARMEN T | Public Employee and Pension/Retiree Claims | $ 43,980.00 |
| 128421 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | Tax Refunds | $ - |
| 128442 | PEREZ MARTINEZ, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 128494 | CARLO PABON, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 128520 | PUJOLS DEL RIO, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 128557 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 128567 | NIEVES QUINONES, IVELISSE | Public Employee and Pension/Retiree Claims | $ 71,895.33 |
| 128576 | MORALES COLON, EDDA JANET | Public Employee and Pension/Retiree Claims | $ - |
| 128603 | HERNANDEZ QUINONAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 128618 | MATOS CALO, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 128657 | VELAZQUEZ ARROYO, NANCY | Public Employee and Pension/Retiree Claims | $ 22,585.97 |
| 128674 | FERNANDEZ FERNANDEZ, MYRNA LIZ | Public Employee and Pension/Retiree Claims | $ 85,000.00 |
| 128711 | IRIZARRY ALBINO, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 128734 | BLANCO GONZALEZ, AXEL J | Public Employee Claims | $ 22,000.00 |
| 128748 | RODRIGUEZ TORRES, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 128759 | BAEZ MONTALVO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 128778 | ECHEVARRIA MORALES, LISANDRA | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 128792 | HERNANDEZ ABRAMS, CARMEN G | Public Employee Claims | $ 9,292.50 |
| 128820 | GREEN-HERNANDEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 128835 | RIVERA REYES, GERTRUDIS | Public Employee Claims | $ 8,640.00 |
| 128855 | CRUZ CRUZ, ROSITA | Public Employee and Pension/Retiree Claims | $ - |
| 128876 | ROLDAN CABRERA, JOSE A. | Public Employee Claims | $ 7,000.00 |
| 128883 | CLAUDIO TORRES, IRMA S. | Public Employee and Pension/Retiree Claims | $ - |
| 128946 | ORTIZ FONTANEZ, GLADYS NOEMI | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 128953 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee and Pension/Retiree Claims | $ - |
| 128954 | CRUZ TAPIA, DENISSE | Public Employee Claims | $ 12,500.00 |
| 128961 | ALMA PEREZ, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 128970 | RIVERA GONZALEZ, DILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 128998 | PEREZ RAMOS, LOUIS M. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 129010 | BURGOS CRUZ, LOIDA | Public Employee Claims | $ 80,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129063 | MENDEZ SANTIAGO, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 129069 | HERNANDEZ MALDONADO, MARIA L | Public Employee and Pension/Retiree Claims | $ 58,331.88 |
| 129076 | GONZALEZ PAGAN, JESSICA | Public Employee and Pension/Retiree Claims | $ 23,452.59 |
| 129091 | PADILLA MUNIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 129141 | CRUZ, ESTHER LOZANO | Public Employee and Pension/Retiree Claims | $ - |
| 129175 | REYES RIVERA, TERESITA | Public Employee and Pension/Retiree Claims | $ - |
| 129177 | RIVERA OTERO, JORGE L. | Public Employee and Pension/Retiree Claims | $ 19,874.25 |
| 129191 | FLORES MARTE, MYRNA L. | Public Employee and Pension/Retiree Claims | $ 31,800.00 |
| 129199 | GONZÁLEZ CÁBAN, CONCEPCIÓN | Public Employee and Pension/Retiree Claims | $ - |
| 129210 | DIAZ ORTIZ, ESPERANZA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 129247 | RODRIGUEZ COLLAZO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 39,300.00 |
| 129253 | NUNEZ CRUZ, LUZ ZENAIDA | Public Employee Claims | $ 8,400.00 |
| 129260 | CARDONA CARDONA, ADELAIDA | Public Employee Claims | $ 10,000.00 |
| 129265 | GALARZA SANTANA, RAUL  DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 129274 | ZEISKY FIGUEROA, LINDA M. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 129276 | FRANCO ALEJANDRO, MARIA T. | Public Employee and Pension/Retiree Claims | $ - |
| 129311 | IAMICELI CAMPOS, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 129337 | GONZALEZ RODRIGUEZ, ALMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 129360 | LOPEZ RIVERA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 129365 | ORTIZ NEGRON, EMMA M. | Public Employee Claims | $ 19,200.00 |
| 129372 | RIVERA FELIX, WILLIAM | Public Employee Claims | $ 12,000.00 |
| 129404 | MARINI DOMINICCI, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 129410 | GONZALEZ FIGUEROA, GERARDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 129425 | ORTEGA MALDONADO, LUZ A. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 129429 | LOPEZ RIVERA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 129434 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 129460 | FIGUEROA RIVERA, LOURDES | Public Employee Claims | $ 25,000.00 |
| 129484 | DURAN ORTIZ , IRIS  L. | Public Employee and Pension/Retiree Claims | $ 89,703.45 |
| 129496 | ESPAILLAT COLON, CELENIA | Public Employee and Pension/Retiree Claims | $ - |
| 129505 | VALLE OLAVARRIA, CARMEN A | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 129511-1 | CRUZ TROCHE, JOSE E. | Public Employee Claims | $ 50,000.00 |
| 129542 | PABON RODRIGUEZ, JUANA | Public Employee and Pension/Retiree Claims | $ - |
| 129576 | RIVERA-RIVERA, NATIVIDAD  DE JESUS | Public Employee and Pension/Retiree Claims | $ 48,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129627 | GASTON GARCIA, AIDA J. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 129634 | ORTEGA BRANA, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 129650 | RIVERA-ROLON, CARMEN I. | Public Employee Claims | $ 3,600.00 |
| 129659 | OROZCO REYES, GLADYS E | Public Employee and Pension/Retiree Claims | $ - |
| 129671 | ROJAS FELICIANO, ENEROLIZA A. | Public Employee and Pension/Retiree Claims | $ 66,000.00 |
| 129679 | CAMACHO RODRIGUEZ, SARA LUISA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 129703 | RIVAS APONTE , LUIS E. | Public Employee and Pension/Retiree Claims | $ 300.00 |
| 129713 | NIEVES RIVAS, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 129736 | CRUZ MELENDEZ, INEABELLE | Public Employee and Pension/Retiree Claims | $ - |
| 129743 | COLON ALVARADO, ERIKA A. | Public Employee and Pension/Retiree Claims | $ - |
| 129758 | ROLDAN ALMEDA, MARGARITA ROSA | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 129784 | ACOSTA DELGADO, ANA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 129811 | RODRIGUEZ CAQUIAS, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 129869 | SANCHEZ MELENDEZ, YANISSE | Public Employee and Pension/Retiree Claims | $ - |
| 129876 | GONZALEZ ROMAN, JENIFFER S. | Public Employee and Pension/Retiree Claims | $ - |
| 129884 | MARTINEZ MORALES, BEATRICE | Public Employee and Pension/Retiree Claims | $ - |
| 129891 | MENDEZ DE JESUS, CARMEN | Public Employee and Pension/Retiree Claims | $ 42,300.00 |
| 129911 | ROMAN RIVERA, ALTAGRACIA | Public Employee Claims | $ 14,062.00 |
| 129914 | ORTIZ RAMOS, CARMEN T. | Public Employee and Pension/Retiree Claims | $ - |
| 129929 | CRUZ VERGARA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 129948 | MARTINEZ BRACERO, JAIME | Public Employee and Pension/Retiree Claims | $ - |
| 129973-1 | RODRIGUEZ DE JESUS, NELIDA | Public Employee Claims | $ - |
| 129975 | LEBRON ESCALERA, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 129983 | ILARRAZA MOLINA, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 129992 | RIOS MONROIG, SANDRA E. | Public Employee and Pension/Retiree Claims | $ - |
| 129996 | MARRERO BERRIOS, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 129997 | DELGADO RODRIGUEZ, MICHAEL | Public Employee and Pension/Retiree Claims | $ - |
| 130014 | OTERO FIGUEROA, CARMEN DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 130018 | BAUZA CASIANO, PEDRO M. | Public Employee and Pension/Retiree Claims | $ - |
| 130023 | HERNANDEZ RAMOS, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 130061 | ALDARONDO ACEVEDO, MARIA L | Public Employee and Pension/Retiree Claims | $ - |
| 130074 | LORENZO ALERS, VICTOR | Public Employee Claims | $ 18,000.00 |
| 130095 | SOTO VELEZ, AMY E. | Public Employee and Pension/Retiree Claims | $ 81,717.12 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130115 | DIAZ COLON, GLADYS | Public Employee and Pension/Retiree Claims | $ 22,134.96 |
| 130121 | DE SANTIAGO RAMOS, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 130123 | RODRIGUEZ MORELL, CLAUDINA | Public Employee and Pension/Retiree Claims | $ - |
| 130126 | MELENDEZ RAMIREZ, KARLA M. | Public Employee and Pension/Retiree Claims | $ - |
| 130145 | HUERTAS RIVERA, MYRNA  N | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 130173 | GONZALEZ OTERO, GLORIA  M | Public Employee and Pension/Retiree Claims | $ - |
| 130176 | OROZCO PEREZ, MINERVA | Public Employee and Pension/Retiree Claims | $ 21,998.60 |
| 130198 | GOMEZ MORALES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 130200 | HERNANDEZ RIVERA, MARTA | Public Employee Claims | $ 10,000.00 |
| 130219 | ORTIZ MELENDEZ, MARTA IVETTE | Public Employee and Pension/Retiree Claims | $ 98,413.00 |
| 130228 | GONZALEZ GONZALEZ, ADA I. | Public Employee and Pension/Retiree Claims | $ 17,806.30 |
| 130238-1 | DAVID RUIZ, WIDALYS A. | Public Employee Claims | $ - |
| 130260 | PEREZ LOPEZ, EVA L. | Public Employee and Pension/Retiree Claims | $ - |
| 130271 | VELEZ ROMAN, MARISOL | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 130298 | FERNANDEZ HERNANDEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 130299 | SOSA PORRATA, MORAIMA | Public Employee and Pension/Retiree Claims | $ 54,478.84 |
| 130305 | CUEVAS RODRIGUEZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 130320 | LOPEZ CORTES, ANGEL L. | Public Employee Claims | $ 10,000.00 |
| 130328 | RIVERA RIVERA, CARMEN M | Public Employee and Pension/Retiree Claims | $ 18,200.00 |
| 130330 | MERCADO SOTO, GENOVEVA | Public Employee and Pension/Retiree Claims | $ - |
| 130333 | ANGLADA FUENTES, MARIA A | Public Employee and Pension/Retiree Claims | $ - |
| 130339 | MARRERO RIVERA, AURORA M. | Public Employee and Pension/Retiree Claims | $ - |
| 130361 | VEGA RIVERA, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 130402 | GALARZA FELICIANO, JOSE R. | Public Employee and Pension/Retiree Claims | $ 11,220.00 |
| 130424 | REYES BURGOS, JENNY | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 130428 | CRUZ PEREZ, GLADYS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 130445 | BERBERENA SANCHEZ, LUZ M. | Public Employee and Pension/Retiree Claims | $ 61,536.36 |
| 130457 | BALLESTER RUIZ, MYRTELINA | Public Employee and Pension/Retiree Claims | $ - |
| 130481 | OCASIO ALSINA, GLADYS | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 130482 | NORIEGA ROSAS, DUJARDIN | Public Employee Claims | $ 18,000.00 |
| 130494 | FEBUS ROQUE, MILAGROS | Public Employee and Pension/Retiree Claims | $ 45,171.44 |
| 130511 | MONSEGUR VELEZ, ROSARIO H | Public Employee Claims | $ 14,700.00 |
| 130522 | COLON PEREZ, ANA R. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130547 | BERRIOS BERRIOS, MARIA M. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 130554 | CARRASQUILLO MALDONADO, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 130555 | MORALES TORRES, CANDIDA R | Public Employee and Pension/Retiree Claims | $ - |
| 130559 | VAZQUEZ CRUZADO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 130590 | RIVERA PEREZ, WANDA | Union Grievance and Public Employee Claims | $ 12,600.00 |
| 130610 | MARRERO MARRERO , MARIANO | Public Employee and Pension/Retiree Claims | $ 3,300.00 |
| 130618 | CRUZ CRUZ, BETZAIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 130634 | CRUZ ARBELO, MARIA L. | Public Employee and Pension/Retiree Claims | $ - |
| 130640 | CACERES AYALA, ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 130646 | ILARRASA AVILES, MILAGROS | Public Employee Claims | $ 9,600.00 |
| 130657 | RIVERA SOTO, MIKEY | Public Employee Claims | $ 20,000.00 |
| 130678 | RIVERA FERNANDEZ, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 130684 | RIVERA RAMOS, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 130686 | ALVARADO RAMOS, MILITZA | Public Employee and Pension/Retiree Claims | $ 25,321.63 |
| 130690 | CRESPO CRUZ, ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 130709 | LUGO RIVERA, LOURDES DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 130730 | TORRES OQUENDO, DORA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 130742 | ROMERO GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |
| 130778 | BAEZ MORA, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 130865 | DIAZ HERNANDEZ , IRIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 130910 | ALVARADO ZAMBRANA, MARIA DE LOS A | Public Employee and Pension/Retiree Claims | $ - |
| 130935 | CARRUCINI BERMUDE, GLADYS  B | Public Employee and Pension/Retiree Claims | $ 62,577.95 |
| 130942 | BARBOSA ANAYA, GLORIRMA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 130952 | NIEVES DELGADO, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 130955 | ROSARIO NEGRON, MARIA DE LOS A. | Public Employee Claims | $ 20,000.00 |
| 130960 | FLORES GONZALEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 130966 | CORTES RIVERA, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 130971 | PEREZ ORTIZ, ENID I. | Public Employee and Pension/Retiree Claims | $ - |
| 130976 | DIAZ CASIANO, INOCENCIA | Public Employee Claims | $ 6,756.00 |
| 131000 | COLON PINEIRO, MARTA A | Public Employee and Pension/Retiree Claims | $ 55,500.00 |
| 131001 | DE LOS A MORALES TORRES, ALICIA | Public Employee Claims | $ 150,000.00 |
| 131007 | TERRON RUIZ, ALMA I. | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 131008 | CORTIJO MITCHELL, MARIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131039 | MÉNDEZ MUÑOZ, MYRIAM | Public Employee Claims | $ 11,000.00 |
| 131049 | CAMACHO MEDINA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 131094 | LORENZO ALERS, VICTOR | Public Employee Claims | $ 6,000.00 |
| 131119 | BATISTA VELAZQUEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 131198 | JIMENEZ ECHEVARRIA, SONIA N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 131202 | LOZADA GONZALEZ , LAURA E. | Public Employee and Pension/Retiree Claims | $ - |
| 131211 | MOLINA ORTA, CONCEPCION | Public Employee and Pension/Retiree Claims | $ - |
| 131212 | ARROYO REYES, ROSA I. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 131216 | MUNOZ LORENZO, EDITH | Public Employee and Pension/Retiree Claims | $ - |
| 131219-1 | RODRIGUEZ ROSINO, HILDA | Pension/Retiree Claims | $ 60,031.20 |
| 131222 | GARCIA CORALES, ADA AMPARO | Public Employee and Pension/Retiree Claims | $ - |
| 131255 | ROMAN GONZALEZ, MEDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 131263 | ANDUJAR VAZQUEZ, LILLIAN E. | Public Employee and Pension/Retiree Claims | $ - |
| 131264 | GONZALEZ CRESPO, AMELIA | Public Employee and Pension/Retiree Claims | $ - |
| 131268 | FIGUEROA MARTINEZ, MIGUELINA | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 131277 | CASTRO MARTINEZ, ILMI A. | Public Employee and Pension/Retiree Claims | $ - |
| 131304 | PEREZ MARTINEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 131306 | MARRERO PENA, NIEVELYN RUTH | Public Employee Claims | $ 47,100.00 |
| 131328 | CARRILLO GONZALEZ, EVELYN | Public Employee Claims | $ 10,000.00 |
| 131330 | MARRERO VELEZ, ANNETTE | Public Employee and Pension/Retiree Claims | $ 63,013.76 |
| 131364 | ORTIZ NEGRON, EMMA M. | Public Employee and Pension/Retiree Claims | $ - |
| 131376 | DEL VALLE TIRADO, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 34,800.00 |
| 131377 | ROLDAN CABRERA, JOSE A | Public Employee Claims | $ 7,000.00 |
| 131382 | CRESPO MOLINA, AWILDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 131402 | SUAREZ VAZQUEZ, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 131437 | ORTIZ FONTANEZ, GLADYS NOEMI | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 131440 | SANTIAGO PADUA , IRIS  MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 131443 | VAZQUEZ MEDINA, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 131445 | BARTOLONEI VAZQUEZ, JOHANA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 131450 | CAMACHO LOZADA, PETRA | Public Employee and Pension/Retiree Claims | $ - |
| 131469 | VILLARRUBIA TRAVERSO, NYDIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 131472 | PEREZ OROZCO, YANIRE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 131475 | RODRIGUEZ AGOSTO, ANABEL | Public Employee and Pension/Retiree Claims | $ 65,463.13 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131486 | MILLAN ALVAREZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 131491 | ROSADO GONZALEZ, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 131523 | OTERO NIEVES, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 131543 | DE JESUS MEDINA, EFRAIN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 131564 | LEGRAND MONTANEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 131612 | CRESPO MARTINEZ, TERESA | Public Employee Claims | $ 40,000.00 |
| 131619 | PASTRANA COLÓN, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131621 | SEMIDEY TORRES, JULIA A | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 131643 | CARO SANTIAGO, GRISSEL | Public Employee and Pension/Retiree Claims | $ - |
| 131656 | SAN MIGUEL TORRES, BRUNILDA | Public Employee and Pension/Retiree Claims | $ - |
| 131663 | RAMOS ECHEVARRIA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 131664 | POLACO QUINONES, ANELLYS | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 131701 | MORENO DE JESUS, IRIS ELIA | Public Employee and Pension/Retiree Claims | $ - |
| 131714 | MATOS ARROYO, MARIBEL | Public Employee Claims | $ 36,000.00 |
| 131725 | DIAZ FIGUEROA, JACQUELINE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 131750 | MENDEZ COLON, LAURA E | Public Employee and Pension/Retiree Claims | $ 65,100.00 |
| 131752 | ORTIZ RUIZ, ERNESTO L | Public Employee and Pension/Retiree Claims | $ - |
| 131753 | REYES PEREZ, NILSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 131780 | RODRIGUEZ MORELL, RINA R. | Public Employee and Pension/Retiree Claims | $ - |
| 131809 | LINARES TORRES, LOURDES NIDIA | Public Employee Claims | $ 9,600.00 |
| 131839 | TORRES OLIVERAS, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 131864 | PAGAN DIAZ, WANDIE YAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 131876 | RIVERA MALAVE, LIZIE ODALYS | Public Employee Claims | $ 2,650.00 |
| 131886 | RIVERA ALEMAN, NORMAN | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 131889 | MATOS ARROYO, MARIBEL | Public Employee Claims | $ 36,000.00 |
| 131890 | NEGRON COLONDRES, JULIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 131891 | OLIVER ORTIZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 131917-1 | SERRANO LOZADA, BETHZAIDA | Public Employee Claims | $ - |
| 131932 | RIVERA GONZALEZ, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 131949 | RIOS RIVERA, LILLIAM R | Public Employee and Pension/Retiree Claims | $ - |
| 131979 | SANCHEZ NIEVES, EVAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 131980 | TORO RIVERA, GERALDINE | Public Employee Claims | $ 9,000.00 |
| 132007 | MELENDEZ NIEVES, RUBEN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132021 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $ - |
| 132032 | GONZALEZ IRIZARRY, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 132079 | CINTRON ORTIZ, VILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 132082 | MUNIZ SOTO, IRMA I | Public Employee Claims | $ 19,200.00 |
| 132086 | SEMIDEY TORRES, JULIA A | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 132102 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | Public Employee Claims | $ 6,756.00 |
| 132110 | FELICIANO PEREZ, CARMEN H. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 132113 | SOSA CARDONA, MAIRIM | Public Employee and Pension/Retiree Claims | $ - |
| 132122 | MARIN OQUENDO, ENEIDA | Public Employee Claims | $ 40,000.00 |
| 132136 | MORALES PEREZ, LUZ A. | Public Employee and Pension/Retiree Claims | $ - |
| 132137-1 | RODRIGUEZ ALBARRAN, CARMEN I. | Public Employee Claims | $ 6,000.00 |
| 132179 | LEON CRUZ , NYDIA  E. | Public Employee and Pension/Retiree Claims | $ - |
| 132189 | FIGUEROA TORRES, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 132198 | FRANCO ALEJANDRO, MARIA  TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 132213 | GOMEZ SANTIAGO, YOMAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 132241 | LEON TORRES, JOSE A. | Public Employee Claims | $ - |
| 132249 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 132255 | HUMANO NIEVES, AIXA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 132273 | CRUZ RIVERA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 132290 | RIVERA RIVERA, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 132338 | COLON COLON, LIZZA I. | Public Employee and Pension/Retiree Claims | $ - |
| 132339 | GARCIA VARGAS, LETICIA | Public Employee and Pension/Retiree Claims | $ 97,988.44 |
| 132373-1 | MONGE PACHECO, IRIS M. | Pension/Retiree Claims | $ - |
| 132378 | MALDONADO, JENNY SIERRA | Public Employee and Pension/Retiree Claims | $ - |
| 132383 | VELAZQUEZ AGOSTO, CRUCITA | Public Employee and Pension/Retiree Claims | $ - |
| 132394 | SOLIVAN GONZALEZ, ALMA M. | Public Employee and Pension/Retiree Claims | $ - |
| 132414 | MAYSONET BARRETO, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 132432 | CARTAGENA RIVERA, HECTOR R. | Public Employee and Pension/Retiree Claims | $ - |
| 132438 | MARRERO DIAZ, RICARDO | Public Employee and Pension/Retiree Claims | $ 49,500.00 |
| 132466 | QUINONES MERLE, ESTHER G. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 132471 | FELICIANO ROBLES, DARLENE | Public Employee and Pension/Retiree Claims | $ 1,025.00 |
| 132482 | COLON, NILDA ADORNO | Public Employee and Pension/Retiree Claims | $ - |
| 132512 | RODRIGUEZ RAMOS, MARIA  DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132519 | ALVAVADO TORRES, MARIA C. | Public Employee and Pension/Retiree Claims | $                - |
| 132531 | RAMOS-ECHEVARRIA, EVA L. | Public Employee and Pension/Retiree Claims | $                - |
| 132534 | FERRER RODRIGUEZ, IRIS N | Public Employee and Pension/Retiree Claims | $        47,000.00 |
| 132535-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $                - |
| 132536 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee Claims | $          6,000.00 |
| 132554 | RODRIGUEZ PEREZ, VILMA IVETTE | Public Employee and Pension/Retiree Claims | $                - |
| 132567 | BURGOS CARTAGENA, LUISA | Public Employee and Pension/Retiree Claims | $                - |
| 132584 | SANTOS BULA, ROSA I. | Public Employee and Pension/Retiree Claims | $                - |
| 132591 | LOPEZ PAGAN, VILMA R | Public Employee Claims | $        13,800.00 |
| 132630 | DIAZ RAMIREZ, VIDALIS | Public Employee and Pension/Retiree Claims | $          4,000.00 |
| 132631 | FIGUEROA RIVERA, LOURDES | Public Employee Claims | $        20,000.00 |
| 132632 | BONET ECHEVARRIA, MADELINE | Public Employee and Pension/Retiree Claims | $                - |
| 132635 | VAZQUEZ CASTILLO, ELBA IRIS | Public Employee and Pension/Retiree Claims | $                - |
| 132641 | REYES AYALA, MIGDALIA | Public Employee and Pension/Retiree Claims | $        40,500.00 |
| 132653 | AYALA RODRIGUEZ, IVELISSE | Union Grievance and Public Employee Claims | $        18,000.00 |
| 132675 | RODRIGUEZ NADAL, ALEJANDRA | Public Employee Claims | $        13,200.00 |
| 132692 | CLAUDIO TORRES, IRMA SOCORRO | Public Employee and Pension/Retiree Claims | $                - |
| 132695 | ARROYO REYES, ROSA I. | Public Employee and Pension/Retiree Claims | $        25,000.00 |
| 132707 | FLORES LEON, ANDREITA | Public Employee and Pension/Retiree Claims | $        46,198.15 |
| 132762-1 | ROCHE GONZALEZ , ALTAGRACIA | Public Employee Claims | $                - |
| 132781 | RAMOS MARCANO, NATHALIA | Public Employee and Pension/Retiree Claims | $        27,875.85 |
| 132793 | ORTIZ LUGO, ARACELIS | Public Employee and Pension/Retiree Claims | $                - |
| 132804 | LOPEZ RODRIGUEZ, MARTA  M. | Public Employee and Pension/Retiree Claims | $        75,000.00 |
| 132832 | PEREZ MARTINEZ, ROBERTO | Public Employee and Pension/Retiree Claims | $        10,000.00 |
| 132871 | GONZALEZ RIVERA, SOLDELIX | Public Employee and Pension/Retiree Claims | $                - |
| 132890 | RODRIGUEZ RIDRIGUEZ, CHRISTIAN O. | Public Employee and Pension/Retiree Claims | $        75,000.00 |
| 132894 | LUGO-RIVERA, LOURDES DEL C | Public Employee and Pension/Retiree Claims | $                - |
| 132898 | ORTIZ MIRANDA, OLGA MARGARITA | Public Employee and Pension/Retiree Claims | $                - |
| 132912 | LOPEZ SANTIAGO, MARGARITA | Public Employee and Pension/Retiree Claims | $                - |
| 132916 | MARTINEZ-MORALES, CARMEN  L | Public Employee and Pension/Retiree Claims | $                - |
| 132921 | MORALES MORALES, LUZ ENID | Public Employee Claims | $        33,763.00 |
| 132952 | ORTIZ BURGOS, MARIA E. | Public Employee Claims | $          3,500.00 |
| 132961 | MARTINEZ BRANUELAS, MARIA L. | Public Employee and Pension/Retiree Claims | $        65,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132984 | ORTIZ OCASIO, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 132987 | SIERRA ALICEA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 132997 | RAMOS ECHEVARRIA, EVA L | Public Employee and Pension/Retiree Claims | $ - |
| 133006 | TORRES SANTIAGO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 133029 | SANTIAGO MORALES, VICTOR J. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 133041 | RUIZ RODRIGUEZ , ANGELITA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 133072 | SERRANO SOTO, MATILDE | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 133080-1 | RIVERA RODRIGUEZ, GLORIA | Public Employee Claims | $ 40,000.00 |
| 133087 | FIGUEROA LALINDEZ, ANTONIA I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 133105 | BELTRAN PONCE , GLENDA | Public Employee Claims | $ 5,000.00 |
| 133137 | VARGAS NEGRON, NILKA R. | Public Employee and Pension/Retiree Claims | $ - |
| 133152 | DELGADO MEJIAS, DIANA I. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 133176 | FEBUS PAGAN, WANDA | Public Employee Claims | $ 18,000.00 |
| 133177 | CRESPO MEDINA, AMELIA | Public Employee and Pension/Retiree Claims | $ 78,582.92 |
| 133197 | OCASIO MIRANDA, EVA M. | Public Employee and Pension/Retiree Claims | $ 400.00 |
| 133237 | CORREA GOMEZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 133267 | RODRIGUEZ AVILES, LISSETTE | Public Employee and Pension/Retiree Claims | $ 65,385.13 |
| 133285-1 | PAGAN PIMENTEL, EVA N. | Public Employee and Pension/Retiree Claims | $ 1,500.51 |
| 133296 | GONZALEZ FLORES, OMAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 133302 | AYALA VAZQUEZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 133307 | ORTIZ LEBRON, JESUS | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 133312 | PEREZ SANTIAGO, MARIA J. | Public Employee and Pension/Retiree Claims | $ 63,935.14 |
| 133320 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ - |
| 133325 | MERCED ACEVEDO, ZOBEIDA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 133338-1 | ORTIZ ORTIZ, CARMEN N | Public Employee Claims | $ - |
| 133350 | MUNIZ DIAZ, ELIAS | Public Employee and Pension/Retiree Claims | $ - |
| 133363 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 133381 | ORTIZ MEDINA, NILAIDA | Public Employee and Pension/Retiree Claims | $ 3,960.00 |
| 133382 | SANTOS AYALA, BRAULIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 133384 | BATIZ TORRES, CELIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 133388 | VALENTIN SIERRA, CATHERINE | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 133393 | NOLASCO LOMBA, DEBORAH L. | Public Employee Claims | $ 10,200.00 |
| 133417 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133429 | GASTON GARCIA, AIDA J. | Public Employee and Pension/Retiree Claims | $ - |
| 133441 | SANCHEZ MORALES, MILTON | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 133454 | NAZARIO PEREZ, NANCY I. | Public Employee and Pension/Retiree Claims | $ 175,000.00 |
| 133474-1 | DE JESUS ALMEDINA, MARIA  P. | Public Employee Claims | $ - |
| 133486 | RIVERA DIAZ, EMMA J. | Public Employee and Pension/Retiree Claims | $ - |
| 133493 | NEGRON RAMIREZ, LAURA VANESA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 133498 | MIRANDA OQUENDO, FRANCES | Public Employee and Pension/Retiree Claims | $ - |
| 133504-1 | ALVARADO HOYOS, MARIA C. | Public Employee Claims | $ - |
| 133516 | ROSADO LOZADA, MARTA ELENA | Public Employee and Pension/Retiree Claims | $ 30,308.26 |
| 133517 | RODRIGUEZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 133523 | RIVERA MALAVE, LIZIE ODALYS | Public Employee Claims | $ 6,000.00 |
| 133530 | BETANCOURT TOLEDO, ENID Y | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 133533 | NEGRON RODRIGUEZ,  DELMALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 133537 | CLEMENTE ROSA, MARIA A. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 133559 | CORDERO GONZALEZ , CARMEN  M. | Public Employee and Pension/Retiree Claims | $ - |
| 133566 | FIGUEROA VAZQUEZ, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 133572 | VILLALOBOS DIAZ, DORIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 133576 | CONCEPCION ROSA, ADALINA | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 133608 | SOSA RODRIGUEZ, GLADYS M. | Public Employee and Pension/Retiree Claims | $ - |
| 133627 | VILLANUEVA FIGUEROA, LUZ E | Public Employee Claims | $ 13,702.50 |
| 133663 | RAMOS-ECHEVARRIA, EVA L. | Public Employee and Pension/Retiree Claims | $ - |
| 133689 | FIGUEROA PELLOT, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 133697-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $ - |
| 133702 | ROMAN GONZALEZ, MEDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 133716 | HERNANDEZ COLON, NORKA MARIA | Union Grievance and Public Employee Claims | $ 45,000.00 |
| 133725 | CINTRON PARRILLA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 133738 | MIRANDA RIVERA, DOMITILA | Public Employee and Pension/Retiree Claims | $ - |
| 133779 | RIVERA MORALES, ARACELIS | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 133788 | VELEZ REYES, DAMANZ | Public Employee and Pension/Retiree Claims | $ 39,600.00 |
| 133801 | MERCADO HERNANDEZ, MARIA L. | Public Employee and Pension/Retiree Claims | $ - |
| 133811 | CARRASQUILLO MALDONADO, FELIPE | Public Employee and Pension/Retiree Claims | $ - |
| 133818 | ROBLES MORALES, ANA G | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 133833 | RUIZ GONZALEZ , PETRA N | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133835 | LINARES TORRES, LOURDES NIDIA | Public Employee Claims | $ 9,600.00 |
| 133861 | DE JESUS ORTIZ, MARIA ESTHER | Public Employee and Pension/Retiree Claims | $ 69,600.00 |
| 133862 | ZAYAS, JANET CRUZ | Public Employee Claims | $ 10,000.00 |
| 133863 | APONTE SANTOS, MARIA M. | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 133881 | CHARBONNIER DELGADO, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 133884 | SANTOS NUNEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 133889 | DINELIA MORALES MIRANDA | Public Employee and Pension/Retiree Claims | $ - |
| 133901 | SANTIAGO DIAZ, ANGELA | Public Employee and Pension/Retiree Claims | $ - |
| 133902 | JUBAL, LEBRON | Public Employee Claims | $ 14,400.00 |
| 133909 | MARTINEZ CRESPO, HECTOR I | Public Employee and Pension/Retiree Claims | $ 41,833.74 |
| 133910 | BELLO CORREA, KAREN JOLENE | Public Employee and Pension/Retiree Claims | $ - |
| 133918 | ORTIZ SANTIAGO, JUAN | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 133947 | LOPEZ FUENTES, MIRTA E. | Public Employee and Pension/Retiree Claims | $ - |
| 133969 | MORALES ELIAS, ALBA E. | Public Employee and Pension/Retiree Claims | $ - |
| 133973 | RIOS RUIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 133994 | SANTOS GARCIA, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 133999 | DIAZ COTAL, LILLAN | Public Employee and Pension/Retiree Claims | $ - |
| 134000 | GONZALEZ SANABRIA, BENITA | Public Employee and Pension/Retiree Claims | $ - |
| 134012 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 134015 | SAN MIGUEL TORRES, ELSA | Public Employee and Pension/Retiree Claims | $ - |
| 134023 | FERNANDEZ VELEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ 2,300.00 |
| 134032 | RIVERA ALVARADO, LIDUVINA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 134043 | GUZMAN AROCHO, DIANA M. | Public Employee and Pension/Retiree Claims | $ 5,602.93 |
| 134060 | FEBUS PAGAN, WANDA | Public Employee Claims | $ 23,000.00 |
| 134072-1 | FONTANEZ MELENDEZ, WILFREDO | Public Employee Claims | $ - |
| 134094 | VELAZQUEZ SANTIAGO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 134111 | CINTRON ORTIZ, VILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 134157 | RODRIGUEZ MARTINEZ, JUAN A. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 134209 | ARBELO NIEVES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 134230 | IRIZARRY RIVERA, VILMA Y. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 134258 | FEBUS OCASIO, BLANCA I | Public Employee and Pension/Retiree Claims | $ - |
| 134265 | IRIS PIMENTEL, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 134293 | HERNANDEZ PEREZ, MARIA  M. | Public Employee and Pension/Retiree Claims | $ 200,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134339 | ALVAREZ MONTALVO, CARMEN J. | Public Employee and Pension/Retiree Claims | $ - |
| 134374 | RIVERA VIRUET, MARIA E. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 134383 | RIVERA SERRANO, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 134396 | FLORES VAZQUEZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 134409 | CINTRON ORTIZ, VILMA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 134419 | GONZALEZ IRIZARRY, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 134452 | CRUZ GARCIA, NANCY N | Public Employee and Pension/Retiree Claims | $ - |
| 134467 | COTTY PABON, CARMEN R | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 134468 | MARTIN GALARZA, AIDA L | Public Employee and Pension/Retiree Claims | $ 80,675.00 |
| 134483 | TORRES SANTOS, NORMA I. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 134484 | LORA GUZMAN, LILLIAN | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 134492 | RODRIGUEZ FIGUEROA, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 134502 | MULERO ARZUAGA, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 134507 | ABREU FARGAS , LUZ CELESTE | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 134546 | CRUZ CRUZ, ROSITA | Public Employee and Pension/Retiree Claims | $ - |
| 134561 | FERNANDEZ SILVA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 134579 | GONZALEZ SOTO, MARIA N. | Public Employee and Pension/Retiree Claims | $ 8,650.00 |
| 134584 | RIVERA MAISONET, RICARDO A | Public Employee and Pension/Retiree Claims | $ - |
| 134588 | CRUZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 134592 | OLIVER ORTIZ, ANGELICA | Public Employee and Pension/Retiree Claims | $ - |
| 134640 | ROSARIO NEGRON, GLORIA I | Public Employee Claims | $ 25,000.00 |
| 134650 | ADORNO COLON, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 134665 | RODRIGUEZ VELEZ, SANDRA N. | Public Employee and Pension/Retiree Claims | $ - |
| 134678 | DE JESUS VEGA, NANCY M. | Public Employee and Pension/Retiree Claims | $ - |
| 134686 | FUENTES CANCEL, GLENDA I. | Public Employee and Pension/Retiree Claims | $ 33,713.07 |
| 134719 | RIVERA RIVERA, MARIA N | Public Employee and Pension/Retiree Claims | $ - |
| 134742 | IRIZARRY MORI, ANA N | Public Employee and Pension/Retiree Claims | $ - |
| 134765 | SEGARRA RIVERA, IVELISSES | Public Employee and Pension/Retiree Claims | $ 37,920.00 |
| 134771 | CRUZ ZAYAS, JANET | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 134882 | RAMOS REYES, ANGELICA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 134883 | CANDELARIO CANDELARIO, ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 134896 | FIGUEROA RIVERA, CARMEN M. | Public Employee Claims | $ 20,000.00 |
| 134951 | SANTIAGO OYOLA , AIDA L. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134958 | ALBARRAN IRIZARRY, WILSON | Public Employee Claims | $ 10,080.00 |
| 134965 | GONZALEZ RUIZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 135015 | DE JESUS MORALES, DENISSE | Public Employee and Pension/Retiree Claims | $ - |
| 135042 | RIVERA RIVERA, CARMEN S. | Public Employee and Pension/Retiree Claims | $ - |
| 135056 | GOMEZ TORRES, MARIA | Public Employee and Pension/Retiree Claims | $ 22,800.00 |
| 135120 | MATOS ARROYO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 135139 | RIVERA RIVERA, LUZ A. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 135145 | OCASIO ROSARIO, JOSEFA | Public Employee and Pension/Retiree Claims | $ - |
| 135170 | ORTIZ RIVERA, ADA IVETTE | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 135205 | ROSADO RODRIGUEZ, JOSE  A | Public Employee and Pension/Retiree Claims | $ - |
| 135209 | ORTIZ GARCIA, DENICE | Public Employee Claims | $ 13,200.00 |
| 135254 | CINDRON ORTIZ, VILMA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 135268 | RODRIGUEZ MARRERO, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 135281 | LOZADA GONZALEZ, VIVIAM M. | Public Employee and Pension/Retiree Claims | $ - |
| 135286 | RIVERA DIAZ, EMMA  J. | Public Employee and Pension/Retiree Claims | $ - |
| 135297 | MERCADO COLON, ROBERTO L. | Public Employee and Pension/Retiree Claims | $ - |
| 135302 | RIVERA RIOS, MANUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 135334 | CARRASQUILLO GARCIA, NIVIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 135349 | DEL VALLE, ELSA JORGE | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 135385 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 135401 | EMANUELLI GONZALEZ, LINNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 135410 | PEREZ PAGAN, MAYRA ROSA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 135416 | CRUZ MATOS, ROSA E. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 135428 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 135433 | GARCIA MARTINEZ, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 135438 | CRUS VILLAFANE, ARACELIS | Public Employee and Pension/Retiree Claims | $ 125,000.00 |
| 135442 | GALARZA CORDERO, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 135478 | AYALA COLON, LAURA E. | Public Employee and Pension/Retiree Claims | $ - |
| 135489 | PADIN RODRIGUEZ, AIDA L. | Public Employee and Pension/Retiree Claims | $ 5,669.65 |
| 135498 | ORTIZ MALDONADO, MARIA D L | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 135522 | CAMACHO DELGADO, LUZ M | Public Employee and Pension/Retiree Claims | $ 60,390.65 |
| 135530 | NIEVES MULERO, HILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 135564 | BERNIER COLON, CARMEN L. | Public Employee Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135568 | IRIZARRY OLIVERO, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 135583 | COLON RIVERA, JORGE A. | Public Employee and Pension/Retiree Claims | $ 3,500.00 |
| 135606 | VIVES RODRIGUEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 135640 | MOLINA GUZMAN, CECILIA I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 135670 | BAJANDA SANCHEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 135681-1 | HORTA NIEVES, DANIEL | Pension/Retiree Claims | $ - |
| 135713 | MARTINEZ RIVERA, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 135717 | GARCIA MALDONADO, ILIANA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 135718 | PEREZ ESPARRA, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 135758 | WHARTON GOMEZ, ROBERTO | Public Employee and Pension/Retiree Claims | $ 55,131.74 |
| 135774 | LEON SANTIAGO, ADA A. | Public Employee and Pension/Retiree Claims | $ - |
| 135808 | PEREZ SOTO, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 135826 | VAZQUEZ PADILLA, NILDA | Public Employee Claims | $ 10,000.00 |
| 135829 | ACOSTA RIVERA, MIRIAM N. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 135852 | VELAZQUEZ DELGADO, JORGE | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 135853 | BERMUDEZ MIRANDA, ELYSEE | Public Employee and Pension/Retiree Claims | $ - |
| 135895 | BAEZ FELICIANO, DORIS V | Public Employee and Pension/Retiree Claims | $ 20,671.26 |
| 135906 | BENERO NATAL, NELLIE | Public Employee and Pension/Retiree Claims | $ - |
| 135911 | RODRIGUEZ CORTES, MARIA V. | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 135913 | PASTRANA PEREZ, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 135963 | BARRETO BURGOS, LUIS  J | Public Employee Claims | $ 6,000.00 |
| 135993 | PÉREZ BONILLA, MARIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 136023 | RIOS TEIXEIRA, PAULA | Public Employee Claims | $ 22,400.00 |
| 136048 | RODRIGUEZ LOPEZ, SYLVIA | Public Employee Claims | $ 6,000.00 |
| 136065 | LOPEZ RODRIGUEZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 136082 | MANJARREZ CARRION, ELENA J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 136124 | LEBRON MARTINEZ, CESAR AUGUSTO | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 136140 | NUNEZ LUNA, ANGEL H. | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 136141 | ARRIGOITA ROJAS, CARMEN ELISA | Public Employee and Pension/Retiree Claims | $ - |
| 136159 | ZAYAS SANCHEZ, AQUILINA | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 136165 | SEMIDEY TORRES, JULIA A. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 136172 | RUBILDO ROSA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 71,119.29 |
| 136181 | RAMOS REYES, SOL N. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136182 | GONZALEZ RIVERA, SOLDELIX | Public Employee and Pension/Retiree Claims | $ - |
| 136207 | ORTIZ APONTE, ORLANDO | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 136258 | VAZQUEZ CUEVAS, DORIS CECILIA | Public Employee and Pension/Retiree Claims | $ - |
| 136288 | ALVAREZ ORTIZ, MARITZA | Public Employee and Pension/Retiree Claims | $ 13,200.00 |
| 136292 | ALAMO VIERA, LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 136307 | TORRES, EVANGELINE  STELLA | Public Employee and Pension/Retiree Claims | $ - |
| 136326 | RUIZ HERNANDEZ, NILSA | Public Employee and Pension/Retiree Claims | $ - |
| 136331 | COTTO FIGUEROA, SAMIA L. | Public Employee and Pension/Retiree Claims | $ 76,415.01 |
| 136344 | PONCE SALVARREY, RAMON | Public Employee and Pension/Retiree Claims | $ 81,712.44 |
| 136351 | DIAZ PEREZ, ILIANA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 136356 | ORTIZ MEDINA , NILAIDA | Public Employee Claims | $ 3,960.00 |
| 136368 | BATISTA BADILLO, MARITZA J. | Public Employee and Pension/Retiree Claims | $ 2,761.92 |
| 136387 | CARRION VALENTIN, HENRY | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 136442 | CINTRON AYALA, DELMA | Public Employee and Pension/Retiree Claims | $ - |
| 136472 | RIVERA MELENDEZ, RUTH JANETTE | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 136480 | RODRIGUEZ ESTADA, MYRNA A. | Public Employee and Pension/Retiree Claims | $ - |
| 136498 | NEGRON CRESPO, CARMEN LYDIA | Public Employee Claims | $ 3,000.00 |
| 136606 | MORALES SANCHEZ , WILLIAM | Public Employee and Pension/Retiree Claims | $ 9,402.48 |
| 136680 | RESTO MARTINEZ, MARIA MILAGROS | Public Employee and Pension/Retiree Claims | $ 56,331.26 |
| 136681 | RIVERA FIGUEROA , KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 136702 | MACHUCA MARTINEZ  , IRIS D | Public Employee and Pension/Retiree Claims | $ - |
| 136705 | GONZALEZ IRIZARRY, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 136725 | RIVERA QUINONES, NILDA ESTHER | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 136744 | RIVERA RIVERA, ZORAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 136785 | PACHECO TRINIDAD, SARAH H. | Public Employee and Pension/Retiree Claims | $ - |
| 136802 | SANTIAGO CANDELARIA, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 136806 | GARCIA VISBAL, CELIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 136818 | LOPEZ VILLANUEVA, MARIXA | Public Employee and Pension/Retiree Claims | $ 5,500.00 |
| 136822 | DAVILA FELIX, JANETTE | Public Employee and Pension/Retiree Claims | $ - |
| 136825 | ORTIZ RIVERA, OLGA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 136840 | LEON SANTIAGO, ADA  A. | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 136867 | MADERA CRUZ , LEIDA  I. | Public Employee Claims | $ - |
| 136883 | QUNONES MERCADO, MARIA ELISA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136901 | ROBLES ALICEA, ANGEL | Public Employee and Pension/Retiree Claims | $ 9,500.00 |
| 136919 | PEREZ CINTRON, ELENA R. | Public Employee and Pension/Retiree Claims | $ - |
| 136944 | RIVERA MALAVE, LIZIE ODALYS | Public Employee Claims | $ 7,500.00 |
| 136948 | MONTES VELEZ , BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 136950 | ROSADO FIGUEROA, JOSE A. | Public Employee Claims | $ 19,200.00 |
| 136975 | ORTEGA BRANA, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 136979 | PADILLA MELENDEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 137004 | MARTINEZ SABATER, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 137020 | COLLAZO ESPARRA, MARIEGLORIE | Public Employee and Pension/Retiree Claims | $ - |
| 137028 | CRUZ PEREZ, GLADYS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 137041 | CRUZ VERGARA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 137081 | RIVERA LEON, ANTONIA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 137109 | CRESPO MARTINEZ, TERESA | Public Employee Claims | $ 35,000.00 |
| 137113 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 137118 | NEGRON PEREZ, YILDA | Public Employee and Pension/Retiree Claims | $ - |
| 137123 | NIEVES RIVERA, EVETTE | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 137172 | LOPEZ CORCINO, MARIA M. | Public Employee Claims | $ 8,400.00 |
| 137173 | DELGADO GUTIERREZ, RAFAELA | Public Employee and Pension/Retiree Claims | $ - |
| 137177 | ORTIZ NIEVES , MARIA  DEL CARMEN | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 137183 | AREIZAGA BRAVO, DARMA IVETTE | Public Employee and Pension/Retiree Claims | $ 86,053.21 |
| 137185 | CRUZ CRUZ, RAMON E | Public Employee and Pension/Retiree Claims | $ 7,600.00 |
| 137196 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 137201 | FELICIANO RODRIGUEZ, RICARDO L | Public Employee Claims | $ 18,000.00 |
| 137224 | FIGUEROA SANCHEZ, LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 137240 | BOADA SANTAMARIA, GUILLERMO J | Public Employee and Pension/Retiree Claims | $ - |
| 137245 | DE JESUS TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 137285 | TORRES VELAZQUEZ, VITERLINA | Public Employee and Pension/Retiree Claims | $ - |
| 137344 | COTTO MERCED, MIRTA L. | Public Employee and Pension/Retiree Claims | $ 40,800.00 |
| 137345 | GUZMAN AROCHO, DIANA M. | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 137350 | SANCHEZ MARCANO, LILLIAM | Public Employee Claims | $ 6,500.00 |
| 137381 | OCASIO RAMIREZ, RAMON GERALDO | Public Employee and Pension/Retiree Claims | $ - |
| 137382 | SANTIAGO RAMOS, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 137416 | PEREZ PEREZ, WANDA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137418 | MERCADO GARCIA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 137451 | MOREU MUNOZ, MARIA L. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 137465 | PEREZ, MARGIE | Public Employee and Pension/Retiree Claims | $ - |
| 137474 | GALARZA SANTANA , RAUL  DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 137491 | NUNEZ MERCADO, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 137505 | LOPEZ PABON, BLANCA IRIS | Public Employee and Pension/Retiree Claims | $ 3,024.00 |
| 137532 | TORRES SANTOS, CARMEN G. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 137547 | RIVERA ORTIZ, EDNYDIA | Public Employee and Pension/Retiree Claims | $ 5,400.00 |
| 137578 | MORALES MORALES, LUZ ENID | Public Employee and Pension/Retiree Claims | $ - |
| 137583 | PADILLA REYES, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 137586 | RIVERA MELENDEZ, RUTH J. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 137607-1 | VAZQUEZ VEGA, VICTOR M. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 137608 | MALDONADO MEDINA, GLORIA E. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 137684 | MERCADO ROMAN, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 137699 | MATOS ARROYO, VICENTA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 137738 | HERNANDEZ SANTIAGO, CARMEN  L | Public Employee Claims | $ 12,600.00 |
| 137744 | RODRIGUEZ OSORIO, MARIA J. | Public Employee and Pension/Retiree Claims | $ - |
| 137762 | SOSTRE QUINONES, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 137765 | CLAUDIO TORRES, IRMA S. | Public Employee and Pension/Retiree Claims | $ - |
| 137770 | MONTES CARIRE, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 137786 | HERNANDEZ COLON, NORKA MARIA | Union Grievance and Public Employee Claims | $ 45,000.00 |
| 137788 | ROMERO NIEVES, ANA E. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 137793 | GONZALEZ GONZALEZ , MILAGROS | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 137819 | MUNIZ VELEZ, ANA MARGARITA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 137822 | DIAZ HERNANDEZ, IRIS S. | Public Employee and Pension/Retiree Claims | $ 83,666.80 |
| 137855 | ORTIZ CARDONA, IRMA | Public Employee Claims | $ 16,800.00 |
| 137857 | DEL PILAR-CANALS, GLENDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 137886 | GONZALEZ DEL RIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 137897 | PADIN RODRIGUEZ, CARMEN R. | Public Employee and Pension/Retiree Claims | $ - |
| 137979 | VIRELLA AYALA, TERMARIS | Public Employee and Pension/Retiree Claims | $ 19,242.73 |
| 137983 | ZONO PEREZ, CARMELO | Public Employee Claims | $ 75,000.00 |
| 137990 | SOTO RAMOS, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 138073 | ORENGO CRUZ, DURBIN | Public Employee and Pension/Retiree Claims | $ 10,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138122 | PIZARRO CEBALLOS, MARANGELY | Public Employee and Pension/Retiree Claims | $ - |
| 138127 | RIVERA RODRIGUEZ, LILLIAM | Public Employee Claims | $ 10,000.00 |
| 138137-1 | GALLARDO DE LEON, ALEXANDRA | Public Employee Claims | $ - |
| 138141 | MELECIO CESAREO, NILDA L | Public Employee and Pension/Retiree Claims | $ - |
| 138143 | MALDONADO, JENNY  SIERRA | Public Employee and Pension/Retiree Claims | $ - |
| 138144 | LEON SANTIAGO, ADA A. | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 138170 | NIEVES HERNANDEZ, MIRIAM | Public Employee Claims | $ 39,000.00 |
| 138180 | RODRIGUEZ ADORNO, CARMEN M. | Public Employee Claims | $ 10,000.00 |
| 138188 | REYES, CRISTINA | Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 138217 | MARTINEZ ACOSTA, MYRNA M. | Public Employee and Pension/Retiree Claims | $ - |
| 138239 | TORRES VELAZQUEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 138310-1 | RODRIGUEZ LYDIA, ALVAREZ | Public Employee Claims | $ - |
| 138317-1 | RIOS SANTIAGO, CARMEN M. | Public Employee Claims | $ - |
| 138346 | BORGES GARCIA, SANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 138353 | HIRALDO RIVERA, PATRIA L. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 138357 | CINTRON CHEVRES, MARIA L. | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 138373-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $ - |
| 138383 | CORREA BIRRIEL, JEANNETTE | Public Employee and Pension/Retiree Claims | $ 59,677.38 |
| 138393-1 | TORRES, LESLIE M. | Public Employee and Pension/Retiree Claims | $ - |
| 138401 | DEL CASTILLO MARTORELL, NELSON | Tax Refunds | $ 26,000.00 |
| 138415 | ARBELO-NIEVES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 138421 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 138432 | TORRES NAZARIO, GLORYMAR | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 138440-1 | CASILLAS PAGAN, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 138442 | RODRIGUEZ ARGUELLES, MARTA I. | Public Employee and Pension/Retiree Claims | $ - |
| 138470 | NIEVES RIVERA, EVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 138514 | MOLINA ORTA, CONCEPCION | Public Employee and Pension/Retiree Claims | $ - |
| 138556 | ALICEA HERNANDEZ, JUAN M | Public Employee and Pension/Retiree Claims | $ - |
| 138559 | RODRIGUEZ ADROVER, RAFAEL E. | Union Grievance and Public Employee Claims | $ 20,000.00 |
| 138600 | DEL C GOMEZ ESCRIBANO, MARIA | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 138617 | LARA BURGOS, OLGA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 138622 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 138660 | CRUZ PEREZ, GLADYS MARIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138665 | MENAY RUIZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 138669 | MARTINEZ HERNANDEZ, MARIA  DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 138678 | COLLAZO ROSADO, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 138690 | DE JESUS PEREZ, FELIX | Public Employee and Pension/Retiree Claims | $ - |
| 138698 | COLLAZO ROSADO, OLGA I. | Public Employee and Pension/Retiree Claims | $ - |
| 138706 | FEBUS ROGUE, MILAGROS | Public Employee and Pension/Retiree Claims | $ 45,171.44 |
| 138738 | COLLAZO SANTOS, MARIA CRISTINA | Public Employee and Pension/Retiree Claims | $ - |
| 138747 | ARROYO REYES, ROSA I. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 138776 | ROSARIO NEGRON, GLORIA I. | Public Employee Claims | $ 20,000.00 |
| 138799 | FEBUS PAGAN, WANDA | Public Employee Claims | $ 20,000.00 |
| 138807 | GALARZA QUILES, NILDA  ESTHER | Public Employee and Pension/Retiree Claims | $ 42,500.00 |
| 138811 | ORTIZ ZAYAS, LILLIAN H. | Public Employee and Pension/Retiree Claims | $ 8,750.00 |
| 138818 | GARCIA RODRIGUEZ, CARMEN G. | Public Employee and Pension/Retiree Claims | $ 23,438.00 |
| 138850 | TORRES CORTES, MANUELITA | Public Employee and Pension/Retiree Claims | $ - |
| 138875 | RODRIGUEZ RODRIGUEZ, MYRTA | Union Grievance and Public Employee Claims | $ - |
| 138890 | SANTIAGO MORALES, NATIVIDAD | Public Employee and Pension/Retiree Claims | $ - |
| 138893 | ORTIZ COLON, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 138899-1 | OTERO VAZQUEZ, LUIS O. | Public Employee Claims | $ - |
| 138931 | MARTINEZ REYES, YAJAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 138941 | MORALES COLON, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 138980 | CRESPO CONCEPCION, ALTRAGRACIA | Public Employee and Pension/Retiree Claims | $ - |
| 139004 | FLORES PEREZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 139008 | HERNANDEZ FONTANEZ, IVETTE M | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 139021 | MORENO CINTRON, MARTA MILAGROS | Public Employee Claims | $ 3,840.00 |
| 139030 | FERNANDEZ VELEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 139065 | ROMAN MUNOZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 139069 | RODRIGUEZ HERNANDEZ, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 139089 | RIVERA RIVERA, JUAN  A. | Public Employee and Pension/Retiree Claims | $ - |
| 139106 | TORRES FELICIANO, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 139112 | FIGUEROA MELENDEZ, VIANGERIS | Public Employee and Pension/Retiree Claims | $ - |
| 139127 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 139147 | ZAVALA MARTINEZ, ROSA  A. | Public Employee and Pension/Retiree Claims | $ - |
| 139181 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139203 | MEDINA CARRASQUILLO, CATHERINE | Public Employee and Pension/Retiree Claims | $ 79,379.32 |
| 139209 | GARCIA COLON, JOSE R | Public Employee and Pension/Retiree Claims | $ - |
| 139244 | CRUZ MATOS, ROSA E. | Public Employee and Pension/Retiree Claims | $ 11,200.00 |
| 139252 | BECERRIL HERNAIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 139274 | SANTOS CONTRERAS, VIVIAN M. | Public Employee and Pension/Retiree Claims | $ - |
| 139278 | RODRIGUEZ DELGADO, MARIELIS | Public Employee and Pension/Retiree Claims | $ 9,398.49 |
| 139279 | REYES LLANOS, CAROLINA | Public Employee and Pension/Retiree Claims | $ 28,000.00 |
| 139287 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee Claims | $ 16,100.00 |
| 139326 | LANDRON RIVERA, DIANA | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 139372 | DAVILA PEREZ, SANDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 139421 | SANTOS NUNEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 139455 | VELAZQUEZ LOZADA, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 139467 | COLOMBANI BERMUDEZ, LIZVETTE | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 139477 | HERNANDEZ QUIRINDONGO, EUNICE | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 139498 | PACHECO TRINIDAD, SARAH H | Public Employee and Pension/Retiree Claims | $ - |
| 139499 | BARRIENTOS QUINONES, CARMEN R | Public Employee and Pension/Retiree Claims | $ 84,096.27 |
| 139504 | MOLINA ORTA, CONCEPCION | Public Employee and Pension/Retiree Claims | $ - |
| 139513 | COTTO RAMOS, OMARA | Public Employee Claims | $ 34,500.00 |
| 139531-1 | RIVERA MONTALVO, ROSA | Public Employee Claims | $ - |
| 139551 | FLORES FLORES, MARILYN | Public Employee Claims | $ 10,000.00 |
| 139587 | ALMESTICA PACHECO, ANITA | Public Employee and Pension/Retiree Claims | $ - |
| 139599 | LOPEZ BATIZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 139608 | COLON FELICIANO, DIANA | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 139626 | CRUZ ARROYO, LYDIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 139632 | OCASIO ROSARIO, JOSEFA | Public Employee and Pension/Retiree Claims | $ - |
| 139644 | GONZALEZ IRIZARRY, MIRIAM | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 139660 | GOICOCHEA PEREZ, LIZ ENID | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 139679 | RODRIGUEZ SIERRA,  ELSIE J | Public Employee and Pension/Retiree Claims | $ 40,411.07 |
| 139682 | OCASIO MIRANDA, EVA M. | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 139686 | NIEVES RIVERA, EVETTE | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 139695 | FELICIANO SANTOS, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 139717 | MIRANDA RIVERA, DOMITILA | Public Employee and Pension/Retiree Claims | $ - |
| 139743 | ORTIZ RIVERA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 10,500.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139796 | FIGUEROA GONZALEZ, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 139810-1 | CRUZ RIVERA, RAFAEL | Public Employee Claims | $ - |
| 139858 | RAMOS RAMOS, VILNA I | Public Employee Claims | $ 19,200.00 |
| 139880 | VEGA ORTIZ, LYSETTE | Public Employee and Pension/Retiree Claims | $ - |
| 139900 | RIVERA MONSERRAT, LUMARIS C. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 139950 | ANAYA CRESPO, RUTH M. | Public Employee Claims | $ 5,000.00 |
| 139961 | ARROYO GONZALEZ, JANET A. | Public Employee and Pension/Retiree Claims | $ - |
| 139994 | DE ARCE-RAMOS, WILFREDO | Public Employee and Pension/Retiree Claims | $ 122,693.01 |
| 139997 | RODRIGUEZ HERNANDEZ, PEDRO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 140017 | MARTINEZ-MORALES, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140019 | GONZALEZ FIGUEROA, GERARDA | Public Employee Claims | $ 30,000.00 |
| 140022 | CRUZ MATOS, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 140024 | VERA PEREZ, LYDDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 140036 | SOTELO RESTO, WILFREDO | Public Employee and Pension/Retiree Claims | $ 3,500.00 |
| 140038 | DOSTER MELENDEZ, THOMAS | Public Employee and Pension/Retiree Claims | $ - |
| 140058 | ACABA-RAICES, NELSA A. | Public Employee and Pension/Retiree Claims | $ - |
| 140069 | DAVILA PEREZ, SANDRA M | Public Employee and Pension/Retiree Claims | $ - |
| 140081 | ROMAN MUNOZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 140097 | GONZALEZ PLAZA, YAHAIRA | Public Employee and Pension/Retiree Claims | $ 48,312.20 |
| 140098 | HADDOCK VAZQUEZ, GERIANN | Public Employee and Pension/Retiree Claims | $ - |
| 140104 | TORRES BERRIOS, ADA | Public Employee and Pension/Retiree Claims | $ - |
| 140121 | SEGARRA RIVERA, IVELISSES | Public Employee and Pension/Retiree Claims | $ 16,320.00 |
| 140140 | TORRES, LESLIE M. | Public Employee and Pension/Retiree Claims | $ - |
| 140147 | RIVERA AGUILAR, IRENE | Public Employee and Pension/Retiree Claims | $ - |
| 140152 | ZAYAS SANCHEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ 17,157.75 |
| 140156-1 | CRUZ VEGA, SAMUEL | Public Employee Claims | $ - |
| 140179 | DAVILA , CARMEN I. SANTA | Public Employee and Pension/Retiree Claims | $ - |
| 140181 | SOLIS SOTO, ANGELES A. | Union Grievance and Public Employee Claims | $ - |
| 140188 | NERIS GALARZA, MINERVA | Public Employee and Pension/Retiree Claims | $ 39,650.00 |
| 140201 | HERNANDEZ HUERTAS, MAYRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140219 | MALDONADO BOU, SANDRA R. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 140220 | FERNANDEZ MELENDEZ, EDITH | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 140262-1 | COTTO MALDONADO, JESSICA | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140279 | RIVERA SANCHEZ, ADELAIDA | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 140334 | RODRIGUEZ TORRES, OLGA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140349 | PADIN-RODRIGUEZ, AIDA L. | Public Employee and Pension/Retiree Claims | $ 5,669.65 |
| 140356 | BURGOS CASTRO, MARIA ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 140357 | PADIN-RODRIGUEZ, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 140361 | DIAZ RODRIGUEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140367 | VEGA COLÓN, MARIBEL | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 140440 | ROMAN ALUARADO, MARIA  ISABEL | Public Employee and Pension/Retiree Claims | $ 18,900.00 |
| 140461 | ESPADA FEBO, REBECCA | Public Employee and Pension/Retiree Claims | $ 6,600.00 |
| 140477 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 140487 | LARACUERTE RIVERA , MILAGROS | Union Grievance and Public Employee Claims | $ 9,600.00 |
| 140489 | DIAZ MARTINEZ, WANDA I | Public Employee and Pension/Retiree Claims | $ 68,382.07 |
| 140495 | OLIVO MEDINA, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 140504 | RODRIGUEZ NADAL, ALEJANDRA | Public Employee Claims | $ 4,800.00 |
| 140569 | LUGO PADILLA, ILONKA | Public Employee and Pension/Retiree Claims | $ 46,357.80 |
| 140572 | ORTIZ CINTRON, CARMEN Y. | Public Employee Claims | $ 15,000.00 |
| 140604 | ADAMES LUGO, ROSA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 140623 | VILLALONGO SANTANA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 140634 | GONZALEZ OCASIO, IVELISSE | Public Employee and Pension/Retiree Claims | $ 27,265.57 |
| 140648 | NIEVES RIVERA, LEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 140655 | MÉNDEZ MUÑOZ, MYRIAM | Public Employee Claims | $ 12,000.00 |
| 140665 | MONTES VALENTIN, FERNANDO | Public Employee and Pension/Retiree Claims | $ 40,750.00 |
| 140693-1 | LOPEZ, ARTURO LOPEZ | Public Employee Claims | $ - |
| 140704 | LOPEZ BURGOS, EMMA | Public Employee and Pension/Retiree Claims | $ - |
| 140725 | MALDONADO LOPEZ, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 140731 | SOTO CRUZ, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 39,300.00 |
| 140733 | MENDEZ RIOS, LEONARDO | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 140748 | AROCHO VIDAL, IRMA  IRIS | Public Employee Claims | $ 9,115.00 |
| 140756 | GONZALEZ, ENID ROSA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 140775 | MOLINA ZAPATA, CARMEN D | Public Employee and Pension/Retiree Claims | $ - |
| 140782 | FERNANDEZ APONTE, LUIS F. | Public Employee and Pension/Retiree Claims | $ - |
| 140822 | NOLASCO LOMBA, RICHARD | Public Employee Claims | $ 9,600.00 |
| 140826 | SANTOS AYALA, BRAULIA E | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140836 | FERNANDEZ RIVAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 140857 | DE JESUS APONTE, MERIAM | Public Employee Claims | $ 19,800.00 |
| 140858 | BAEZ RAMOS, HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 140898 | HERNANDEZ VAZQUEZ, EDNA J. | Public Employee and Pension/Retiree Claims | $ - |
| 140901 | BENTINE ROBLEDO, ASTRID E | Public Employee and Pension/Retiree Claims | $ - |
| 140916 | BONET LOPEZ, ERIC | Public Employee and Pension/Retiree Claims | $ - |
| 140924 | MONSERRATE ROSA, LOYDA | Public Employee Claims | $ 11,250.00 |
| 140944 | GONZALEZ ARROYO, JENNY | Public Employee and Pension/Retiree Claims | $ 8,700.00 |
| 140950 | RAMOS MARRERO, MARIA M | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 141007 | NIEVES CEDENO, LUISA A | Public Employee and Pension/Retiree Claims | $ - |
| 141024 | MUNIZ NUNEZ, ADA E | Public Employee and Pension/Retiree Claims | $ - |
| 141036 | SENSE CORP. | Tax Refunds | $ 73,929.00 |
| 141038 | FRANCESCHINI RODRIGUEZ, SARAH | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 141043 | GUTIERREZ VICENTE, LUZ  M. | Public Employee and Pension/Retiree Claims | $ - |
| 141058 | HERNANDEZ HERNANDEZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 141085 | LAUSELL VIOLA, EVELYN | Public Employee Claims | $ 3,932.00 |
| 141157 | PEREZ CEDENO, MAYRA C. | Public Employee and Pension/Retiree Claims | $ - |
| 141175 | ROSADO SANTIAGO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 141184 | RIVERA RODRIGUEZ, SONIA | Public Employee Claims | $ 14,985.00 |
| 141191 | DELBREY IGLESIAS, MYRNA ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 141205 | GOYCO VELAZQUEZ, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 141209 | JESUS REYES, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 141232 | LOPEZ VELEZ, JULIA M. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 141233 | RAMIREZ DE TORRENS, ILEANA | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 141260 | IRIGOYEN ROSADO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 141304 | MUNIZ SOTO, GLORIA E. | Public Employee Claims | $ 44,400.00 |
| 141350 | RIVERA SOTO, ARIS | Public Employee and Pension/Retiree Claims | $ - |
| 141356 | VELEZ TORRES, AUREA E. | Public Employee Claims | $ 14,400.00 |
| 141363 | PEREZ PEREZ, IRMA | Public Employee and Pension/Retiree Claims | $ 54,600.00 |
| 141367 | AGUILAR VELEZ, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 141369 | HERNANDEZ CRESPO, ALEXANDER | Public Employee and Pension/Retiree Claims | $ 51,300.00 |
| 141390 | ARROYO LOPEZ, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 141416 | APONTE RODRIGUEZ, SARAI | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141432 | DE JESUS ROSA, ESPERANZA | Public Employee and Pension/Retiree Claims | $ - |
| 141433 | BRAVO ALONSO, GLADYS N. | Public Employee and Pension/Retiree Claims | $ - |
| 141441 | CRUZ CASIANO, MARGARITA | Public Employee Claims | $ 4,800.00 |
| 141450 | ROSADO RIVERA, JUANA | Public Employee Claims | $ 14,685.00 |
| 141466 | FONSECA ROJAS, RICHARD | Public Employee and Pension/Retiree Claims | $ 45,376.57 |
| 141471 | COLORCON INC | Tax Refunds | $ 25,660.00 |
| 141508 | MALAVE LOPEZ, MARY A. | Public Employee Claims | $ 25,000.00 |
| 141523 | RODRIGUEZ TORRES, MARIA MAGDALENA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 141526-1 | DE JESUS ROSADO, EDUVINA | Public Employee Claims | $ - |
| 141528 | ORTIZ CRUZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 141534 | ROSA GARCIA, SONIA | Public Employee and Pension/Retiree Claims | $ 83,998.09 |
| 141547 | DEL VALLE, ELSA JORGE | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 141566 | NEGRON CARDONA, MARINILSA | Public Employee and Pension/Retiree Claims | $ - |
| 141568 | HERNANDEZ HERNANDEZ, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 141610 | PEREZ GOMEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 141618 | BATISTA , MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 141626 | FONTANEZ RIVERA, JUANITA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 141650 | TORRES, LESLIE M. | Public Employee and Pension/Retiree Claims | $ - |
| 141664 | VAZQUEZ CRUZADO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 141689 | VELEZ REYEZ, DAMARIZ | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 141690 | RIVERA LEBRON, MAGDA G. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 141692 | CRUZ RIVERA, NAYDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 141697 | TRINIDAD CASTILLO, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 141713 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 141720 | PASTRANA PEREZ, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 141756 | SUAREZ QUINONES, MIRELLA | Public Employee Claims | $ 25,000.00 |
| 141794 | GONZALEZ OTERO, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 141821 | MILIAN REYES, ANTONIA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 141822 | DIAZ FIGUEROA, MARILYN E. | Public Employee and Pension/Retiree Claims | $ - |
| 141837 | OLMO RODRIGUEZ, IVETTE D | Public Employee and Pension/Retiree Claims | $ - |
| 141870 | DE LEON SANTIAGO, MARITZA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 141892 | RIVERA RAMOS, ANA R. | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 141944 | SULE CHAMORRO, RAYMA Z. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141952 | VIERA CARRASQUILLO, IRELIS | Public Employee and Pension/Retiree Claims | $ - |
| 141963 | RAMIREZ ROSA, JULIAN | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 141969 | SANTIAGO LOPEZ, MIGUEL | Tax Refunds | $ 17,359.00 |
| 141978 | QUINONES GONZALEZ, HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 142003 | DIAZ COTAL, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 142008 | LEON TORRES, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 142058 | DIAZ RAMIREZ, VIDALIS | Public Employee Claims | $ 5,000.00 |
| 142076 | VAZQUEZ PADILLA, NILDA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 142106 | FERNANDEZ FEBUS, MIRIAM | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 142129 | RIVERA ROSA, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 142139 | LEON TORRES, JOSE  A. | Public Employee Claims | $ - |
| 142146 | CRUZ CRUZ, ROSITA | Public Employee and Pension/Retiree Claims | $ - |
| 142168 | ORTIZ ROSA, ANA I. | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 142175 | CLINICA LAS AMERICAS GUAYNABO INC. | Tax Refunds | $ 36,000.00 |
| 142233 | ALVARADO NEGRON, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 142258 | ACEVEDO SANTIAGO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 142287 | BERRIOS LOPEZ, ELSA | Public Employee and Pension/Retiree Claims | $ 21,348.00 |
| 142298 | LOPEZ ORTIZ, RUTH N. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 142317 | PAGAN ALVARADO, NYLMA VIOLETA | Public Employee and Pension/Retiree Claims | $ - |
| 142325 | BURGOS VAZQUEZ, BLANCA E. | Public Employee and Pension/Retiree Claims | $ - |
| 142337 | RIVAS APONTE, LUIS  E. | Public Employee and Pension/Retiree Claims | $ - |
| 142342 | GARCIA CORALES, ADA AMPARO | Public Employee and Pension/Retiree Claims | $ - |
| 142366 | MORENO ACOSTA, MARIA S. | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 142401 | MONTES GONZALEZ, SONIA IVETTE | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 142408 | LEON SANTIAGO, ADA A. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 142410 | NAVARRO ANDINO, MARIA J. | Public Employee Claims | $ 32,200.00 |
| 142426 | COLON SANTIAGO , GLADYS I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 142428 | MARTINEZ BRANUELAS, MARIA L. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 142442 | CARTAGENA DEL VALLE, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 142448 | RIVERA RAMIREZ, ROSA N. | Public Employee and Pension/Retiree Claims | $ - |
| 142451 | SANTIAGO RIVERA, MARIA M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 142462 | TORRES CHINEA, LUZ M. | Public Employee and Pension/Retiree Claims | $ - |
| 142474 | SANTOS NUNEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 142504 | FERNANDEZ GONZALEZ, JOE E. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142514-1 | RODRIGUEZ GUZMAN, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 142518 | BECERRIL OSORIO, OSCAR L. | Public Employee and Pension/Retiree Claims | $ - |
| 142534 | BECERRIL OSORIO, OSCAR L. | Public Employee and Pension/Retiree Claims | $ - |
| 142558 | MEDINA-VEGA , ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 142559 | CORCHADO PEREZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 142563 | ARROYO ORTIZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 142566 | MORALES CASTILLO, LUZ BRUNILDA | Public Employee and Pension/Retiree Claims | $ 76,147.40 |
| 142584-1 | DE JESUS ALMEDINA, MARIA P. | Public Employee Claims | $ - |
| 142590 | REYES SUAREZ, IRIS  Y | Public Employee and Pension/Retiree Claims | $ - |
| 142607 | RODRIGUEZ APONTE, LILLIAM | Public Employee Claims | $ 5,760.00 |
| 142643 | ORTIZ ROSA, CLARA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 142653 | FUNEZ FUNEZ, MARIO E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 142703 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 142716 | GONZALEZ MONTERO, EVELYN | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 142772 | OCASIO CORREA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 142788 | RODRIGUEZ O'NEILL, EVELYN  MILAGRES | Public Employee and Pension/Retiree Claims | $ - |
| 142814 | VELEZ RIVERA, MARILYN | Public Employee and Pension/Retiree Claims | $ 513.21 |
| 142824 | DE JESUS ALVARADO, JULIO | Public Employee Claims | $ - |
| 142864 | GONZALEZ RODRIGUEZ, NEIKA L. | Public Employee and Pension/Retiree Claims | $ 22,000.00 |
| 142878 | SANCHEZ MARCHAND, CARMEN GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 142921 | MAYMI MORALES, SARITZA | Public Employee and Pension/Retiree Claims | $ 54,979.90 |
| 142922 | LISOJO CRESPO, RAMON A. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 142928 | GALARZA CORDERO, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 142955 | FIGUEROA MATIAS, ZENAIDA | Union Grievance and Public Employee Claims | $ - |
| 142958 | PEREZ RIVERA, GLADYS E. | Public Employee and Pension/Retiree Claims | $ - |
| 142961 | DIAZ MARTINEZ, WANDA I | Public Employee and Pension/Retiree Claims | $ 68,382.07 |
| 142976 | VELAZQUEZ MORALES, ALEIDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 143013 | SANTOS, LIRIO A. | Public Employee and Pension/Retiree Claims | $ - |
| 143018 | MATANZO CORTES, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 143029 | RODRIGUEZ ORTIZ, MARIA E | Public Employee and Pension/Retiree Claims | $ - |
| 143060 | GONZALEZ IRIZARRY, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 143075 | NIEVES VAZQUEZ, IRAIDA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143081 | VAZQUEZ ORTIZ, CARMEN | Public Employee Claims | $ 13,200.00 |
| 143082 | IRAIDA RIVERA, RUTH | Public Employee and Pension/Retiree Claims | $ - |
| 143142 | LANAUSSE TORRES , RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 143153-1 | DE JESUS ROSADO, EDUVINA | Public Employee Claims | $ - |
| 143154 | ROMAN RIVERA, JOSE DOMINGO | Public Employee and Pension/Retiree Claims | $ - |
| 143182 | GARCIA PEREZ, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 143190 | MENDEZ RAMOS, WANDA | Public Employee Claims | $ 12,000.00 |
| 143204 | RODRIGUEZ COLON, NEREIDA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 143216 | CRUZ BERMUDEZ, AIDA L. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 143253 | RIVERA MORALES , NANCY | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 143274 | ALVARADO TORRES, JAIME | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 143349 | JIMENEZ MEDINA, ISABEL  M | Public Employee Claims | $ 12,000.00 |
| 143355 | PRIETO LEBRON, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 143358-1 | DONES DE LEON, ROBERTO | Pension/Retiree Claims | $ - |
| 143359 | GARCIA MATIAS, LEILA | Public Employee and Pension/Retiree Claims | $ - |
| 143382 | SANYET DE CRUZ, EDDA | Public Employee and Pension/Retiree Claims | $ - |
| 143389 | RIVERA LEON, ANTONIA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 143390 | PONCE RODRIGUEZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 143394 | VELAZQUEZ TORRES, CARLOS | Tax Refunds | $ 27,866.00 |
| 143404 | MORENO LUNA, LUISA DE LAS MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 143416 | DEL PILAR CANALS, GLENDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 143463 | ZAYAS DIAZ, ANGEL LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 143473 | ESPADA FEBO, REBECCA | Public Employee and Pension/Retiree Claims | $ - |
| 143528 | NAVARRO NEGRON, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 143547 | COTTO MARTINEZ, MAYRA A | Public Employee and Pension/Retiree Claims | $ 32,400.00 |
| 143567 | RIVERA ALICEA, ZAMIRA MITCHELL | Public Employee and Pension/Retiree Claims | $ - |
| 143568 | ROMAN HERNANDEZ, ROSA M. | Public Employee and Pension/Retiree Claims | $ 32,000.00 |
| 143584 | TORRES FELICIANO, MYRTA | Public Employee and Pension/Retiree Claims | $ - |
| 143588 | GONZALEZ PEREZ, ANIBAL | Public Employee Claims | $ 9,230.00 |
| 143598 | VELAZQUEZ, DAISY BATISTA | Public Employee and Pension/Retiree Claims | $ - |
| 143604 | ORTIZ DE CASIANO, PAULA | Public Employee and Pension/Retiree Claims | $ - |
| 143630 | DE LA ROSA NUNEZ, JUAN F. | Public Employee Claims | $ 5,000.00 |
| 143643 | TORRES RUIZ, LILIA A. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143676 | PAGAN CARDONA, DAYNA ANN | Public Employee and Pension/Retiree Claims | $ - |
| 143677 | OLMEDA, AIDA M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 143681 | PAGAN, YAJAIRA | Public Employee and Pension/Retiree Claims | $ 13,549.51 |
| 143693 | CLAUDIO CONCEPCION, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 143696 | RIVERA RAMIREZ, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ - |
| 143713 | DE JESUS JUSINO, MIGUELINA | Public Employee and Pension/Retiree Claims | $ - |
| 143721 | PADIN RODRIGUEZ , AIDA L | Public Employee and Pension/Retiree Claims | $ 5,845.00 |
| 143725 | APONTE RIVAS, LUIS R. | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 143743 | VIERA DIAZ, MAGGIE | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 143746 | DAVILA PEREZ, SANDRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 143753 | CIRINO ORTIZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 143754 | RIVERA ORTIZ, EFRAIN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 143767 | HANCE RODRIGUEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 143768 | MARTINEZ NATAL, CARMEN G | Public Employee and Pension/Retiree Claims | $ - |
| 143784 | NEGRON BERRIOS, RUBEN | Public Employee and Pension/Retiree Claims | $ - |
| 143788 | MARTINEZ MENDOZA, MIRIAM | Public Employee Claims | $ 10,000.00 |
| 143790 | AYUSO RIVERA, YARMILA | Public Employee Claims | $ 12,000.00 |
| 143833 | ANDRADE PIZARRO, ALEXANDRA | Public Employee Claims | $ 3,500.00 |
| 143840 | CAMACHO RODRIGUEZ, SARA LUISA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 143849 | RODRIGUEZ MARRERO, ADELINA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 143852 | PEREZ AGUILAR, MARITZA | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 143855 | ROBLES MALDONADO, OFELIA | Public Employee and Pension/Retiree Claims | $ - |
| 143870 | CRUZ BENITEZ, MIRIAM C | Public Employee and Pension/Retiree Claims | $ - |
| 143882 | DELGADO GUZMAN, RUTH INGRID | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 143895 | ORTIZ CRUZ, AWILDA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 143915 | GONZALEZ CRESPO, ANASTACIA | Public Employee and Pension/Retiree Claims | $ - |
| 143916 | RODRIGUEZ ORTIZ, ANA MARTHA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 143948 | LUGO DE JESUS, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 143971 | PORTALATIN SOTO, IRMA E. | Public Employee and Pension/Retiree Claims | $ - |
| 143990 | ROMAN ALVARADO, MARIA ISABEL | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 143993 | TORRES SANCHEZ, YADIRA | Public Employee Claims | $ 10,000.00 |
| 144002 | COLON PAGAN, EDGAR | Public Employee and Pension/Retiree Claims | $ 19,245.12 |
| 144006 | CHICO MOYA, ANNABELLE | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144020 | VALENTIN, MYRTA RAMIREZ | Public Employee Claims | $ 13,200.00 |
| 144055 | OCASIO, DAMARIS FEBUS | Public Employee and Pension/Retiree Claims | $ - |
| 144058 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 144059 | SEGARRA RIVERA, IVELISSES | Public Employee and Pension/Retiree Claims | $ 1,851.84 |
| 144092 | BIRRIEL FERNANDEZ, WANDA | Public Employee Claims | $ 12,172.50 |
| 144119 | SANTOS TORRES, ALMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 144128 | JUSINO FIGUEROA, MIGUEL | Union Grievance, Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 144169 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 144186 | ALVAREZ VALDEZ, HAYDEE M. | Public Employee and Pension/Retiree Claims | $ - |
| 144203 | MARTINEZ REYES, YAJAIRA | Public Employee and Pension/Retiree Claims | $ - |
| 144221 | NAVEDO HERNANDEZ, ONIXA | Public Employee and Pension/Retiree Claims | $ - |
| 144286 | MUNIZ SOTO, JUAN J. | Public Employee Claims | $ 12,000.00 |
| 144292 | RIVERA MALAVE, LIZIE ODALYS | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 144297 | DEL RIO-HERNANDEZ, LAURA S. | Public Employee and Pension/Retiree Claims | $ - |
| 144300 | MUNOZ MELENDEZ, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ 73,121.08 |
| 144322 | OLIVERAS MARTINEZ, ANA R. | Public Employee and Pension/Retiree Claims | $ - |
| 144339 | GONZALEZ RIVERA, SARA | Public Employee and Pension/Retiree Claims | $ - |
| 144364 | BERRIOS CRUZ, ADA L. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 144376 | GOMEZ LOPEZ, ERIKA Y | Union Grievance Claims | $ - |
| 144405 | CASTRO ALGARIN, SANDRA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 144413 | JABIL NYPRO INTERNATIONAL B.V. | Tax Refunds | $ 40,017.00 |
| 144442 | ENRIQUE FIGUEROA FERNANDEZ & NANCY POLA CARRILLO | Tax Refunds | $ 16,220.13 |
| 144450 | MORALES ORTEGA, SANDRA M. | Public Employee Claims | $ 13,800.00 |
| 144484 | HERNANDEZ PEREZ, FERNANDO L | Public Employee and Pension/Retiree Claims | $ - |
| 144535 | ROSADO LAMBARRI, IMELDA R. | Public Employee and Pension/Retiree Claims | $ - |
| 144554 | BURGOS ALLENDE, EVELYN | Public Employee and Pension/Retiree Claims | $ 11,790.00 |
| 144597 | JUARBE MALAVE, JUDITH | Public Employee and Pension/Retiree Claims | $ 58,489.69 |
| 144618 | PEREZ JIMENEZ, MELISSA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 144625 | RAMOS VEGA, JUAN E. | Public Employee and Pension/Retiree Claims | $ 49,528.48 |
| 144637 | GONZALEZ MARTINEZ, IVETTE M | Public Employee and Pension/Retiree Claims | $ - |
| 144638 | ORTIZ GARCIA, FRANCISCA | Public Employee and Pension/Retiree Claims | $ 66,963.93 |
| 144663 | ORTIZ APONTE, ADA M. | Public Employee and Pension/Retiree Claims | $ - |
| 144676 | ACEVEDO RUIZ, CARMEN N. | Public Employee and Pension/Retiree Claims | $ 77,046.11 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144681 | BERRIOS BERRIOS, MARIA M | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 144688 | GONZALEZ-RAMOS, CARMEN A | Public Employee and Pension/Retiree Claims | $ - |
| 144692 | ORTIZ PEREZ, MARIA R. | Public Employee and Pension/Retiree Claims | $ 70,956.57 |
| 144715 | PABON NEVAREZ, NOEMI | Public Employee and Pension/Retiree Claims | $ 72,818.82 |
| 144746 | LASALLE CONCEPCION, ROSA M. | Public Employee Claims | $ 14,000.00 |
| 144756 | SANTIAGO ORTIZ, DOMINICA | Public Employee and Pension/Retiree Claims | $ - |
| 144765 | HERNANDEZ AVILES, SONIA | Public Employee and Pension/Retiree Claims | $ 85,000.00 |
| 144774 | ORTIZ RIVERA, ADA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 144786 | CAMACHO RODRIGUEZ, SARA LUISA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 144791 | ORTIZ-GUZMAN, NORMA  M. | Public Employee and Pension/Retiree Claims | $ 11,011.00 |
| 144794 | ANDINO MEDINA, DIANA | Public Employee and Pension/Retiree Claims | $ - |
| 144801 | RIVERA SANCHEZ, JACQUELINE | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 144809 | MOREU MUNOZ, CARMEN R. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 144841 | MUNOZ VALENTIN, LUZ S. | Public Employee Claims | $ 10,000.00 |
| 144843 | RAMIREZ PAGAN, LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 144844 | ROMERO PIZARRO, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 144851 | VEGA PEREZ, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 144855 | RIVERA SANCHEZ, JACQUELINE | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 144861 | MATOS HERNANDEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 144866 | ORTIZ CINTRON, CARMEN Y. | Public Employee Claims | $ 20,000.00 |
| 144874 | ORTIZ ROSARIO, BENJAMIN | Public Employee Claims | $ 12,000.00 |
| 144876 | RODRIGUEZ ORTIZ, HILDA R. | Public Employee and Pension/Retiree Claims | $ - |
| 144882 | TORRES LOPEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 144896 | GUZMAN AROCHO, DIANA M | Public Employee and Pension/Retiree Claims | $ - |
| 144906 | GUERRERO PLACIDO, SANDRA I | Public Employee and Pension/Retiree Claims | $ - |
| 144930-1 | ROSARIO DEL RIO, CARMEN M. | Public Employee Claims | $ - |
| 144965 | OBREGON GARCIA, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 144976 | MORENO ACOSTA, MARIA S. | Public Employee and Pension/Retiree Claims | $ 1,700.00 |
| 144977 | GUERRERO PEREZ, ADA I | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 144984 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee Claims | $ 6,000.00 |
| 145000 | CASTILLO CASTILLO, ANGEL D. | Public Employee and Pension/Retiree Claims | $ 7,776.00 |
| 145019 | FERNANDEZ MORALES, JOSE E. | Public Employee and Pension/Retiree Claims | $ 35,250.00 |
| 145020 | MONTALVO RIVERA, ZAIDA | Public Employee and Pension/Retiree Claims | $ 177,109.42 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145024 | VEGA ROSARIO, LUZ Z | Public Employee and Pension/Retiree Claims | $ - |
| 145026-1 | DE JESUS ALMEDIRA, MARIA P. | Public Employee Claims | $ - |
| 145061 | PINTADO MELENDEZ, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 145119 | GONZALEZ LABOY, LIZANDRA | Public Employee and Pension/Retiree Claims | $ 27,052.03 |
| 145141 | SANTIAGO ALEJANDRO, JULIA E. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 145154 | RODRIGUEZ RIOS, ANA  DELIS | Public Employee Claims | $ 5,000.00 |
| 145155 | RODRIGUEZ VEGA, PAULINA | Public Employee and Pension/Retiree Claims | $ - |
| 145158 | TORRES VELAZQUEZ, VITERLINA | Public Employee and Pension/Retiree Claims | $ - |
| 145208 | DEL RIO LARRIUZ, ANA W. | Public Employee Claims | $ 9,600.00 |
| 145211 | CRUZ VELAZQUEZ, IRIS L. | Public Employee and Pension/Retiree Claims | $ 55,986.42 |
| 145247 | LEON RIVERA, NORA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 145248 | BERRIOS CRUZ, CARMEN H. | Public Employee Claims | $ 6,500.00 |
| 145255 | RODRIGUEZ MORALES, BIBIANA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 145275 | AVILES TORRES, SONIA NOEMI | Public Employee and Pension/Retiree Claims | $ 30,010.00 |
| 145290 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 145292 | SANCHEZ MASSAS, BLANCA L. | Public Employee Claims | $ 6,025.00 |
| 145300 | RODRIQUEZ, JIMMY CABAN | Public Employee and Pension/Retiree Claims | $ - |
| 145320 | LUGO MALDONADO, NORAH E. | Public Employee and Pension/Retiree Claims | $ 9,400.00 |
| 145328 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 145333 | RIVERA BURGOS, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 145369 | CRUZ GARCIA , MARIA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 145385 | ROSADO REYES, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 145396 | MARTINEZ MORALES, ELBA I | Public Employee and Pension/Retiree Claims | $ - |
| 145408 | TORRES MARTINEZ, CARMEN N. | Public Employee and Pension/Retiree Claims | $ 24,570.00 |
| 145417 | SIERRA ALICEA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 145418 | SILVA BADILLA, NOEMI | Public Employee Claims | $ 5,100.00 |
| 145419 | NEGION MARTINEZ, CARMEN  M. | Union Grievance and Public Employee Claims | $ - |
| 145420 | VAZQUEZ PEDROSA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 145423 | MOATALVO SANTIAGO , GLORIA  E | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 145451 | GONZALEZ SOLER, LUZ N. | Public Employee Claims | $ 12,000.00 |
| 145501 | CORTES MIJON, DORCAS J. | Public Employee and Pension/Retiree Claims | $ - |
| 145574 | MONTALVO DEL VALLE, MARTA M. | Public Employee and Pension/Retiree Claims | $ - |
| 145580 | COLON SANTIAGO, GLADYS I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145586 | HERNANDEZ VAZQUEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 145614 | DESCARTES CORREA, CARMEN TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 145634 | ROMERO GONZALEZ, CARLOS | Public Employee and Pension/Retiree Claims | $ - |
| 145669 | ROSADO COLON, ULDA RUTH | Public Employee and Pension/Retiree Claims | $ - |
| 145671 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 145676 | RIVERA ROQUE, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 145689 | MEDINA CASIANO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 145691 | ANDUJAR MONTALVO , JULISSA | Public Employee and Pension/Retiree Claims | $ 82,572.80 |
| 145696 | AVILEZ RAMOS, LAURA M. | Public Employee and Pension/Retiree Claims | $ - |
| 145725 | OTERO FIGUEROA, ROMULO | Public Employee and Pension/Retiree Claims | $ - |
| 145732 | DIAZ VADI , ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 145744 | DELGADO MILLAN, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 145747 | GOYTIA PERALES, DAISY | Public Employee and Pension/Retiree Claims | $ 91,910.14 |
| 145780 | SANCHEZ ROSA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 145793 | LOPEZ RAMIREZ, RUTH B. | Public Employee and Pension/Retiree Claims | $ - |
| 145812 | GARCIA CRUZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 145838 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee and Pension/Retiree Claims | $ - |
| 145845-1 | RODRIGUEZ TORRES, JOSE I | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 145846 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 145881 | ECHEVARRIA MEDINA, LUIS ANGEL | Public Employee and Pension/Retiree Claims | $ 101,376.94 |
| 145891 | TORRES FELICIANO, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 145919 | STELLA TORRES, EVANGELINE | Public Employee and Pension/Retiree Claims | $ - |
| 145927 | ROBLES SANTOS, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 145928 | COLUMNA VILLAMAN, RAFAELA | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 145931 | MATTEI MADERA, MARLYN | Public Employee and Pension/Retiree Claims | $ - |
| 145941 | CORDERO VASSALLO, CARMEN R. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 145942 | NIEVES VERA, ZAYLINNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 145957 | RIVERA ARROYO, AIDA | Union Grievance and Public Employee Claims | $ 30,000.00 |
| 145979 | AGOSTO ORTIZ, MATLIDE | Public Employee Claims | $ 3,400.00 |
| 145982 | MARTINEZ CRUZ, JEANETTE | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 145999 | MEDINA ERMELINDA, VALENTIN | Public Employee and Pension/Retiree Claims | $ 35,512.34 |
| 146017 | MIRANDA VEGA, VIVIANA | Public Employee and Pension/Retiree Claims | $ 11,007.07 |
| 146041 | JIMENEZ HERNANDEZ, BETSAIDA  I | Public Employee and Pension/Retiree Claims | $ 14,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146089 | FAUSTO SANCHEZ, LEILA MILITZA | Public Employee and Pension/Retiree Claims | $ - |
| 146131 | ORTIZ DELGADO, EVELIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 146143 | VILLALOBOS RIVERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 146147 | PEREZ CINTRON, ELENA R. | Public Employee and Pension/Retiree Claims | $ - |
| 146152 | JORGE DEL VALLE, ELSA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 146172 | MARTINEZ-NATAL, NYDIA E | Public Employee and Pension/Retiree Claims | $ - |
| 146194 | MARTINEZ-NATAL, LUZ I. | Public Employee and Pension/Retiree Claims | $ - |
| 146213 | MARIN OQUENDO, ENEIDA | Public Employee Claims | $ 25,000.00 |
| 146232 | SOTO ROSA, ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 146237 | SOTOMAYOR GIRACE, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 146270 | FLORES MARTE, MYRNA L. | Public Employee and Pension/Retiree Claims | $ - |
| 146272 | NIEVES CINTRON, MARIA T | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 146276 | DE L. FAX MELENDEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 146283 | LATIMER RIVERA, CLARA | Public Employee Claims | $ 69,600.00 |
| 146301 | ESPINOSA, CARMELO FIGUEROA | Public Employee and Pension/Retiree Claims | $ - |
| 146313 | CLAUDIO TORRES , IRMA  S. | Public Employee and Pension/Retiree Claims | $ - |
| 146349 | MUNOZ GOMEZ, MARIA A | Public Employee Claims | $ 24,000.00 |
| 146354 | CARRUCINI FALCON, EDWIN | Public Employee and Pension/Retiree Claims | $ 68,324.94 |
| 146374 | HERNANDEZ CARRERO, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 146383 | CRUZ SOTOMAYOR, MARIBEL | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 146384 | JIMENEZ ECHEVARRIA, SONIA N | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 146396 | COLLAZO GONZALEZ, DALIA | Public Employee and Pension/Retiree Claims | $ 18,200.00 |
| 146404 | RIVERA VAZQUEZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 146483 | MANGUAL VAZQUEZ, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 146496-1 | MOLINA BERRIOS, YANIRA | Pension/Retiree Claims | $ 41,725.81 |
| 146505 | MERCED LOPEZ, NILSA | Public Employee and Pension/Retiree Claims | $ 31,500.00 |
| 146507 | TORRES LOPEZ, ISABELO | Public Employee and Pension/Retiree Claims | $ - |
| 146511 | ROSADO GUZMAN, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 146522 | MARRERO MARRERO, GRISEL | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 146565 | CORREA GONZALEZ, ANA D. | Public Employee and Pension/Retiree Claims | $ - |
| 146597 | VAZQUEZ PADILLA, NILDA | Public Employee Claims | $ 10,000.00 |
| 146607 | OLIVO BAEZ, LOYDA | Public Employee and Pension/Retiree Claims | $ - |
| 146627 | OSORIO, GLORIA VERDEJO | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146655 | ROLDAN ALMEDA, MARGANITA ROSA | Public Employee and Pension/Retiree Claims | $ 7,529.76 |
| 146681 | AGOSTO ROMAN, JUANA | Public Employee and Pension/Retiree Claims | $ - |
| 146687 | JIMENEZ FLORES, JILLIA V | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 146691 | CLAVELL ALICEA, CRISTEL | Public Employee and Pension/Retiree Claims | $ 53,690.12 |
| 146696 | DAVILA PEREZ, SANDRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 146740 | MALAVE LOPEZ, FELICITA | Public Employee Claims | $ 10,000.00 |
| 146757 | PAGAN MONTANEZ, MELISSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 146802 | BLAKE JIMENEZ, JULIANNA | Public Employee and Pension/Retiree Claims | $ 80,200.00 |
| 146823 | BATISTA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 146839 | SEVRIDRI DELGADO, LICIA ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 146862 | RODRIGUEZ MERCADO, ELSA | Public Employee Claims | $ 11,000.00 |
| 146882 | HERNAIZ CARRASQUILLO, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 146898 | AGUILAR ROMAN, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 146954 | CRUZ DE JESUS, AIDA M | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 146991 | CORREA NARVAEZ, ADLIN L. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 147003 | ARBELO NIEVES, IRIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 147025 | ARROYO DIAZ, AGNE G. | Public Employee Claims | $ 150,000.00 |
| 147046-1 | GONZALEZ GARCIA, LUCRECIA | Public Employee Claims | $ - |
| 147055 | RIVERA MARTINEZ, IRENE | Public Employee and Pension/Retiree Claims | $ 122,759.68 |
| 147075 | SAEZ GALINDO, RAUL | Tax Refunds | $ 75,000.00 |
| 147076 | SANTIAGO VELEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 147100 | MUNOZ VALENTIN, LUZ S. | Public Employee Claims | $ 15,000.00 |
| 147101 | RIVERA ORTIZ, JEANNETTE | Public Employee Claims | $ 6,000.00 |
| 147123 | AGOSTO CRUZ, JUANA | Public Employee and Pension/Retiree Claims | $ - |
| 147124 | JIMENEZ DE LEON, EDITH L. | Public Employee and Pension/Retiree Claims | $ - |
| 147150 | CARBONE SANTOS, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 147152 | VAZQUEZ ROSADO, VIANELA | Public Employee and Pension/Retiree Claims | $ - |
| 147201 | DE JESUS BURGOS, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 147217 | GUTIERREZ PEREZ, MARIA C. | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 147235 | MARRERO MARRERO, GRISEL | Public Employee and Pension/Retiree Claims | $ 40,500.00 |
| 147264 | MARTINEZ- MORALES, ELBA I. | Public Employee and Pension/Retiree Claims | $ - |
| 147269 | AYALA TANON, MARITZA | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 147311 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147351 | LOPEZ RODRIGUEZ, MARTA M | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 147365 | AVILES HIDALGO, IDELISA L. | Public Employee and Pension/Retiree Claims | $ - |
| 147413 | LUGO DE JESUS, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 147418 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $ - |
| 147423 | OCASIO ROSARIO, JOSEFA | Public Employee and Pension/Retiree Claims | $ - |
| 147429-1 | SANTIAGO SANTIAGO, ANTONIA | Public Employee Claims | $ - |
| 147450 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee and Pension/Retiree Claims | $ - |
| 147460 | ROBLES PENA, LYDIA M | Public Employee Claims | $ 9,800.00 |
| 147482 | LUGO-RIVERA, LOURDES DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 147552 | TROCHE MUNOZ, MARYLIN I. | Public Employee and Pension/Retiree Claims | $ 2,373.75 |
| 147559 | PORTALATIN RODRIGUEZ, VICENTE | Public Employee and Pension/Retiree Claims | $ - |
| 147562 | ACABA RAICES, NELSA  A | Public Employee and Pension/Retiree Claims | $ - |
| 147593 | IRIZARRY CRUZ, WILSON | Public Employee Claims | $ 15,000.00 |
| 147665 | DIAZ SANTOS, JUDITH | Public Employee and Pension/Retiree Claims | $ 250,000.00 |
| 147677 | RODRIGUEZ AGUILA, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 147690 | RIVERA-FUENTES, MAGDA S. | Public Employee and Pension/Retiree Claims | $ - |
| 147718 | OCASIO-NIEVES, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 147741 | MONTALVO CARABALLO, LUZ I | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 147742 | HERNANDEZ VAZQUEZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 147777 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 147778 | MENDEZ CUEVAS, SILVIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 50,100.00 |
| 147781 | ALVAREZ-COLLINS, MARIAN M. | Public Employee Claims | $ 7,200.00 |
| 147782 | IRIGOYEN ROSADO, JORGE ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 147810 | SOTO ROSA, ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 147822 | DAVILA MARCANO, SONIA  I | Public Employee Claims | $ 14,400.00 |
| 147850 | CANCEL MONCLOVA, NITZA M. | Public Employee and Pension/Retiree Claims | $ - |
| 147855 | DIAZ SAVINON, CLAUDINA | Public Employee and Pension/Retiree Claims | $ 35,250.00 |
| 147877 | ORTIZ GONZALEZ, MARIA E. | Public Employee and Pension/Retiree Claims | $ 20,700.00 |
| 147886 | PADIN RODRIGUEZ, CARMEN R | Public Employee and Pension/Retiree Claims | $ - |
| 147952 | ALVARADO LOPEZ, NORMA ENID | Public Employee Claims | $ 8,162.00 |
| 147955 | DE LA ROSA NUNEZ, JUAN F. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 147957 | RODRIGUEZ MUNDO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 147980 | MORALES PINTO, TULA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147993 | SOTO ROSA, ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 147995 | DELGADO GONZALEZ, YASIRA | Public Employee and Pension/Retiree Claims | $ 56,000.00 |
| 148000 | CARABELLO ABARRAN, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 148030 | SALAMAN COLON, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 148045 | CAMACHO HERNANDEZ , EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 148051-1 | OTERO RODRIGUEZ, RAMONA | Pension/Retiree Claims | $ 34,328.47 |
| 148063 | SANTOS MARTINEZ, LIRIO DE LOS A | Public Employee and Pension/Retiree Claims | $ - |
| 148075 | TORRES ZAYAS, ROSA L. | Public Employee and Pension/Retiree Claims | $ - |
| 148117 | RODRIGUEZ ADORN, CARMEN MARITZA | Public Employee Claims | $ 10,000.00 |
| 148118 | RIVERA RODRIGUEZ, ANA A. | Public Employee and Pension/Retiree Claims | $ - |
| 148127 | MORA MALDONADO, JANYTSIE | Public Employee and Pension/Retiree Claims | $ 64,733.02 |
| 148128 | DIAZ SIERRA, EDMEE | Public Employee and Pension/Retiree Claims | $ - |
| 148129 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ - |
| 148130 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 148136 | ORTIZ MARTINEZ, ILSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148137 | CANDELARIO CANDELARIO, ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 148154 | SIERRA ALICEA , MARIA  M | Public Employee and Pension/Retiree Claims | $ - |
| 148169 | DIAZ SARRAGA , JOSE  ANTONIO | Public Employee and Pension/Retiree Claims | $ 1,851.84 |
| 148195 | PEREZ RAMOS, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 148212 | RODRIGUEZ TORRRES, ELBA I. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 148222 | SILVA-GONZALEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148224 | FIGUEROA PENALOZA, LUZ M | Public Employee and Pension/Retiree Claims | $ 17,968.55 |
| 148227 | MARTINEZ MORALES, CARMEN  L. | Public Employee and Pension/Retiree Claims | $ - |
| 148229 | RAMOS RODRIGUEZ, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 148277-1 | GUZMAN LOPEZ, JORGE L | Public Employee Claims | $ 48,799.73 |
| 148293 | PAGAN RIVERA, AIDA N. | Public Employee and Pension/Retiree Claims | $ - |
| 148301 | ROMERO ROSORIO, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 148303 | OLIVERA VELAZQUEZ, EVELYN | Public Employee Claims | $ 21,225.00 |
| 148345 | BERRIOS CASTRODAD, NORMA D. | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 148347-1 | ORELLANA PAGAN, YOLANDA | Public Employee and Pension/Retiree Claims | $ 64,103.64 |
| 148364 | ACEVEDO RODRIGUEZ, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 148399 | GONZALEZ ROSA, JEANETTE | Public Employee and Pension/Retiree Claims | $ - |
| 148406 | ANTONY RIOS, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148435 | AROCHO GONZALEZ, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 148437 | CHEVERE ORTIZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 148449 | CORDERO VASSALLO, CARMEN R. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 148470 | BERRIOS BERRIOS, TERESA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 148496 | RIVERA VAZQUEZ, PROVIDENCE | Public Employee and Pension/Retiree Claims | $ - |
| 148497 | RODRIGUEZ ESTRADA, INES | Public Employee Claims | $ 10,800.00 |
| 148500 | CACERES AYALA, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 148527 | DIAZ NUNEZ, EDILMA | Public Employee and Pension/Retiree Claims | $ 38,400.00 |
| 148544 | RODRIGUEZ GARCIA, PURA C | Public Employee and Pension/Retiree Claims | $ - |
| 148597 | CINTRON PARRILLA, DELMA C. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 148606 | REYES BURGOS, JENNY | Public Employee Claims | $ 10,000.00 |
| 148626 | LOPEZ-AVILES, MARIA  V. | Public Employee and Pension/Retiree Claims | $ - |
| 148632 | GONZALEZ IRIZARRY, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 59,000.00 |
| 148646 | BECERRIL OSARIO, OSCAR L. | Public Employee and Pension/Retiree Claims | $ - |
| 148666 | ESCOBOR FELIX , CARMEN  N | Public Employee and Pension/Retiree Claims | $ - |
| 148671 | ALVARADO RODRIQUEZ, ROSALINA | Public Employee and Pension/Retiree Claims | $ 84,059.51 |
| 148696 | RIVERA PEREZ, CARMEN A. | Public Employee and Pension/Retiree Claims | $ - |
| 148715 | PEREZ VEGA, ROSA M. | Public Employee Claims | $ 11,000.00 |
| 148718 | SANTOS BULA, ROSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148787 | JIMENEZ LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148791 | MUNIZ BADILLO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 148797 | RIVERA RODRIGUEZ, MADELINE | Public Employee and Pension/Retiree Claims | $ - |
| 148809 | HERNANDEZ CRUZ, DHARMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 148813 | PADILLA MORALES, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 148821 | RAMOS PEREZ, MARIA E | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 148831 | CACERES AYALA, ARACELIS | Public Employee and Pension/Retiree Claims | $ - |
| 148851 | SEPULVEDA DAVILA, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148868 | FERNANDEZ CARRASQUILLO, MARIA JOSEFA | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 148881 | ACABA BAICES, NELSA A. | Public Employee and Pension/Retiree Claims | $ - |
| 148882 | RODRIGUEZ TORRES, MARIA MAGDALENA | Public Employee Claims | $ 7,500.00 |
| 148901 | ORTIZ NEGRON, EMMA M. | Public Employee Claims | $ 19,200.00 |
| 148928 | VARGAS RIVERA, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 148943 | HERNAIZ CARRASQUILLO, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148944 | MORALES MARTE, MAYRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 148957 | RIVERA PEREZ, INES V. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 148986 | RIVERA MARTINEZ, SONIA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 149050 | BERRIOS MATEO, ADAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 149061 | MAYSONET SANCHEZ, MARIA I. | Public Employee and Pension/Retiree Claims | $ 9,900.00 |
| 149066 | RIVERA FIGUEROA , KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 149072 | PEREZ TOLEDO, MIGNA R. | Public Employee and Pension/Retiree Claims | $ - |
| 149087 | POMALES MUNIZ, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 149088 | MEDINA JIMENEZ, CARMELO | Public Employee and Pension/Retiree Claims | $ 4,450.38 |
| 149098 | EVO CONSORTIUM LLC | Tax Refunds | $ 28,575.00 |
| 149106 | TORRES RODRIGUEZ, CARMEN H. | Public Employee and Pension/Retiree Claims | $ - |
| 149118 | GONZALEZ JIMENEZ, IRIS MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 149120 | SANCHEZ SOTO, CANDIDA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 149127 | BAHAMUNDI, DAVID | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 149129-1 | SANTIAGO SANTANA, JANICE | Public Employee and Pension/Retiree Claims | $ 41,829.22 |
| 149131 | RIVERA CUEVAS, NORMA A. | Public Employee and Pension/Retiree Claims | $ - |
| 149137 | BARRERAS GARCIA, MYRIAM J | Public Employee and Pension/Retiree Claims | $ - |
| 149144 | ANDUJAR LACLAUSTRA, SHEILA | Public Employee and Pension/Retiree Claims | $ - |
| 149167 | NAZARIO GONZALEZ, HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 149185 | GONZALEZ SOTO, MARIA N. | Public Employee Claims | $ 6,000.00 |
| 149231 | ORTIZ APONTE, ADA M. | Public Employee and Pension/Retiree Claims | $ - |
| 149239 | DE JESUS TORRES, EVELYN M. | Public Employee and Pension/Retiree Claims | $ - |
| 149279 | SANTIAGO DIAZ, ANGELA | Public Employee and Pension/Retiree Claims | $ - |
| 149282 | ALVARADO CARDONA, ANA T. | Public Employee and Pension/Retiree Claims | $ 72,160.08 |
| 149300-1 | SANTIAGO, MARIBEL COLON | Public Employee Claims | $ - |
| 149302 | MUNIZ VAZQUEZ, ERIC JOSE | Public Employee Claims | $ 9,000.00 |
| 149322-1 | JUSINO RIVERA, MARI OLGA | Union Grievance Claims | $ - |
| 149330 | NIEVES ROMAN, IRMA E. | Public Employee Claims | $ 3,000.00 |
| 149407 | DE JESUS SANCHEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 149420 | PRIETO-LEBRON, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 149426 | ALBIZU MERCED, ANA L. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 149442-1 | DEJESUS ROSADO, EDUVINA | Public Employee Claims | $ - |
| 149443 | LOPEZ MARTINEZ, GRISEL M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 149446-1 | TORRES GARCIA, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 149449 | BERROCALES GOMEZ, CRISTINA | Union Grievance and Public Employee Claims | $ 19,280.00 |
| 149460 | GONZALEZ SANCHEZ, OMAIRA | Public Employee and Pension/Retiree Claims | $ 185,936.56 |
| 149473 | CRESPO HERNANDEZ, MARIA ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 149476 | GUADARRAMA REYES, NORMA I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 149478 | CRUZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 149530 | CARTAGENA GALLOZA, MARIA T | Public Employee and Pension/Retiree Claims | $ - |
| 149533 | RAMOS BERNARD, NEREIDA | Public Employee Claims | $ 10,000.00 |
| 149537 | RODRIGUEZ ROSADO, LEDA IRIS | Public Employee Claims | $ 22,200.00 |
| 149540 | CRUZ ROMAN, JESUS FELIPE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 149546 | NIEVES-CRUZ, REYES | Public Employee and Pension/Retiree Claims | $ 4,410.00 |
| 149557 | RODRIGUEZ TORRES, MARIA M. | Public Employee Claims | $ 6,000.00 |
| 149584 | FERRER PABON, MIGDALIA MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 149587 | RIVERA MERCADO, MAYRA LIZZETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149598 | VAZQUEZ CRUZADO, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 149600 | DIAZ MONTANEZ, MIGNALIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 149624 | CAMACHO DAVILA, ENNA | Public Employee and Pension/Retiree Claims | $ - |
| 149643 | DIAZ HUERTAS, CARMEN M. | Union Grievance and Public Employee Claims | $ - |
| 149645 | JIMENEZ HERNANDEZ, ELIGIO | Public Employee and Pension/Retiree Claims | $ 13,200.00 |
| 149650 | ORTIZ CRUZ, AWILDA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 149653 | GOYTIA PERALES, DAISY | Public Employee and Pension/Retiree Claims | $ 91,910.14 |
| 149659 | CORDOVA UMPIERRE, MYRNA V | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 149661 | GARCIA MARCANO, ENID  D. | Public Employee and Pension/Retiree Claims | $ - |
| 149685 | COLON RIVERA, JORGE A. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 149701 | RODRIGUEZ ADORNO, CARMEN  MARITZA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 149731 | TORRES MENDOZA, GLORIA  M. | Public Employee Claims | $ 20,000.00 |
| 149754 | TORRES VELAZQUEZ, VITERLINA | Public Employee and Pension/Retiree Claims | $ - |
| 149802 | CAMACHO RODRIGUEZ, SARA LUISA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 149804 | DELVALLE HERNANDEZ, GENOVEVA | Public Employee Claims | $ 10,000.00 |
| 149844 | FERNANDEZ RIVAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 149848 | DIAZ HERNANDEZ, IRIS  S. | Public Employee and Pension/Retiree Claims | $ 83,666.80 |
| 149913 | GARCIA COLON, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 149930 | ANDUJAR RIVERA, JOSE  L. | Public Employee Claims | $ 5,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 149945 | CARRASQUILLO MALDONADO, RAUL | Public Employee and Pension/Retiree Claims | $ - |
| 149967 | RIVERA VELEZ, LUZ L. | Public Employee Claims | $ 34,500.00 |
| 149975 | FERNANDEZ MALDONADO, NEREIDA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 149982 | SANTINI ORTIZ, JORGE A | Public Employee and Pension/Retiree Claims | $ - |
| 149996 | SANTOS COLON, ADIN IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 150016 | COLON MENDOZA, BEATRIZ | Public Employee and Pension/Retiree Claims | $ - |
| 150056 | LOPEZ-MARTINEZ, GRISEL M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 150059-1 | SANCHEZ RAMIREZ, JEIDY | Public Employee Claims | $ - |
| 150080 | LOPEZ RAMIREZ, RUTH B. | Public Employee and Pension/Retiree Claims | $ - |
| 150084 | BATIZ TORRES, CELIA M. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 150086 | RAMIREZ LANDRAU, MARYANGIE | Public Employee and Pension/Retiree Claims | $ - |
| 150091 | LOPEZ CARRION, CARMEN A. | Public Employee and Pension/Retiree Claims | $ - |
| 150095 | BARRERAS SCHROEDER, GISELLA | Public Employee and Pension/Retiree Claims | $ - |
| 150108 | DAVILA APONTE, MIGDALIA | Public Employee Claims | $ 30,000.00 |
| 150189 | VAZQUEZ MONTANO, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 150205 | DIAZ CARRASQUILLO, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 150216 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 37,920.00 |
| 150229 | LUGO RIVERA, LOURDES DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 150232 | PEREZ FIDALGO, LUZ I. | Public Employee and Pension/Retiree Claims | $ - |
| 150281 | COSTAS JIMENEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 19,682.00 |
| 150293 | PLAZA GONZALEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ 39,687.02 |
| 150298 | TORRES RODRIGUEZ, CARMEN H. | Public Employee and Pension/Retiree Claims | $ - |
| 150330 | VENEGAS DIAZ, LIZABETH L | Public Employee and Pension/Retiree Claims | $ - |
| 150350 | BELTRAN SAEZ, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 150355 | MORALES PINTO, TULA | Public Employee and Pension/Retiree Claims | $ - |
| 150359 | MENDEZ RAMOS, WANDA | Public Employee Claims | $ 20,000.00 |
| 150376 | RAMOS LUGO, JOSE A. | Public Employee and Pension/Retiree Claims | $ 45,849.67 |
| 150389-1 | DIAZ FIGUEROA, MILAGROS | Pension/Retiree Claims | $ 13,964.41 |
| 150410 | HERNANDEZ RIVERA, MARIA E | Public Employee Claims | $ 8,400.00 |
| 150423 | JESUS LABOY, ANA MARIA DE | Public Employee Claims | $ 50,000.00 |
| 150441-1 | IRIZARRY SOTO, EVA | Public Employee Claims | $ 65,000.00 |
| 150459 | RODRIGUEZ HOWELL, MIOLANYS DELI | Public Employee Claims | $ 14,400.00 |
| 150461 | NEGRON RODRIGUEZ, DELMALIZ | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150462 | NIEVES LUGARDO, TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 150465 | SANTIAGO PEREZ, CESAR | Public Employee and Pension/Retiree Claims | $ - |
| 150483 | GOYTIA PERALES, DAISY | Public Employee and Pension/Retiree Claims | $ 91,910.14 |
| 150488 | BERRIOS RIVERA, ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 150525 | REYES RAMOS, AMADA | Public Employee and Pension/Retiree Claims | $ - |
| 150535 | TOLEDO AMADOR, MATILDE | Public Employee and Pension/Retiree Claims | $ - |
| 150545 | CARRASQUILLO BAEZ, EDILIA | Public Employee and Pension/Retiree Claims | $ 12,680.00 |
| 150558 | RIVERA PANTOJAS, VIRGINIA | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 150581 | LOPEZ CARRION, CARMEN A. | Public Employee and Pension/Retiree Claims | $ - |
| 150589 | AROCHO GONZALEZ, ANA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 150631 | PEREZ, MARGIE | Public Employee and Pension/Retiree Claims | $ - |
| 150658 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 150665 | ZAMOT ARBELO, ANAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 150670 | RAMOS-VELAZQUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 150675 | GARCIA DAVILA, MARIA B | Public Employee and Pension/Retiree Claims | $ 49,200.00 |
| 150682 | TORRES SANCHEZ, YADIRA | Public Employee Claims | $ 12,000.00 |
| 150700 | SERRANO BAEZ, MERCEDES | Public Employee and Pension/Retiree Claims | $ 63,000.00 |
| 150714-1 | CUADRADO FLORES , LUZ  M. | Public Employee Claims | $ - |
| 150715 | NIEVES OLICEA, ISMAEL | Public Employee and Pension/Retiree Claims | $ 3,500.00 |
| 150745 | MALAVE COLON, MARIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 150746 | ALVARADO RIVERA, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 150758 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ - |
| 150762 | DIAZ RODRIGUEZ, GLADYS M. | Public Employee and Pension/Retiree Claims | $ - |
| 150771 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $ - |
| 150798 | AMALBERT MILLAN, ROSA M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 150803 | BENTINE ROBLEDO, ASTRID E. | Public Employee and Pension/Retiree Claims | $ - |
| 150812 | SANTIAGO CRUZ, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 150834 | OLMO IGLESIAS, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 150875 | HERNANDEZ FEIJO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 150887 | LUGO DE JESUS, JUAN F | Public Employee and Pension/Retiree Claims | $ - |
| 150918 | RODRIGUEZ COLON, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 150936 | HERNANDEZ NAZARIO, ALMIDA | Public Employee and Pension/Retiree Claims | $ - |
| 150969 | RIVERA LEON, ANTONIA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150973 | CATAQUET ROSA, DIANA V. | Public Employee and Pension/Retiree Claims | $ - |
| 150984-1 | HIDALGO SOTO, JUANITO | Public Employee Claims | $ 10,560.00 |
| 150988 | SOTO VAZQUEZ, MIRZA I. | Public Employee Claims | $ 10,000.00 |
| 151006-1 | RAMIREZ DE JESUS, JEANNETTE | Public Employee Claims | $ - |
| 151025 | APONTE TORRES, WILBERTO LUIS | Union Grievance Claims | $ - |
| 151063 | CRUZ ROMAN, ARAMINTA | Public Employee and Pension/Retiree Claims | $ 66,989.67 |
| 151067 | BETANCOURT DORTA , IRIS E. | Public Employee and Pension/Retiree Claims | $ 63,878.95 |
| 151071 | ROSA LLORENS, LUZ IDALMIS | Public Employee and Pension/Retiree Claims | $ 82,591.16 |
| 151087 | MARRERO DAVILA, NIVIA | Public Employee and Pension/Retiree Claims | $ 89,000.00 |
| 151115 | SANTIAGO GOTAY, MARIA L | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 151139 | RAMOS POMALES, ISTVEN E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 151140-1 | RODRIGUEZ GUZMAN, MILAGROS | Pension/Retiree Claims | $ - |
| 151144 | MERCADO BAEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 151148 | MORALES GONZALEZ, ELSA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 151156 | FELICIANO TORRES, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 77,352.47 |
| 151180 | GOMEZ CENTENO, MAYRA E | Public Employee and Pension/Retiree Claims | $ - |
| 151237 | RODRIGUEZ ROSADO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 151238 | SANTIAGO QUINONES, LINDA A. | Public Employee and Pension/Retiree Claims | $ 2,700.00 |
| 151260 | ARBELO NIEVES, IRIS M | Public Employee and Pension/Retiree Claims | $ - |
| 151273 | FERNANDEZ GARCIA, MARIELY | Public Employee and Pension/Retiree Claims | $ - |
| 151283 | FIGUEROA FERNANDEZ , ARCELYS | Public Employee and Pension/Retiree Claims | $ - |
| 151296 | SANTOS MARTINEZ, LIRIO DE LOS A | Public Employee and Pension/Retiree Claims | $ - |
| 151330 | ROBLES FERNANDEZ, LUZ M. | Public Employee Claims | $ 3,300.00 |
| 151341 | BERMUDEZ MORALES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 151373 | LASSALLE MENDEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $ - |
| 151400 | ESPADA FEBO, REBECCA | Public Employee and Pension/Retiree Claims | $ - |
| 151416 | PILLOT-RESTU, MARIA EMILIA | Public Employee and Pension/Retiree Claims | $ - |
| 151428 | RIVERA RIVERA, LILLIAM I. | Public Employee and Pension/Retiree Claims | $ - |
| 151440 | NORIEGA ROSAS, DUJARDIN | Public Employee Claims | $ 20,400.00 |
| 151458 | NARVAEZ ROSARIO, ANGEL G. | Public Employee and Pension/Retiree Claims | $ - |
| 151465-1 | BAEZ FONTANEZ, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ 77,067.90 |
| 151466 | CANAS SIVERIO, WANDA R. | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 151496 | RIVERA RAMOS, NERY I. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151502 | PEREZ FIDALGO, JANETTE E | Public Employee and Pension/Retiree Claims | $                - |
| 151515 | LOPEZ RODRIGUEZ, RUTH E. | Public Employee and Pension/Retiree Claims | $                - |
| 151522 | RODRIGUEZ ORTIZ, HILDA R. | Public Employee and Pension/Retiree Claims | $                - |
| 151523 | AYALA TANON, LUZ MARIA | Public Employee and Pension/Retiree Claims | $        21,600.00 |
| 151528 | REYES SANTIAGO, AIDA IRIS | Public Employee and Pension/Retiree Claims | $         6,000.00 |
| 151542 | JORGE DEL VALLE, ELSA | Public Employee and Pension/Retiree Claims | $        10,000.00 |
| 151573 | TORRES OLIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $                - |
| 151582 | COLON SANTANA Y ASOCIADOS CSP | Tax Refunds | $         1,381.91 |
| 151605 | GARCIA SANCHEZ, DILFIA NOEMI | Public Employee and Pension/Retiree Claims | $                - |
| 151649 | LEBRON MARTINEZ, CESAR AUGUSTO | Public Employee and Pension/Retiree Claims | $         7,500.00 |
| 151660 | DE JESUS APONTE, MERIAM | Public Employee Claims | $        18,000.00 |
| 151671 | DIAZ MARTINEZ, MIRIAM | Public Employee Claims | $        21,000.00 |
| 151677 | MARTINEZ PADILLA , WILMARIS | Public Employee Claims | $        90,000.00 |
| 151688 | MALDONADO APONTE, LYDIA K. | Public Employee and Pension/Retiree Claims | $                - |
| 151692 | DIAZ FEBO , LUZ  O. | Public Employee and Pension/Retiree Claims | $                - |
| 151700 | FERNANDEZ SILVA, MIGDALIA | Public Employee and Pension/Retiree Claims | $                - |
| 151717 | VEGA SIERRA, CARMEN MA. | Public Employee and Pension/Retiree Claims | $                - |
| 151735 | TORRES CARMONA, VILMA | Public Employee and Pension/Retiree Claims | $                - |
| 151739 | BALASGUIDE MACHUCA, EDGANDO | Public Employee and Pension/Retiree Claims | $        20,000.00 |
| 151766 | DAVILA MEDINA, JOSE H. | Public Employee and Pension/Retiree Claims | $         1,166.38 |
| 151788 | ZAYAS LEON, VANESSA | Tax Refunds | $        75,000.00 |
| 151805 | GONZALEZ RODRIGUEZ, NORMA IRIS | Public Employee and Pension/Retiree Claims | $        10,000.00 |
| 151807 | VAZQUEZ TORRES, NYDIA | Public Employee and Pension/Retiree Claims | $        40,000.00 |
| 151833-1 | TORRES, LESLIE M | Public Employee and Pension/Retiree Claims | $                - |
| 151843 | GONZALEZ SULIVERES, EMILIO | Public Employee and Pension/Retiree Claims | $        80,000.00 |
| 151882 | ARIZMENDI MERCADO, MIRIAM | Public Employee and Pension/Retiree Claims | $                - |
| 151891 | LOPEZ MATEO, ISRAEL | Public Employee Claims | $        40,000.00 |
| 151895 | GANDIA TIRADO, IRIS M. | Public Employee and Pension/Retiree Claims | $        20,000.00 |
| 151899 | RODRIGUEZ O'NEILL, EVELYN M. | Public Employee and Pension/Retiree Claims | $         9,600.00 |
| 151907 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $                - |
| 151912 | DIAZ RODRIGUEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $         9,000.00 |
| 151933 | RODRIGUEZ, EVELYN | Public Employee and Pension/Retiree Claims | $                - |
| 151992 | BARREIRO ROSARIO, DAYNA | Public Employee and Pension/Retiree Claims | $        22,260.49 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151995 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 152028 | RODRIQUEZ LACLAUSTRA, ELBA M. | Public Employee Claims | $ 12,000.00 |
| 152031 | RIVERA QUILES, SALVADOR | Public Employee and Pension/Retiree Claims | $ 4,500.00 |
| 152038 | REYES RIVERA, GISELA | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 152076 | MARRERO MARRERO, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 152081 | ACABA-RAICES, NELSA A | Public Employee and Pension/Retiree Claims | $ - |
| 152102 | CRUZ REYES, JOSE L. | Public Employee Claims | $ 8,400.00 |
| 152105 | MALDONADO DAVILA, FELIX | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 152142 | RODRIGUEZ FERRER, TERESITA | Public Employee and Pension/Retiree Claims | $ - |
| 152193 | RODRIGUEZ CORNIER, ZORAIDA | Public Employee Claims | $ 12,000.00 |
| 152198 | DAVILA PEREZ, FELIX | Public Employee and Pension/Retiree Claims | $ - |
| 152220 | RODRIGUEZ FRATICELLI, MAYDA N | Public Employee and Pension/Retiree Claims | $ - |
| 152229 | CURET GARCIA, SANDRA ENID | Public Employee Claims | $ 14,400.00 |
| 152243 | RIVERA VIRUET, PAUL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 152259 | DIAZ MARTINEZ, WANDA I. | Public Employee Claims | $ 68,382.07 |
| 152262 | IRIZARRY MUNOZ, DAMARI | Public Employee Claims | $ 8,550.00 |
| 152282 | ORTIZ FELIX, DELVIS | Public Employee and Pension/Retiree Claims | $ - |
| 152336 | IRIZARRY CRUZ, MARIA E | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 152342 | FRANCO ALEJANDRO, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 152351 | REYES SUCREZ, IRIS Y. | Public Employee and Pension/Retiree Claims | $ - |
| 152354 | JOURNET MALAVE, INES L | Public Employee and Pension/Retiree Claims | $ - |
| 152355 | PADIN RODRIGUEZ, CARMEN R. | Public Employee and Pension/Retiree Claims | $ - |
| 152359 | TORRES RODRIGUEZ, MARIA M. | Public Employee Claims | $ 100,000.00 |
| 152362 | OBREGON GARCIA, ESTHER L. | Public Employee and Pension/Retiree Claims | $ - |
| 152389 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 152396 | GARCIA CORALES, ADA AMPARO | Public Employee and Pension/Retiree Claims | $ - |
| 152401 | NICOLAU COTTO, VICTOR M. | Public Employee Claims | $ 6,225.00 |
| 152405 | CLAUDIO TORRES, IRMA SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 152408 | DOSTER MELENDEZ, TOMAS | Public Employee and Pension/Retiree Claims | $ - |
| 152460 | RODRIGUEZ TORRES, OLGA I. | Public Employee and Pension/Retiree Claims | $ - |
| 152463 | ORTIZ APONTE, ADA M. | Public Employee and Pension/Retiree Claims | $ - |
| 152465 | LOPEZ LOPEZ, DORIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 152474 | GONZALEZ RUIZ, HELEN | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152484 | TORRES SANTIAGO, JESENIA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 152556 | CINTRON CHEVRES , EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 152619 | BAJANDAS VAZQUEZ, EILEEN | Public Employee and Pension/Retiree Claims | $ 100,467.04 |
| 152648-1 | LOPEZ VELEZ, MIGDALIA | Pension/Retiree Claims | $ 39,284.01 |
| 152677 | ACEVEDO RIOS, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 152679 | VELAZQUEZ, LEONOR | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 152704 | ORTIZ MOJICA, FELIX | Public Employee and Pension/Retiree Claims | $ 60,453.08 |
| 152720 | SERRANO ROLDAN, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 152725 | ROSAS SANCHEZ, ELIZABETH | Public Employee Claims | $ 10,000.00 |
| 152773 | OSORIO ORTIZ, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 152789 | RODRIGUEZ TORRES, AIDA I. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 152795 | RIVERA ROBLES , CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 152796 | RODRIGUEZ COLON, ADA I | Public Employee and Pension/Retiree Claims | $ - |
| 152805 | LAO ALICEA, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 152820 | JIMENEZ MALDONADO, CARMEN R. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 152827 | BERRIOS OLMEDA, NORMA R. | Public Employee and Pension/Retiree Claims | $ 48,720.00 |
| 152838 | MUNOZ VALENTIN, LUZ S. | Public Employee Claims | $ 15,000.00 |
| 152861 | DIAZ MIRANDA, ZORAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 152913 | VEGA COLÓN, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 152925 | GONZALEZ FIGUEROA, TAMARA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 152928 | BONET LOPEZ , ALICE  MIRNA | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 152942 | VARGAS MORALES, LYDIA | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 152951 | BAEZ TORRES, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 152967 | MARTINEZ ORTIZ, DAISY I. | Public Employee and Pension/Retiree Claims | $ - |
| 152974 | DEL PILAR CANALS, GLENDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 153007 | CLAUDIO TORRES, IRMA S. | Public Employee and Pension/Retiree Claims | $ - |
| 153010 | SURILLO RUIZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 153014 | APONTE SANTOS, ELBA L. | Public Employee and Pension/Retiree Claims | $ 53,000.00 |
| 153025 | TOLEDO AMADOR, JUAN V | Public Employee and Pension/Retiree Claims | $ - |
| 153047 | ANDINO AYALA, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 153063 | MORALES VAZQUEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 153073 | ARROYO LUCENA, LUZ N. | Public Employee and Pension/Retiree Claims | $ - |
| 153205 | BORGES PADIN, NILDA M | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153217 | QUINONES MALDONADO, LUZ N. | Public Employee and Pension/Retiree Claims | $ - |
| 153221 | GARCIA RIVERA, ALICIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 153274 | DEL VALLE CONDE, SONIA NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 153277 | SANCHEZ OLMO, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153286 | BURGOS SANTOS, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 153315 | RIVERA BONILLA , CARMEN M. | Public Employee Claims | $ 11,800.00 |
| 153318 | RIVERA BERRIOS, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 153329 | BORGES-PADIN, NILDA M | Public Employee and Pension/Retiree Claims | $ - |
| 153334 | BORGES-PADIN, NILDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153341 | PADIN RODRIGUEZ, CARMEN R | Public Employee and Pension/Retiree Claims | $ - |
| 153343 | MELENDEZ RODRIGUEZ, AMARILIS | Public Employee and Pension/Retiree Claims | $ 84,379.71 |
| 153344 | FLORES LOPEZ, MARIA SOCORRO | Public Employee and Pension/Retiree Claims | $ 22,160.00 |
| 153352 | CUBERO ALICEA, ANA HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 153353 | MEDINA SOTO, ADA N. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 153354 | PEREZ TRINIDAD, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 153384 | RIVERA LOPEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 153391 | LEON LUGO, ANA E | Public Employee Claims | $ 10,000.00 |
| 153396 | RIVERA FEBRES, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 153440 | MIRANDA SALGADO, RUTH M. | Public Employee and Pension/Retiree Claims | $ 42,300.00 |
| 153448 | RODRIGUEZ - MORENO, OLGA I. | Public Employee and Pension/Retiree Claims | $ - |
| 153458 | MAGOBET SEDA, EVELYN | Public Employee and Pension/Retiree Claims | $ 74,993.43 |
| 153462 | DEL PILAR-CANALS, GLENDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 153466 | ILARRAZA DAVILA, ALBA NYDIA | Public Employee and Pension/Retiree Claims | $ 24,072.00 |
| 153483 | TORRES RODRIGUEZ, MILAGROS YAMIRA | Public Employee and Pension/Retiree Claims | $ - |
| 153499 | SANTIAGO GALARZA, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 153512 | BERRIOS RODRIGUEZ, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 153523 | RIVERA ROGUE, MARIA DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 153537 | FRAGOSO RODRIGUEZ, MARIE L. | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 153554 | COLON RIVERA, SARA M | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 153574 | CRESPO ARBELO, CARMEN J. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 153577 | GROSS, CONSUELO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 153621 | LAMBOY IRIZARRY, JOSEFINA | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 153629 | VAZQUEZ RIVERA, MARIA ELENA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153632 | VALENTIN RIVERA, NANETTE | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 153662 | GOYTIA PERALES, DAISY | Public Employee and Pension/Retiree Claims | $ 91,910.14 |
| 153665 | LOPEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 153710 | MARTINEZ SANTIAGO, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 153738 | ROMAN LOPEZ, ADA M. | Public Employee and Pension/Retiree Claims | $ 8,700.00 |
| 153740 | PADILLA COLON, LINETTE | Public Employee and Pension/Retiree Claims | $ - |
| 153746 | GONZALEZ-MARTINEZ , IVETTE M. | Public Employee and Pension/Retiree Claims | $ - |
| 153775 | CRUZ SOTO, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 153789 | VELAZQUEZ PADILLA, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 153807 | FLORES RIOS, IDELIZA I. | Public Employee and Pension/Retiree Claims | $ - |
| 153810 | VELAZQUEZ SANTIAGO, MAXIMINA | Public Employee and Pension/Retiree Claims | $ - |
| 153821 | RODRIGUEZ TORRES, JESUS E. | Public Employee and Pension/Retiree Claims | $ - |
| 153835 | MORENO RIVERA, SONIA M | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 153886 | BURGOS CARTAGENA, LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 153900 | CORREA RUIZ, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 153933 | CALDERON GUTIERREZ, LINDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153972 | RIVERA NIEVES, JUANITA | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 154010 | FERRER PABON, MIGDALIA MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 154023 | ENCARNACION GARCIA, IDELIZ | Public Employee and Pension/Retiree Claims | $ 44,278.94 |
| 154030 | OLMO DIAZ, MINERVA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 154044 | HERNANDEZ RAMOS, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 154059 | SANTIAGO PEREZ, ELSA D. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 154062 | JAIME ORTIZ, LILLYBERTH | Public Employee Claims | $ 15,000.00 |
| 154098 | AGOSTO ORTIZ, MARIA M. | Public Employee Claims | $ 12,000.00 |
| 154135 | ACEVEDO BARRETO, SAIDA L. | Public Employee Claims | $ 13,200.00 |
| 154149 | QUINONEZ RIVERA, PRISCILLA | Public Employee and Pension/Retiree Claims | $ - |
| 154164 | DIAZ MORALES, RAFAEL A. | Public Employee Claims | $ 12,000.00 |
| 154171 | CANDELARIO VIDRO, ZENAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 154173 | FLORES RIOS, MARIA H | Public Employee and Pension/Retiree Claims | $ - |
| 154176 | FERNANDEZ SILVA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 154185 | DIAZ REYES, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 154191 | PAGAN MORALES, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 154214 | PLUMEY SOTO, ENID C. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 154234 | MORALES ANDRADES, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 154235 | GOICOCHEA PEREZ, LIZ  ENID | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 154257 | MONTANEZ-ANDINO, ISIDRA | Public Employee and Pension/Retiree Claims | $ 25,700.00 |
| 154262 | RIVERA POLANCO, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 154281 | CARDONA HANCE, MARIA DE LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 154284 | VELEZ RIVERA, MARILYN | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 154293 | REYES RAMIREZ, CARMEN IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 154298 | ORTIZ GARCIA, JUANITA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 154302 | HERNÁNDEZ CHAVEZ, RAFAEL | Public Employee Claims | $ 9,600.00 |
| 154309 | VEGA PEREZ, IZARY | Public Employee and Pension/Retiree Claims | $ - |
| 154327 | RIVAS APONTE, LUIS E. | Public Employee and Pension/Retiree Claims | $ 11,500.00 |
| 154346 | RIVERA CRUZ, ILIA M. | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 154374-1 | CRUZ CRUZ, NITZA | Pension/Retiree Claims | $ 12,960.00 |
| 154392 | HERNANDEZ MONTANEZ, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 154394 | MERCED FERRER, MANUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 154424 | RIVERA BURGOS, CARLOS | Tax Refunds | $ 13,115.00 |
| 154437 | MORALES PIEVE, ROSANA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 154438 | OLIVERAS, CARMEN A. | Public Employee and Pension/Retiree Claims | $ - |
| 154445 | RODRIGUEZ FIGUEROA, ANGEL  L. | Public Employee Claims | $ 6,600.00 |
| 154480 | SOTO BARRETO, NARA | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 154496 | DELGADO HERNANDEZ, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 154524 | GONZALEZ VIVO, SANDRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 154542 | BARRETO MARTINEZ, LUZ ELENIA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 154549 | AULET NATAL, EILLEEN I. | Public Employee and Pension/Retiree Claims | $ 38,100.00 |
| 154576 | CURET GARCIA, SANDRA ENRID | Public Employee Claims | $ 14,400.00 |
| 154586 | CARO, WILFREDO ALVERIO | Public Employee and Pension/Retiree Claims | $ 1,175.00 |
| 154590 | QUINONES MALDONADO, ANA J. | Public Employee and Pension/Retiree Claims | $ - |
| 154599 | TORRES RUIZ, LILIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 154623 | CARRASQUILLO GARCIA , NIVIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 154641 | NIEVES GALLOZA, EDILBURGA | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 154644 | RIVERA, DAISY OLIVENCIA | Public Employee Claims | $ 12,600.00 |
| 154654 | HERNANDEZ CLEMENTE, SONIA M. | Public Employee and Pension/Retiree Claims | $ 76,269.47 |
| 154668 | RIVERA COSME, ARACELY | Public Employee and Pension/Retiree Claims | $ 45,934.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 154671 | LELONON DELGADO, AILER | Public Employee and Pension/Retiree Claims | $ - |
| 154681 | HERNANDEZ VELAZQUEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 76,422.67 |
| 154682 | HERNANDEZ HERNANDEZ, MARITZA | Public Employee and Pension/Retiree Claims | $ 26,589.12 |
| 154707 | NAVARRO COTTO , AGUSTINA | Public Employee Claims | $ 36,000.00 |
| 154715 | OCASIO PAGAN, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 154733 | RAMIREZ FIGUEROA, HECTOR R. | Public Employee Claims | $ 13,000.00 |
| 154740 | COLON RIVERA, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ 33,071.48 |
| 154794 | NIEVES ROMAN, MIRIAM | Public Employee Claims | $ 11,400.00 |
| 154812 | CAMPOS VELEZ, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 154816-1 | DAVID RUIZ, WIDALYS A. | Public Employee Claims | $ - |
| 154839 | PRIETO LEBRON, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 154848 | LOPEZ ORTIZ, ELSIE D. | Public Employee and Pension/Retiree Claims | $ - |
| 154853 | DELGADO ZAMBRANA, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 154871 | COLON MARTINEZ, RUBIAN MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 154880 | IRIZARRY ARROYO, DAIXA E | Public Employee and Pension/Retiree Claims | $ - |
| 154894 | AULET NATAL, EILLEEN I. | Public Employee and Pension/Retiree Claims | $ 22,953.07 |
| 154897 | REYNOSO ABREU, LOWILDA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 154901 | FLORES LOPEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ 22,180.60 |
| 154908 | NIEVES CINTRON, MARIA T | Public Employee Claims | $ 6,300.00 |
| 154933 | DIAZ RODRIGUEZ, GLADYS MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 154956 | MARTINEZ RODRIGUEZ, BRENDA  I. | Public Employee and Pension/Retiree Claims | $ 71,312.00 |
| 154976 | CUBERO LORENZO, CARLOS A. | Public Employee Claims | $ 15,600.00 |
| 155008 | RIVERA MARTINEZ, CARMEN ELVIRA | Public Employee and Pension/Retiree Claims | $ - |
| 155022 | PINO CORCHADO, ANA  BETSY | Public Employee Claims | $ 5,000.00 |
| 155053 | FLORES MADERA, INES | Public Employee and Pension/Retiree Claims | $ - |
| 155065 | DIAZ ESCRIBANO, MAYRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 155067 | ECHEVARRIA FELICIANO, VANESSA | Public Employee and Pension/Retiree Claims | $ 23,909.53 |
| 155076 | VAZQUEZ PEDROSA , AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 155084-1 | GUTIERREZ VAZQUEZ, ANA R | Public Employee Claims | $ - |
| 155122 | COLL PEREZ, JULIA MARIA | Public Employee Claims | $ 6,000.00 |
| 155139 | MORALES PEREZ , SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 155169 | ARBELO NIEVES, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 155175 | CORTES ORTIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155181-1 | FERRAO AYALA, MARIELI | Union Grievance Claims | $ 10,582.01 |
| 155219 | TORRES SANTIAGO, FRANCISCA E. | Public Employee Claims | $ 5,520.00 |
| 155234 | GIL MAYSONET, SHARAMARI | Public Employee and Pension/Retiree Claims | $ - |
| 155259 | ALVARADO NAZARIO, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 155278 | GONZALEZ PEREZ, ANGELA C. | Public Employee and Pension/Retiree Claims | $ - |
| 155282 | CARRION RIVERA, GLADYS | Public Employee and Pension/Retiree Claims | $ 2,130.00 |
| 155292 | DIAZ ESCRIBANO, MAYRA I | Public Employee and Pension/Retiree Claims | $ - |
| 155302 | ARBELO ROJAS, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 155307 | CRESPO ACEVEDO, ANA DELIA | Public Employee Claims | $ 6,600.00 |
| 155323 | AGOSTO RODRIGUEZ, LISANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 155341 | LARACUENTE RIVERA, MILAGROS | Union Grievance and Public Employee Claims | $ 9,600.00 |
| 155342 | RODRIGUEZ FIGUEROA, ANGEL L. | Public Employee Claims | $ 4,800.00 |
| 155343 | LOPEZ SANTANA, FRANK | Public Employee and Pension/Retiree Claims | $ - |
| 155368 | SANTIAGO MARTY, PURA M. | Public Employee and Pension/Retiree Claims | $ - |
| 155398 | GALARZA MORALES, ELINETH | Public Employee and Pension/Retiree Claims | $ 24,885.22 |
| 155410-1 | HERNANDEZ VELEZ, ALEJANDRO | Public Employee and Pension/Retiree Claims | $ - |
| 155419 | RAMOS RIVERA, MARTA I. | Public Employee and Pension/Retiree Claims | $ - |
| 155421 | GONZALEZ LOPEZ, SYLVIA | Public Employee and Pension/Retiree Claims | $ - |
| 155489 | VELILLA GARCIA, ANA G | Public Employee Claims | $ 3,920.00 |
| 155498 | RODRIGUEZ FIGUEROA, ANGEL L | Public Employee Claims | $ 13,800.00 |
| 155506 | ORTIZ RIVERA, AIDA MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 155512 | LARACUENTE RIVERA, MILAGROS | Union Grievance, Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 155525 | ROSADO RIVERA, JESSICA | Public Employee and Pension/Retiree Claims | $ - |
| 155559 | PAGAN TORRES, CARMEN DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 155589 | TORRES MORENO, CARMEN Y. | Public Employee and Pension/Retiree Claims | $ 60,857.71 |
| 155629 | TORRES RODRIGUEZ, CECILIA | Public Employee Claims | $ 9,000.00 |
| 155632 | TOLEDO-AMADOR, MATILDE | Public Employee and Pension/Retiree Claims | $ - |
| 155652 | PINA GARCIA, ANA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 155680 | SANTIAGO CANDELARIA, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 155699 | HERNANDEZ REY, LILLIAN | Public Employee Claims | $ 10,200.00 |
| 155703 | LEON GARCIA, GISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 155706 | SANTIAGO FIGUEROA, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 155710 | CONCEPCION-SOLER, AUREA E | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155718 | NAVARRO COTTO, MARIA S. | Public Employee Claims | $ 34,800.00 |
| 155727 | ROSARIO NEGRON, GLORIA I. | Public Employee Claims | $ 15,000.00 |
| 155729 | BECERRIL HERNAIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 155770 | AGRON CRESPO, ELSIE M | Public Employee and Pension/Retiree Claims | $ - |
| 155772 | DEL VALLE DE JESUS, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 155779 | CRUZ RIVERA, PLUBIA | Public Employee Claims | $ 7,200.00 |
| 155799 | MUNIZ GARCIA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 155810 | MUNIZ GARCIA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 155819 | ITHIER RAMIREZ, JOSE L. | Public Employee Claims | $ 13,800.00 |
| 155825 | CRUZ RODRIGUEZ, LUZ | Public Employee and Pension/Retiree Claims | $ 25,597.34 |
| 155829 | CABRERA HERMANOS, LLC | Tax Refunds | $ 25,562.00 |
| 155839 | NIEVES ORTIZ, MAYRA E. | Public Employee and Pension/Retiree Claims | $ - |
| 155842 | ROSARIO FERNANDEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 155844 | RIVERA REYES, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 155871 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $ - |
| 155876 | RODRIGUEZ IRIZARRY, ISRAEL | Public Employee Claims | $ 7,800.00 |
| 155879 | PRADO PAGAN, DELIS M. | Public Employee and Pension/Retiree Claims | $ - |
| 155881 | ACOSTA PADILLA, CRIMILDA | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 155933 | OTERI NIEVES, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 155949 | SANTINI ORTIZ, GRISEL | Public Employee and Pension/Retiree Claims | $ - |
| 155975 | RIVERA RUIZ, MAYRA E. | Public Employee Claims | $ 5,500.00 |
| 155978 | MATIAS VIALIZ, NORMA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 155979 | RODRIGUEZ BAEZ, FELIX A. | Public Employee and Pension/Retiree Claims | $ 2,915.25 |
| 155980 | CARABALLO DE JESUS, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 155994 | OCASIO MIRANDA, EVA M. | Public Employee and Pension/Retiree Claims | $ - |
| 156005 | NIEVES-CARRION, MARTHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 156024 | RAMOS ORTIZ, NITZA | Public Employee and Pension/Retiree Claims | $ - |
| 156041-1 | ROCHE GONZALES, ALTAGRACIA | Public Employee Claims | $ - |
| 156054 | DIAZ CARABALLO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 156065 | ITHIER RAMIREZ, JOSE L | Public Employee Claims | $ 6,600.00 |
| 156087 | ALVAREZ ORTIZ, MARITZA | Public Employee and Pension/Retiree Claims | $ 6,600.00 |
| 156093 | FELICIANO RODRIGUEZ, JOSE L L | Public Employee and Pension/Retiree Claims | $ - |
| 156108 | DELGADO GONZALEZ, MIGUEL | Public Employee and Pension/Retiree Claims | $ 51,174.47 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 156190 | RIVERA VEGUILLA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 156204-1 | SANTIAGO RIVERA, LUIS A. | Pension/Retiree Claims | $ 46,817.74 |
| 156206 | OLIVERAS GONZALEZ, HILDA | Public Employee Claims | $ 12,000.00 |
| 156209 | AVILES COLLAZO, AIDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 156233 | TORRES RODRIGUEZ, MARIA E. | Public Employee Claims | $ 7,200.00 |
| 156234 | AYALA, ARACELIS CACERES | Public Employee and Pension/Retiree Claims | $ - |
| 156246 | SEMIDEY TORRES, JULIA A. | Public Employee Claims | $ 3,000.00 |
| 156267 | CHINERY ENGLAND, LINDA | Public Employee and Pension/Retiree Claims | $ - |
| 156301 | VELEZ CASTRO, EUGENIO J | Public Employee Claims | $ 6,912.00 |
| 156321 | CANDELARIO VIDRO, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 156346 | GARCIA DE JESUS, JUAN | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 156347 | SANTIAGO AYALA, LETICIA | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 156359 | CUCUTA GONZALEZ, SHEYKIRISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 156362 | CUEVAS GONZALEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 800,000.00 |
| 156385 | CARBO RODRIGUEZ, ILKA | Public Employee and Pension/Retiree Claims | $ - |
| 156397 | RIVERA REYES, LUZ E. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 156412 | TOLEDO AMADOR, MATILDE | Public Employee and Pension/Retiree Claims | $ - |
| 156424 | VARGAS ESCOBAR, MIRIAM | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 156431 | NIEVES CARRION, MARTHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 156440 | MUNOZ GARCIA, MARIA PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 156449 | DIAZ CARABALLO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 156465 | RODRIGUEZ GONZALEZ, LYSBETH | Public Employee and Pension/Retiree Claims | $ - |
| 156512 | PEREZ SANTIAGO, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 156513 | FELICIANO CARABALLO, MIRTA I. | Public Employee and Pension/Retiree Claims | $ - |
| 156515 | MELENDEZ LUNA, MARIA I. | Public Employee and Pension/Retiree Claims | $ 38,400.00 |
| 156539 | SANCHEZ PRIETO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 156583 | BORGES PADIN, NILDA MARCE | Public Employee and Pension/Retiree Claims | $ - |
| 156607-1 | GONZALEZ RODRIGUEZ, CARMEN D | Union Grievance Claims | $ 25,000.00 |
| 156608 | SANTANA RIVERA, LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 156618 | CRUZ CRUZ, CARMEN N. | Public Employee Claims | $ 30,000.00 |
| 156649 | GONZALEZ MARRERO, VIRGINIA C. | Public Employee and Pension/Retiree Claims | $ - |
| 156656 | ZAMOT-ARBELO, ANAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 156661 | MORENO ACOSTA, MARIA S | Public Employee and Pension/Retiree Claims | $ 8,035.20 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 156667 | CHINNERY ENGLAND, LINDA | Public Employee and Pension/Retiree Claims | $ - |
| 156685 | RIVERA MORENO, JOSE D. | Public Employee and Pension/Retiree Claims | $ 9,251.00 |
| 156687 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | Tax Refunds | $ 1,047,335.00 |
| 156689 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 156716 | MATOS HERNANDEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 156736 | OTERO NIEVES, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 156737 | LOPEZ DIAZ, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 156742 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee and Pension/Retiree Claims | $ - |
| 156776 | TOLEDO AMADOR, MATILDE | Public Employee and Pension/Retiree Claims | $ - |
| 156777 | NIEVES-CRUZ, REYES | Public Employee and Pension/Retiree Claims | $ - |
| 156794 | GARCIA NAZARIO, ROSE ELIA | Public Employee and Pension/Retiree Claims | $ 69,698.65 |
| 156796 | NIEVES, MARTHA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 156808 | ARBELO-NIEVES, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 156817 | CACERES AYALA, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 156831 | MENDEZ GERENA, RAUL | Public Employee and Pension/Retiree Claims | $ - |
| 156839 | PINA GARCIA, ANA DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 156896 | MORA DELGADO, CASILDA | Public Employee Claims | $ 14,400.00 |
| 156907-1 | LUGO CRUZ, HECTOR | Public Employee Claims | $ 150,670.00 |
| 156908-1 | NEGRON RESTO, EISET | Pension/Retiree Claims | $ 16,043.74 |
| 156921 | LOPEZ GARCIA , FELICITA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 156939 | RODRIGUEZ ESTRADA, INES | Public Employee Claims | $ 8,400.00 |
| 156971 | DIAZ SIERRA, EDMEE | Public Employee and Pension/Retiree Claims | $ 11,700.00 |
| 157012 | RIVERA CUEVAS, NORMA A. | Public Employee and Pension/Retiree Claims | $ - |
| 157069 | PEREZ-LOPEZ , ELSA M | Public Employee and Pension/Retiree Claims | $ - |
| 157091 | MALDONADO NAZARIO, MARTA E. | Public Employee and Pension/Retiree Claims | $ - |
| 157134 | BERMUDEZ MORALES, JEANNETTE M. | Public Employee and Pension/Retiree Claims | $ 27,240.00 |
| 157164 | ITHIER RAMIREZ, JOSE L | Public Employee Claims | $ 4,800.00 |
| 157165 | VELEZ RAMOS, MARITZA | Public Employee Claims | $ 6,000.00 |
| 157204 | NAVARRO COTTO, MARIA S. | Public Employee Claims | $ 3,200.00 |
| 157211 | NIEVES SOTO, WALESKA | Public Employee and Pension/Retiree Claims | $ - |
| 157227 | JIMENEZ MENDEZ, ZENAIDA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 157246 | MULLER IRIZARRY, JOYCELYN | Public Employee Claims | $ 19,200.00 |
| 157248-1 | BRITO LEBRON, MILDRED | Public Employee and Pension/Retiree Claims | $ 74,157.54 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157252-1 | FIGUEROA MUNIZ, IRIS  M | Public Employee Claims | $            - |
| 157267 | SISTEMA DE RETIRO MAESTROS | Public Employee and Pension/Retiree Claims | $            - |
| 157272 | TORRES RODRIGUEZ, MARGARITA MARIA | Public Employee and Pension/Retiree Claims | $    73,161.86 |
| 157300 | DIAZ GONZALEZ, HILDA D. | Public Employee and Pension/Retiree Claims | $            - |
| 157302 | JIMENEZ SANTIAGO, LYDIA  E. | Public Employee Claims | $     3,600.00 |
| 157316 | ANGUEIRA FELICIANO, JAZARETH | Public Employee Claims | $    11,100.00 |
| 157352 | RODRIGUEZ GONZALEZ, CARMEN | Public Employee Claims | $     3,000.00 |
| 157362 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $    22,800.00 |
| 157364 | LASSALLE MENDEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $            - |
| 157383 | CRUZ RUIZ, CRISTINA | Public Employee and Pension/Retiree Claims | $            - |
| 157411 | DELGADO MARRERO, MAYRA E. | Public Employee and Pension/Retiree Claims | $            - |
| 157421 | RODRIQUEZ PEREZ, ANA  M | Public Employee and Pension/Retiree Claims | $     9,800.00 |
| 157443 | MOUX POLANCO, LILLIAN I. | Public Employee and Pension/Retiree Claims | $    60,691.18 |
| 157445 | NIEVES ALICEA, LUCIA | Public Employee Claims | $    18,000.00 |
| 157456 | LAUREANO SIFONTE, JUANA M. | Public Employee Claims | $     4,200.00 |
| 157460 | NOLASCO NAZARIO, ROCIO | Public Employee Claims | $     9,600.00 |
| 157494 | JIMENEZ SANTIAGO, LYDIA E. | Public Employee Claims | $    12,600.00 |
| 157501 | IRIZARRY FIGUEROA, VELMA A. | Public Employee and Pension/Retiree Claims | $            - |
| 157507 | MENDEZ MARTINEZ, OLGA V. | Public Employee and Pension/Retiree Claims | $            - |
| 157519 | ALBELO RODRIGUEZ, ALMA I. | Public Employee Claims | $    12,000.00 |
| 157527-1 | SANTIAGO, AMARRELLI ALVARADO | Public Employee and Pension/Retiree Claims | $    82,511.34 |
| 157532 | RIVERA MEIJAS, MARIA  DEL C. | Public Employee and Pension/Retiree Claims | $            - |
| 157632 | RIVERA TORRES, JESUS | Public Employee Claims | $     5,000.00 |
| 157639 | RIVERA FUENTES, MAGDA S | Public Employee and Pension/Retiree Claims | $            - |
| 157642 | OTERO NIEVES, CARMELO | Public Employee and Pension/Retiree Claims | $            - |
| 157668 | OTERO TORRES, DORALIA | Public Employee and Pension/Retiree Claims | $            - |
| 157675 | GIL MAYSONET, SHARAMARI | Public Employee and Pension/Retiree Claims | $            - |
| 157677 | RIVERA VEGUILLA, CARMEN L | Public Employee and Pension/Retiree Claims | $            - |
| 157682 | MERCED DIAZ, CESAR R. | Public Employee and Pension/Retiree Claims | $    21,603.53 |
| 157687 | DEL RIO-HERNANDEZ, LAURA S. | Public Employee and Pension/Retiree Claims | $            - |
| 157708 | PRIETO LEBRON, IVELISSE | Public Employee and Pension/Retiree Claims | $            - |
| 157724 | DE JESUS LOPEZ, SONIA I. | Public Employee Claims | $    15,000.00 |
| 157752 | PIZARRO SANCHEZ, MARIA E. | Public Employee and Pension/Retiree Claims | $   100,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157757 | CANALES RIVERA, JACINTA | Public Employee and Pension/Retiree Claims | $ - |
| 157810 | VILLALONGO SANTANA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 157811 | CRUZ RUIZ, CARMEN SOL | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 157834 | RIVERA MORALES, CARMEN GLORIA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 157850 | RIVERA ALVELO, MAGDALY | Public Employee and Pension/Retiree Claims | $ - |
| 157857 | ORTIZ RAMIREZ, GLORIA M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 157881 | ABREU ESPINOSA, JOEL | Public Employee and Pension/Retiree Claims | $ 11,000.00 |
| 157891 | MEDINA SOTO, CARMEN JANET | Public Employee and Pension/Retiree Claims | $ - |
| 157900 | VILLALONGO SANTANA, MARIA  M. | Public Employee and Pension/Retiree Claims | $ 13,700.00 |
| 157901 | ROCHE AGUIRRE, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 157946 | RODRIGUEZ TORRES, MARIA M. | Public Employee Claims | $ 5,400.00 |
| 157973-1 | TORRES BERRIOS, NORVA I | Public Employee Claims | $ - |
| 157974 | SURILLO RUIZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 157980 | CARTAGENA MOLINA, WANDA | Public Employee and Pension/Retiree Claims | $ 62,013.82 |
| 158007 | RUIZ ROMAN, JUAN B. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 158015 | SANTIAGO AYALA, LETICIA | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 158022 | CONCEPCION SOLER, AUREA E. | Public Employee and Pension/Retiree Claims | $ - |
| 158031 | MOLINARY ROJAS, GLORIA E | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 158048 | AVILES COLLAZO, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 158064 | BASCO MEDINA, JESSAMYN | Public Employee and Pension/Retiree Claims | $ 44,791.08 |
| 158065 | BERRIOS RIVERA, AIXA | Public Employee Claims | $ 12,000.00 |
| 158073 | OBREGON VARGAS, SILKIA M. | Public Employee Claims | $ 12,000.00 |
| 158087 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 158088 | OTIZ MONROIG, LAUDELINA | Public Employee and Pension/Retiree Claims | $ - |
| 158097 | DELGADO AGOSTO, IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 158115 | NAZARIO BARRERAS, RAMONITA | Public Employee Claims | $ 10,800.00 |
| 158117 | CUBERO-ALICEA, ANA HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 158118 | MALAVE BERIO, JORGE L. | Public Employee Claims | $ 20,400.00 |
| 158122 | MATTOS ESTRADA, MIGUEL ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 158133 | MIRANDA AMOROS, EMMA GUADALUPE | Public Employee and Pension/Retiree Claims | $ - |
| 158152 | PUJOLS OTERO, GRICELY | Union Grievance and Public Employee Claims | $ 69,000.00 |
| 158166 | MOLINA HERNANDEZ, JEIMY | Public Employee and Pension/Retiree Claims | $ 48,233.77 |
| 158179 | NIEVES-GARCIA, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158194 | MORALES MORALES, LILLIAN | Public Employee and Pension/Retiree Claims | $ 75,011.71 |
| 158208 | QUIJANO ROSA, IVETTE | Public Employee and Pension/Retiree Claims | $ 12,300.00 |
| 158218 | JIMENEZ RAMOS, JANNICE E. | Public Employee and Pension/Retiree Claims | $ - |
| 158231 | SOTO ROMERO, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 158242 | RODRIGUEZ FIGUEROA, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 158246 | GONZALEZ ROMAN, ADA I | Public Employee and Pension/Retiree Claims | $ 68,591.30 |
| 158268 | JIMENEZ MENDEZ, ZENAIDA M. | Public Employee and Pension/Retiree Claims | $ - |
| 158275 | GRAGOSO RODRIGUEZ, MARIE | Public Employee and Pension/Retiree Claims | $ - |
| 158299 | TORRES GARCIA, NILSA YANIRA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 158333 | DONES TORRES, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 158380 | SANCHEZ COLLAZO, SAMUEL  E. | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 158382 | ORTIZ MARTINEZ, ALICIA B. | Public Employee and Pension/Retiree Claims | $ 9,900.00 |
| 158404 | RAMOS-VELAZQUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 158420 | ALICEA BELTRAN, MARIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 158423 | SANTIAGO RAMOS, MARIA JULIA | Public Employee and Pension/Retiree Claims | $ 22,620.00 |
| 158429 | LOPEZ AVILES, MARIA V. | Public Employee and Pension/Retiree Claims | $ - |
| 158442 | LOPEZ-AVILES, MARIA V. | Public Employee and Pension/Retiree Claims | $ - |
| 158447 | LASSALLE MENDEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $ - |
| 158449 | AVILES MERCADO, LUZ | Public Employee and Pension/Retiree Claims | $ 32,497.97 |
| 158450 | MORALES RAMOS, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 158462-1 | RODRIGUEZ ZAYAZ, ANA L. | Public Employee Claims | $ - |
| 158468 | ZAMOT-ARBELO, ANAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 158469 | BARRERAS GUTIERREZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 158471 | G2T INGENIERIA, CSP | Tax Refunds | $ 2,368.00 |
| 158474 | MENDEZ BARRETO, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 158483 | ARBELO ROJAS, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 158488 | CRESPO GONZALEZ, MAJORIE | Public Employee and Pension/Retiree Claims | $ 18,621.42 |
| 158513 | CARRASQUILLO FONTANEZ, MARISEL | Public Employee and Pension/Retiree Claims | $ - |
| 158533 | ESCALERA CASANOVA, MARIA E. | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 158534 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $ 4,800.00 |
| 158568 | FRAGOSO RODRIGUEZ, MARIE L. | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 158577 | GONZALEZ RODRIGUEZ, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 158622 | LOPEZ MATOS, MARIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158630 | GARCIA MENDEZ, EDWIN | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 158642 | DELGADO RODRIGUEZ, ANA LUZ | Union Grievance and Public Employee Claims | $ 17,400.00 |
| 158657 | CUBERO-ALICEA, ANA HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 158660 | ARCE BUCETTA, NILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 158663 | RODRIGUEZ MEDINA, SONIA E. | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 158669 | RAMOS-VELAZQUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 158686 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | Public Employee and Pension/Retiree Claims | $ 14,800.00 |
| 158700 | TORRES HERNANDEZ, ALBERTO | Tax Refunds | $ 49,223.00 |
| 158723 | PAGAN MORALES, MARIA V. | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 158739 | TOLEDO AMADOR, JUAN V. | Public Employee and Pension/Retiree Claims | $ - |
| 158747 | ORTIZ SANCHEZ, VIVIANA | Public Employee Claims | $ 20,400.00 |
| 158788 | CRUZ ORTIZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 158791 | CANDELARIO MILAN, OBDULIO | Public Employee and Pension/Retiree Claims | $ - |
| 158819 | SILVA-GONZALEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 158824 | LEBRON NAZARIO, ELSA I | Public Employee and Pension/Retiree Claims | $ 80,351.87 |
| 158869 | MORALES RODRIGUEZ, JUAN A. | Public Employee and Pension/Retiree Claims | $ - |
| 158885 | IRIZARRY IRIZARRY, JOSE R | Public Employee Claims | $ 20,400.00 |
| 158931 | SANTIAGO MUÑOZ, EDNA ENID | Public Employee and Pension/Retiree Claims | $ - |
| 158939 | RIVERA CUEVAS, NORMA A. | Public Employee and Pension/Retiree Claims | $ - |
| 158940 | MEDINA DELEON , HILDA I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 159002 | TOLEDO-AMADOR, JUAN V. | Public Employee and Pension/Retiree Claims | $ - |
| 159025 | COLON LOPEZ, MABEL | Public Employee and Pension/Retiree Claims | $ 58,497.50 |
| 159099 | RIOS ADALIZ, CABAN | Public Employee and Pension/Retiree Claims | $ - |
| 159103 | DORTA DORTA, ANA LYDIA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 159111 | FERNANDEZ SANTIAGO, OMAIRA I. | Public Employee and Pension/Retiree Claims | $ 22,820.70 |
| 159119 | CRUZ MARTINEZ, JOSEFA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 159126 | MATOS ARROYO, VICTOR | Public Employee and Pension/Retiree Claims | $ 85,958.64 |
| 159142 | VILLA LONGO SANTANA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 159144 | GONZALEZ MARRERO,  TANIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 159154 | PEREZ ROSARIO, FLORDELISA | Public Employee and Pension/Retiree Claims | $ - |
| 159182 | TORRES BONILLA, CARMEN | Public Employee and Pension/Retiree Claims | $ 59,000.00 |
| 159186 | RIVERA MORALES, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 159193 | AYALA SANOGUET, MANFREDO | Public Employee Claims | $ 7,475.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159199 | ELLSWORTH MONTALVAN, CARMEN  G | Public Employee and Pension/Retiree Claims | $                 - |
| 159220 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $                 - |
| 159233 | MEDINA CINTRON, MAYRA | Public Employee and Pension/Retiree Claims | $                 - |
| 159250 | CUBERO-ALICEA, ANA HILDA | Public Employee and Pension/Retiree Claims | $                 - |
| 159284 | MARTINEZ ACEVEDO, MYRNA | Public Employee and Pension/Retiree Claims | $                 - |
| 159289 | MONTESINOS SANTIAGO, ALICE A. | Public Employee and Pension/Retiree Claims | $         25,000.00 |
| 159323 | ZAMOT MISLA, ALBA N | Public Employee Claims | $           5,000.00 |
| 159328 | TORRES CARRASQUILLO, DIOSELINA | Public Employee and Pension/Retiree Claims | $                 - |
| 159345 | GAY DAVILA, JUDITH | Public Employee and Pension/Retiree Claims | $                 - |
| 159352 | ORTIZ GARCIA, IVONNE | Public Employee Claims | $         12,000.00 |
| 159356 | AYALA MOLINA, ALBA JANET | Public Employee and Pension/Retiree Claims | $         14,400.00 |
| 159360 | OCASIO HERNANDEZ, NOEL | Public Employee Claims | $         14,000.00 |
| 159377 | QUINONES MALDONADO, ANA J. | Public Employee and Pension/Retiree Claims | $                 - |
| 159380 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee and Pension/Retiree Claims | $              100.00 |
| 159391 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $                 - |
| 159404 | HERNANDEZ LOPEZ, NILDA | Public Employee Claims | $         13,800.00 |
| 159421 | ALVARADO-RIVERA, YARITZA ENID | Public Employee and Pension/Retiree Claims | $                 - |
| 159436 | NAZARIO FELICIANO, LAURA | Public Employee Claims | $         10,000.00 |
| 159458 | CUEVAS BURGOS, JUSTINIANO | Public Employee Claims | $         12,600.00 |
| 159505 | RAMOS SANTIAGO, MAGDA I. | Public Employee and Pension/Retiree Claims | $                 - |
| 159519 | MUNIZ SOTO, IRMA  I. | Public Employee Claims | $         19,200.00 |
| 159546 | VILLALONGO SANTANA, MARIA M | Public Employee and Pension/Retiree Claims | $                 - |
| 159563 | GAY DAVILA, JUDITH | Public Employee and Pension/Retiree Claims | $                 - |
| 159570 | LOPEZ AVILES, MARIA V. | Public Employee and Pension/Retiree Claims | $                 - |
| 159572 | VARGAS ACEVEDO, ADOLFO | Public Employee and Pension/Retiree Claims | $                 - |
| 159582 | RUPERTO MERCADO, LUCECITA | Public Employee Claims | $         20,400.00 |
| 159601 | DAIZ NAVARRO, ANA I. | Public Employee and Pension/Retiree Claims | $                 - |
| 159612 | HERNANDEZ SANTIAGO, CARMEN L. | Public Employee Claims | $           3,600.00 |
| 159613 | BERRIOS LOPEZ, OSCAR | Public Employee and Pension/Retiree Claims | $                 - |
| 159646 | RIVERA RAMIREZ, MARIA DEL C | Public Employee Claims | $         12,000.00 |
| 159650 | LUIS RAMOS, ZENAIDA | Public Employee Claims | $         10,200.00 |
| 159661 | ROLON CANINO, ROSA M | Public Employee and Pension/Retiree Claims | $                 - |
| 159679-1 | PEREZ MALDONADO, NERITZA | Union Grievance, Public Employee and Pension/Retiree Claims | $                 - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159693 | DELGADO RODRIGUEZ, ANA LUZ | Union Grievance and Public Employee Claims | $ 17,400.00 |
| 159698 | CRESCIONI CINTRON, IVONNE | Public Employee and Pension/Retiree Claims | $ 39,423.94 |
| 159706 | GARCIA CORALES, ADA AMPARO | Public Employee and Pension/Retiree Claims | $ - |
| 159710 | CARABALLO ROSARIO, MARIA  A. | Public Employee and Pension/Retiree Claims | $ - |
| 159714 | CANALES RIVERA, JACINTA | Public Employee and Pension/Retiree Claims | $ - |
| 159717 | LEON CITRON, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 159719 | LEON CINTRON, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 159738 | ANGEL L. MEDERO VIDAL & FELICITA MORALES | Tax Refunds | $ 141,195.96 |
| 159743 | RIVERA VELAZQUEZ, OSVALDO | Public Employee Claims | $ 8,400.00 |
| 159747 | SURILLO RUIZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 159748 | CRESPO RAMOS, GLORIA M | Public Employee and Pension/Retiree Claims | $ - |
| 159749 | RIVERA MALDONADO, CARMEN B. | Public Employee and Pension/Retiree Claims | $ 4,842.00 |
| 159751 | ARBELO ROJAS, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 159788 | SANCHEZ JIMENEZ, MIRELLA | Public Employee and Pension/Retiree Claims | $ - |
| 159831 | ARBELO-ROJAS, ANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 159853 | MUNOZ CANCEL, MARIA T. | Public Employee Claims | $ 3,600.00 |
| 159873 | MATOS-HERNANDEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 159917 | MENDEZ SALEEDO, EDILTRUDIS | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 159922 | LOPEZ MALAVE, REGALADO | Public Employee and Pension/Retiree Claims | $ - |
| 159926-1 | SERRANO PEREZ, ALBA N | Public Employee Claims | $ - |
| 159950 | SERRANO SERRANO, MYRNA L. | Public Employee and Pension/Retiree Claims | $ - |
| 159956 | SANTIAGO RAMOS, MARIA JULIA | Public Employee and Pension/Retiree Claims | $ 22,620.00 |
| 159974-1 | RIVERA MERCADO, BRUNILDA | Public Employee Claims | $ - |
| 160011 | JIMENEZ CUEVAS, GILBERTO | Public Employee and Pension/Retiree Claims | $ 34,500.00 |
| 160026 | GARCIA TIRADO, MARIA  DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 160031 | OCASIO PAGAN, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 160034 | TOLEDO AMADOR, JUAN V | Public Employee and Pension/Retiree Claims | $ - |
| 160044 | AYALA VEGA, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ 54,013.79 |
| 160061 | RIVERA MEJIAS, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 160068 | TFO PUERTO RICO, INC. | Tax Refunds | $ 31,373.92 |
| 160085 | RIVERA, LOURDES | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 160108 | SIMOUNET BEY, NANCY | Public Employee and Pension/Retiree Claims | $ 5,400.00 |
| 160109 | RIVERA AGUILAR, FLOR I. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160114 | ARCELAY TORRES, DIGNA | Public Employee Claims | $ 8,400.00 |
| 160128 | HERNANDEZ REYES, EMILY | Public Employee and Pension/Retiree Claims | $ 45,758.85 |
| 160135 | GONZALEZ MARTINEZ, IVETTE M. | Public Employee and Pension/Retiree Claims | $ - |
| 160162 | DIAZ CRUZ, LUISA E. | Public Employee and Pension/Retiree Claims | $ - |
| 160165 | RODRIGUEZ CRUZ, KATHERINE | Public Employee and Pension/Retiree Claims | $ 20,062.32 |
| 160172 | ARROYO, VICTOR MATOS | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 160186 | REYES GONZALEZ, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 160196 | RIVERA IRIZARRY, ANA E. | Public Employee Claims | $ 8,303.00 |
| 160200 | CONTRERAS LAUREANO, IVETTE | Public Employee and Pension/Retiree Claims | $ 29,761.51 |
| 160211 | VAZQUEZ GARCIA, ADA NIVIA | Public Employee and Pension/Retiree Claims | $ - |
| 160223 | LOPEZ, MIRIAM MORALES | Public Employee and Pension/Retiree Claims | $ - |
| 160231 | RODRIGUEZ MORENO, OLGA I | Public Employee and Pension/Retiree Claims | $ - |
| 160234 | RODRIGUEZ CINTRON, CARMEN V | Public Employee and Pension/Retiree Claims | $ 37,333.78 |
| 160237 | VAZQUEZ PACHECO, LAURA M. | Public Employee and Pension/Retiree Claims | $ - |
| 160252 | RUIZ ORTIZ, MAGDA I | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 160281 | RIVERA LOPEZ, EMMA  I. | Public Employee and Pension/Retiree Claims | $ 68,931.79 |
| 160302 | CABEZAS CARRASQUILLO, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 160314 | GONZALEZ LLANES, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 160322-1 | RUIZ RODRIGUEZ, VALENTIN | Pension/Retiree Claims | $ - |
| 160325 | SANTIAGO PEREZ, AWILDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160332 | GAY DAVILA, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 160349 | GARCIA RODRIGUEZ, JANET DE L. | Public Employee and Pension/Retiree Claims | $ - |
| 160390 | RIVERA VELAZQUEZ, OSWALDO | Public Employee Claims | $ 10,200.00 |
| 160401 | MULLER ARROYO, JUANITA | Public Employee Claims | $ 25,200.00 |
| 160445 | SUSTACHE GOMEZ, NILDA | Public Employee and Pension/Retiree Claims | $ - |
| 160492 | HERNANDEZ TORRES, AIDA L | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160514 | MORALES PIZARRO, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 160570 | DIAZ, YANITA ZAYAS | Public Employee and Pension/Retiree Claims | $ - |
| 160638 | RODRIGUEZ HERNANDEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 160656 | CRUZ RODRIGUEZ, MILAGROS | Union Grievance and Public Employee Claims | $ - |
| 160681 | AVILES PADIN, LUZ E. | Public Employee Claims | $ 14,000.00 |
| 160696 | LEON CINTRON, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 160713 | HERNANDEZ SANTIAGO, CARMEN L. | Public Employee Claims | $ 5,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160719 | IRIZARRY ALBINO, ROLANDO | Public Employee Claims | $ 6,000.00 |
| 160730 | GARCIA TIRADO, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 160733-1 | CRUZ ORTIZ, NORMA E. | Public Employee Claims | $ 45,000.00 |
| 160736 | CARDONA CARRASQUILLO, LILLIAM D. | Public Employee and Pension/Retiree Claims | $ - |
| 160775 | SANTIAGO RAMOS, MARIA JULIA | Public Employee and Pension/Retiree Claims | $ 22,620.00 |
| 160788 | RODRIGUEZ, JOANNE | Public Employee and Pension/Retiree Claims | $ - |
| 160801 | COLON SANTIAGO, GLORIA M. | Public Employee Claims | $ 150,000.00 |
| 160817 | RODRIGUEZ ALGARIN, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 160831 | ROSADO RIVERA, JESSICA I. | Public Employee and Pension/Retiree Claims | $ - |
| 160836 | RIVERA ORTIZ , JAIME | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 160848 | MA VEGA SIERRA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 160859 | IRIZARRY APONTE, ANA  R | Public Employee Claims | $ 10,200.00 |
| 160863 | DIAZ REYES, MILAGNOS | Public Employee and Pension/Retiree Claims | $ - |
| 160874 | ZABALETA ALVAREZ, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 23,100.00 |
| 160900 | CRESPO-RAMOS, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 160921 | VARGAS-NIEVES, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 160930 | DIAZ CRUZ, LUISA E. | Public Employee and Pension/Retiree Claims | $ - |
| 160951 | CARABALLO ORTIZ, MARILYN | Public Employee Claims | $ 12,000.00 |
| 160954 | LUGO DE JESUS, JUAN F. | Public Employee and Pension/Retiree Claims | $ - |
| 160955 | QUINONES MALDONADO, ANA J | Public Employee and Pension/Retiree Claims | $ - |
| 160966 | IRIZARRY APONTE, SONIA | Public Employee Claims | $ 18,000.00 |
| 160980 | TORRES SANTOS, EDILBERTO | Public Employee and Pension/Retiree Claims | $ 89,415.78 |
| 161003 | ANDINO MEDINA, DIANA | Public Employee and Pension/Retiree Claims | $ - |
| 161009 | LECLERE VALENTIN, CARLOS | Public Employee Claims | $ 19,800.00 |
| 161020 | MACHUCA MARTINEZ, IRIS D | Public Employee and Pension/Retiree Claims | $ - |
| 161021 | RIVERA FEBRES, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 161026 | VARGAS ESCOBAR, MIRIAM | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 161042 | VEGA SIERRA, CARMEN MA | Public Employee and Pension/Retiree Claims | $ - |
| 161045 | DIAZ CRUZ, LUISA E. | Public Employee and Pension/Retiree Claims | $ - |
| 161047 | MATOS ARROYO, VICTOR | Public Employee and Pension/Retiree Claims | $ - |
| 161054 | CUBERO VEGA, RAFAEL | Public Employee and Pension/Retiree Claims | $ 61,984.00 |
| 161056 | CRUZ ARBELO, MARIA  R | Public Employee and Pension/Retiree Claims | $ - |
| 161060 | CRESPO RAMOS, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161069 | LUGO DE JESUS, JUAN F. | Public Employee and Pension/Retiree Claims | $ - |
| 161073 | CARABALLO ORTIZ, MARILYN | Public Employee Claims | $ 12,000.00 |
| 161110 | RIVERA CRUZ, VILMA E. | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 161111 | IRIZARRY APONTE, SONIA | Public Employee Claims | $ 15,600.00 |
| 161133 | MARTINEZ SANCHEZ, MILAGROS | Public Employee Claims | $ 13,200.00 |
| 161140 | OCASIO NIEVES, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 161151 | QUINONES MALDONADO, ANA J. | Public Employee and Pension/Retiree Claims | $ - |
| 161154 | ROMERO LOPEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 161162 | MARTINEZ SOTO, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 161166 | MORALES GUZMAN, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 161174 | GONZALEZ-BORGES, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 161186 | PRIETO LEBRON, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 161188 | RUIZ ROSADO, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 161211 | RODRIGUEZ VIERA, EVA J. | Public Employee and Pension/Retiree Claims | $ 48,157.00 |
| 161225 | PEREZ ROSARIO, FLORDELISA | Public Employee and Pension/Retiree Claims | $ - |
| 161232 | CACERES AYALA, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 161243 | PRIETO LEBRON, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 161252 | RIVERA-FUENTES, MAGDA S. | Public Employee and Pension/Retiree Claims | $ - |
| 161255 | PEREZ ROSARIO, FLORDELISA | Public Employee and Pension/Retiree Claims | $ - |
| 161272 | ORTIZ MONROIG, LAUDELINA | Public Employee and Pension/Retiree Claims | $ - |
| 161289 | RODRIGUEZ VIERA, CARMEN G | Public Employee and Pension/Retiree Claims | $ 927,936.00 |
| 161294 | SOTO VILLANUEVA, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 161295 | PEREZ SANTIAGO, ADA N | Public Employee Claims | $ 7,000.00 |
| 161298 | RUIZ GERENA, NOEMI | Public Employee and Pension/Retiree Claims | $ - |
| 161302 | CACERES AYALA, PABLO | Public Employee and Pension/Retiree Claims | $ - |
| 161303 | PRIETO-LEBRON, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 161318 | GONZALEZ RIVERA, ROSA E. | Public Employee Claims | $ 5,483.53 |
| 161333 | RIVERA CUEVAS, NORMA A | Public Employee and Pension/Retiree Claims | $ - |
| 161336 | CRUZ ACEVEDO, ISABELITA | Public Employee Claims | $ 12,000.00 |
| 161344 | CRUZ ARBELO, MARIA L. | Public Employee and Pension/Retiree Claims | $ - |
| 161345 | ZAMOT ARBELO, ANAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 161352 | CONCEPCION - SOLER, AUREA E | Public Employee and Pension/Retiree Claims | $ - |
| 161357 | ORTIZ MONROIG, LAUDELINA | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161370 | RODRIGUEZ HERNANDEZ, LUIS E | Public Employee and Pension/Retiree Claims | $ - |
| 161378 | OCASIO NIEVES, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 161393 | HARRISON-DIAZ, ANA M | Public Employee and Pension/Retiree Claims | $ - |
| 161399 | OCASIO NIEVES, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 161407 | RODRIGUEZ-MORENO, OLGA I. | Public Employee and Pension/Retiree Claims | $ - |
| 161437 | VIVES HEYLIGER, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 784,116.00 |
| 161443 | HARRISON DIAZ, ANA M | Public Employee and Pension/Retiree Claims | $ - |
| 161447 | CURBELO RUIZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 161449 | HERNANDEZ RIVERA, MARIA E. | Public Employee Claims | $ 18,600.00 |
| 161498 | HARRISON-DIAZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 161504 | MOLINA GARCIA, GLORINDA | Public Employee and Pension/Retiree Claims | $ - |
| 161512 | CRESPO LUGO, EDELFINDA | Public Employee Claims | $ 5,000.00 |
| 161514 | AMADOR ROMAN, ALMA L. | Public Employee and Pension/Retiree Claims | $ 65,730.00 |
| 161519 | RODRIGUEZ OLIVERAS, ISAIAS | Public Employee Claims | $ 21,600.00 |
| 161521 | ACEVEDO RUIZ, ANA | Public Employee and Pension/Retiree Claims | $ 72,276.74 |
| 161540 | FERNANDEZ SILVA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 161544 | MATOS-HERNANDEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 161560 | RODRIGUEZ-MORENO, OLGA  I | Public Employee and Pension/Retiree Claims | $ - |
| 161561 | MELENDEZ CRUZ , MAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 161571 | GONZALEZ BORGES, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 161572 | RIVERA VAZQUEZ, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 161583 | HERRERA RIVERA, HECTOR | Public Employee Claims | $ 30,000.00 |
| 161644 | MARTINEZ ROSA, MARIA DE L. | Public Employee Claims | $ 13,000.00 |
| 161666 | HARRISON-DIAZ, ANA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 161700 | ORTIZ FELICIANO, AIDZA E | Public Employee and Pension/Retiree Claims | $ - |
| 161703-1 | DE JESUS TORRES, MARCELINO | Public Employee and Pension/Retiree Claims | $ - |
| 161742 | LEON CANSOBRE, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 161750 | CORREA NARVAEZ, ADLIN L. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 161762 | SOTO, LILLIAM ROMAN | Public Employee and Pension/Retiree Claims | $ - |
| 161807 | SANTOS CALDERON, IRIS Y | Public Employee and Pension/Retiree Claims | $ - |
| 161829 | RODRIGUEZ RUIZ, INEABEL | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 161862 | FELICIANO CORA, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 161886-1 | DIAZ FIGUEROA, MILAGROS | Pension/Retiree Claims | $ 13,964.41 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161896 | OCASIO ROSARIO, DIGNA L | Public Employee and Pension/Retiree Claims | $ - |
| 161902 | DE JESUS VEGA, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ - |
| 161926 | NEGRON RODRIGUEZ, MARIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 161931 | RODRIGUEZ ARZUAGA, BLANCA I. | Public Employee and Pension/Retiree Claims | $ - |
| 161971 | VARGAS PEREZ, SARA  G. | Public Employee and Pension/Retiree Claims | $ - |
| 161986 | LOPEZ FERRER, DOLORES E. | Public Employee and Pension/Retiree Claims | $ - |
| 162002 | CRESPO RAMOS, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 162003 | VELEZ REYES, DAMARIZ | Public Employee and Pension/Retiree Claims | $ 4,098.60 |
| 162011 | NIEVES BAEZ, HILDA DORIS | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 162030 | ORTIZ AVILES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 162033 | LOPEZ SANTANA, FRANK | Public Employee and Pension/Retiree Claims | $ - |
| 162038 | RIVERA RIVERA, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 162044 | RIVERA QUILES, MARIA I | Public Employee Claims | $ 33,125.00 |
| 162055 | CRUZ ARROYO, MARISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 162106 | CARRION RIVERA, GLADYS | Public Employee Claims | $ 4,500.00 |
| 162107 | RODRIGUEZ HERRERA, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 162119 | BARRETO ORTIZ , EMMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 162139 | RODRIGUEZ MORENO, HAYDEE | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 162141 | MUNOZ VALENTIN, LUZ S. | Public Employee Claims | $ 15,000.00 |
| 162155 | RODRIGUEZ PAGAN, MARIA ESTHER | Union Grievance Claims | $ - |
| 162156 | DAVILA SIERRA, EVELYN | Public Employee Claims | $ 20,000.00 |
| 162174 | MORALES VAZQUEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 162189 | SEGARRA RIVERA, IVELISSES | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 162227 | MENDEZ BARRETO, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 162231 | GARCIA, SONIA ROSA | Public Employee and Pension/Retiree Claims | $ 83,998.09 |
| 162237 | CRUZ ROMAN, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 162247 | IRIZARRY APONTE, ANA R. | Public Employee Claims | $ 7,200.00 |
| 162254 | BLANCO FERNANDEZ, JOSE  E. | Public Employee and Pension/Retiree Claims | $ - |
| 162273 | CURBELO RUIZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 8,316.00 |
| 162276 | HERRERA PEREZ, ANA C. | Public Employee and Pension/Retiree Claims | $ 30,419.43 |
| 162285 | BAEZ PADILLA, RUTH E. | Public Employee and Pension/Retiree Claims | $ 32,990.75 |
| 162295 | DE HOYOS SERRANO, BLANCA E. | Public Employee and Pension/Retiree Claims | $ - |
| 162299 | GALAN FELICIANO, MIRNA | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162314 | FUENTES REYES, EVARLENE | Public Employee Claims | $ 6,000.00 |
| 162323 | BARRETO ADORNO, CARLOS ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 162326 | CRUZ HERNANDEZ, LADIS | Public Employee and Pension/Retiree Claims | $ - |
| 162404-1 | COLLADO VELEZ, ALICE  N. | Pension/Retiree Claims | $ - |
| 162412 | IRIZARRY VALENTIN , CARMEN | Public Employee Claims | $ 14,400.00 |
| 162437 | CRUZ VELAZQUEZ, SONIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 162459 | AGOSTO ROJAS, SANDRA | Public Employee Claims | $ 10,300.00 |
| 162478 | RODRIGUEZ RIOS, ANA DELIS | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 162480 | RODRIGUEZ MUNOZ, MARIA B | Public Employee and Pension/Retiree Claims | $ - |
| 162491 | LOPEZ CASANOVA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 162511 | CASTRODAD GALANES, MARIA A. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 162580 | IGUINA DE LA ROSA CSP | Tax Refunds | $ 8,880.00 |
| 162582 | MOJICA ORTIZ, LUCILA | Public Employee and Pension/Retiree Claims | $ 101,861.08 |
| 162585 | ORTIZ MARTINEZ, JULIO | Public Employee Claims | $ 5,000.00 |
| 162605 | RIVERA ORTIZ, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 162611 | LOPEZ DE JESUS, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 162624 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 162654 | PEREZ RIVERA, JOSE R. | Public Employee Claims | $ 12,600.00 |
| 162671 | CEDENO TORRES, JASMINE | Public Employee and Pension/Retiree Claims | $ - |
| 162679 | CABALLERO RODRIGUEZ, MARITZA | Public Employee Claims | $ 12,060.00 |
| 162681 | DE JESUS LORENZO, ANA C. | Public Employee and Pension/Retiree Claims | $ - |
| 162703 | CRUZ MARCEICCI, GRACIELA | Public Employee and Pension/Retiree Claims | $ - |
| 162728 | FIGUEROA RIOS, EMMA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 162731 | RIVERA ROSARIO, GERALDO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 162749 | FIGUEROA RIOS, CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 162761 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 162765 | ORTIZ APONTE, IRIS  DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 162769 | GONZALEZ RODRIGUEZ, MARY LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 162795 | MATOS PEREZ , MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 162808 | LOPEZ RODRIGUEZ, MILAGROS | Public Employee Claims | $ 5,000.00 |
| 162828 | DIAZ PEREZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 162862 | PAGON RODRIGUEZ, WANDA N. | Public Employee and Pension/Retiree Claims | $ 50,444.05 |
| 162902 | GARCIA HERNANDEZ, ARCADIO | Public Employee and Pension/Retiree Claims | $ 5,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162904 | CARPENA TORRES, JAIME E. | Public Employee and Pension/Retiree Claims | $ - |
| 162915 | RODRIGUEZ-LOPEZ, EDITH M. | Public Employee and Pension/Retiree Claims | $ - |
| 162931-1 | RIOS SANTIAGO, CARMEN M. | Public Employee Claims | $ - |
| 162937 | NAVARRO ROSARIO, CARMEN RAFAELA | Public Employee and Pension/Retiree Claims | $ - |
| 162945 | DIAZ PAGAN, ELBA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 162949 | NIEVES DE SNYDER, DORIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 162959 | CRUZ MERCED, LUZ ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 162962 | PEREZ DIAZ, MARIA G | Public Employee and Pension/Retiree Claims | $ - |
| 163009 | COSME PITRE, IVETTE Y | Public Employee and Pension/Retiree Claims | $ - |
| 163039 | CORDERO BARREIRO, LIZ J | Public Employee and Pension/Retiree Claims | $ - |
| 163058 | PASTRANA COLON, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 163071-1 | RIVERA TORRES, CARLOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 163072 | RODRIGUEZ CARDONA, WILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 163076 | LOPEZ HERNANDEZ, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 163080 | SANTOS GONZALEZ, ISABEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 163083-1 | RODRIGUEZ MILLAN, GLADYS | Public Employee Claims | $ - |
| 163094 | ALVAREZ ANDINO, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 163105 | RIVERA VAZQUEZ, NYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 163131 | VAZQUEZ CASTILLO, ELBA  IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 163145 | MEDINA DIAZ, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 163148 | HERNANDEZ VALLE, IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 163153 | PORTALATIN HERNANDEZ , ALICE | Public Employee and Pension/Retiree Claims | $ - |
| 163157 | VAZQUEZ PADILLA, NILDA | Public Employee Claims | $ 10,000.00 |
| 163248 | TERRON-RUIZ, ALMA  I. | Public Employee and Pension/Retiree Claims | $ 1,700.00 |
| 163257 | LOPEZ CARTAGENA, LUIS H. | Public Employee and Pension/Retiree Claims | $ - |
| 163291 | RENATO V. SARTORI SALVUCCI AND PAOLA MARCHITA BAZZANO | Tax Refunds | $ 14,360.00 |
| 163307 | RIVERA RODRIGUEZ, DIANA | Union Grievance and Public Employee Claims | $ - |
| 163357 | DE JESUS MILAGROS, CINTRON | Public Employee Claims | $ 388,800.00 |
| 163385 | RIVERA VAZQUEZ, ANGEL R. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 163412 | GONZALEZ PEREZ, MARIA F. | Public Employee Claims | $ 25,000.00 |
| 163421 | GONZALEZ PEREZ, MARIA F. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 163453-1 | DAVILA CORTES, MELBA I. | Public Employee Claims | $ 30,000.00 |
| 163454-1 | GONZALEZ GONZALEZ, DIGNORA | Public Employee Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163463-1 | CEPEDA RODRIGUEZ, CARMEN R. | Public Employee Claims | $ 10,981.50 |
| 163493 | RIVERA FONSECA, CARLOS F. | Public Employee and Pension/Retiree Claims | $ - |
| 163522 | DIAZ MORALES, PEDRO J. | Public Employee Claims | $ 75,000.00 |
| 163580 | DIAZ MORALES, SONIA N. | Public Employee Claims | $ 75,000.00 |
| 163586 | FRANCIS ROSARIO, DOLORES R. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 163626 | DIAZ MORALES, PEDRO J. | Public Employee Claims | $ 75,000.00 |
| 163632 | DIAZ MARTINEZ, GLADYS E. | Public Employee Claims | $ 21,000.00 |
| 163641 | SANTIAGO ESTRADA, EDITH M. | Public Employee and Pension/Retiree Claims | $ - |
| 163775 | LOPEZ RODRIGUEZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 163784 | RAMOS ZAVALA, JORGE IVAN | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 163787 | VELEZ CASTRO, EUGENIO J. | Public Employee Claims | $ 7,200.00 |
| 163788-1 | RAMOS LAMBERTY, MARIA T | Public Employee Claims | $ - |
| 163867 | OCASIO RIVERO, TEOFILO | Public Employee and Pension/Retiree Claims | $ - |
| 163870 | GONZALEZ, NITSA ROMAN | Public Employee and Pension/Retiree Claims | $ 67,650.47 |
| 163972 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 163979 | CRESPO RODRIGUEZ, JACQUELINE | Public Employee and Pension/Retiree Claims | $ - |
| 163996-1 | DAVID RUIZ, WIDALYS  A | Public Employee Claims | $ - |
| 164004 | MACHIN PAGAN, MARILEN | Public Employee Claims | $ 12,000.00 |
| 164013 | CRUZ LOPEZ, MIRNA | Public Employee and Pension/Retiree Claims | $ - |
| 164018 | LIND DAVILA, ADELITA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 164020 | CRUZ RODRIGUEZ, DIGNA | Public Employee and Pension/Retiree Claims | $ - |
| 164039 | LOPEZ LOPEZ, SYLVIA | Public Employee and Pension/Retiree Claims | $ 30,500.00 |
| 164056 | DIAZ APONTE, LUZ LILLIAN | Public Employee Claims | $ 75,000.00 |
| 164089 | HERNANDEZ QUIRINDONGO, GRISELLE | Public Employee and Pension/Retiree Claims | $ - |
| 164108 | RAMOS ECHEVARRIA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 164112 | HERNANDEZ RIVERA, ELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 164118 | LEON RODRIGUEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 164141 | ORTIZ COLON, DILIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 164158 | VIVES RIVERA, ZAIDA E. | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 164164 | AGUILAR PEREZ, MAYRA | Public Employee and Pension/Retiree Claims | $ - |
| 164174 | MARTINEZ RODRIGUEZ, NIVIA A. | Public Employee and Pension/Retiree Claims | $ 42,427.96 |
| 164180 | ORTIZ MALPICE, ALICE M. | Public Employee and Pension/Retiree Claims | $ - |
| 164182 | CASTRO RIVERA, MARITZA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164202 | DAVILA RODRIGUEZ, RUYSDAEL | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 164244 | SANTIAGO PADUA, IRIS MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 164263 | ROSA ROSA, LUIS BENJAMIN | Public Employee Claims | $ 6,600.00 |
| 164310 | JORGE ORTIZ, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 164314 | LOPEZ CAMACHO, IRMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 164322 | VARELA TORRES, OLGA REGINA | Public Employee and Pension/Retiree Claims | $ - |
| 164328 | COLON RODRIGUEZ, ADRIANA | Public Employee and Pension/Retiree Claims | $ - |
| 164344 | BATISTA VELAZQUEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 164361 | RIVERA OFRAY, JOHANA | Public Employee Claims | $ 15,000.00 |
| 164372 | MARTINEZ ACEVEDO, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 164385 | RIVERA PEREZ, INES V | Public Employee Claims | $ 6,000.00 |
| 164389-1 | RIVERA VAZQUEZ, DAISY O | Public Employee Claims | $ - |
| 164390-1 | CORTES ORONA, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 164414 | QUINONES MALDONADO, ANA J. | Public Employee and Pension/Retiree Claims | $ - |
| 164439 | CANDELARIO NAZARIO, NILDA ESTHER | Public Employee and Pension/Retiree Claims | $ 63,000.00 |
| 164457 | RIVERA ZAYAS, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 164534 | AGOSTO CASTILLO, GILIA I. | Public Employee and Pension/Retiree Claims | $ 24,466.90 |
| 164561 | CUBERO LOPEZ, MONSERRATE | Public Employee and Pension/Retiree Claims | $ - |
| 164598 | LEON RODRIGUEZ, LESBIA MILAGROS | Public Employee Claims | $ 13,800.00 |
| 164608-1 | ROCHE GONZALEZ, ALTAGRACIA | Public Employee Claims | $ - |
| 164616 | CRUZ SEDA, VIRGINA | Public Employee Claims | $ 6,600.00 |
| 164661 | DIAZ GARCIA, TOMAS | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 164672 | SANCHEZ SANTIAGO, JOSE A | Public Employee Claims | $ - |
| 164700 | RIJOS RODRIGUEZ, RAUL | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 164703 | JORGE DEL VALLE, ELSA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 164749 | RODRIGUEZ MEDINA, RAMON W | Public Employee and Pension/Retiree Claims | $ - |
| 164758 | RIVERA NIEVES, ELIZAURA | Public Employee and Pension/Retiree Claims | $ - |
| 164762 | CURET GARCIA , DORIS IVETTE | Public Employee Claims | $ 14,400.00 |
| 164785 | MARCANO SPENCER, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 164796 | OCANA ZAYAS, DAISY | Public Employee Claims | $ 25,000.00 |
| 164848 | CASANOVA ORTA, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 164853 | FELICIANO CORA, IRIS N. | Public Employee and Pension/Retiree Claims | $ - |
| 164864 | RIVERA VEGUILLA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164890 | CASILLAS RODRIGUEZ, MYRNA L | Public Employee Claims | $ 14,400.00 |
| 164917-1 | CRUZ PEREZ, JORGE | Public Employee Claims | $ - |
| 164932 | ORTIZ APONTE, ADA M | Public Employee and Pension/Retiree Claims | $ - |
| 164944 | DAVILA PEREZ, SANDRA M | Public Employee and Pension/Retiree Claims | $ - |
| 164949-1 | DAVID RUIZ, WIDALYS A. | Public Employee Claims | $ - |
| 164985-1 | RIVERA VALCAICEL, MARITZA | Public Employee Claims | $ 40,000.00 |
| 164994 | BURGOS ALLENDE, EVELYN | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 165052 | MARRERO OYOLA, MARIELA | Public Employee and Pension/Retiree Claims | $ - |
| 165073 | LOPEZ MIRNA, CRUZ | Public Employee and Pension/Retiree Claims | $ - |
| 165086 | GARCIA GARCIA, RAFAEL | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 165095 | RIVERA FIGUEROA, KAREN | Public Employee and Pension/Retiree Claims | $ - |
| 165103 | OQUENDO MEDINA, HECTOR LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 165117 | DIAZ HUERTAS , CARMEN  M. | Union Grievance and Public Employee Claims | $ - |
| 165123 | CARRERO FIGUEROA, ALTAGRACIA | Public Employee Claims | $ 12,000.00 |
| 165136 | SANCHEZ MARCHAND, CARMEN GLORIA | Public Employee and Pension/Retiree Claims | $ - |
| 165149 | GONZALEZ DIAZ, BRENDA L | Public Employee and Pension/Retiree Claims | $ 53,553.22 |
| 165214 | DELGADO DELGADO, ANA C. | Public Employee and Pension/Retiree Claims | $ - |
| 165231-1 | ASTACIO SEPULVEDA, GLORIMAR | Pension/Retiree Claims | $ - |
| 165232 | GONZALEZ PAZ, MARITZA S. | Public Employee and Pension/Retiree Claims | $ - |
| 165256 | ROSADO RODRIGUEZ, IRVING | Public Employee and Pension/Retiree Claims | $ - |
| 165291 | RODRIGUEZ MARENO, ADELINE | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 165322 | MOLINA GUZMAN, CECILIA I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 165339-1 | IRIZARRY-MERCADO, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 165347 | CARRION RIVERA, GLADYS | Public Employee Claims | $ 10,800.00 |
| 165420 | AYALA RIVERA, KEYLA E. | Public Employee and Pension/Retiree Claims | $ - |
| 165474 | MATOS ELBA, MARIE  SOCORRO | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 165478 | NIEVES NIEVES, WANDA LIZ | Public Employee and Pension/Retiree Claims | $ 67,995.32 |
| 165507 | VARGAS SEPULVEDA, EMELINA | Public Employee and Pension/Retiree Claims | $ - |
| 165534 | SANTIAGO CASTRO, EDISON | Public Employee and Pension/Retiree Claims | $ - |
| 165538 | CINTRON RUIZ, ANGEL M. | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 165544 | OCASIO PAGAN, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 165582 | JIMENEZ RAMOS, JANNICE E. | Public Employee and Pension/Retiree Claims | $ - |
| 165584 | TIJERETA. LLC | Tax Refunds | $ 23,289.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 165613 | IRIZARRY ALBINO, JOSE LUIS | Public Employee Claims | $ 6,000.00 |
| 165700 | RESTO MONTANEZ, MARIA Y. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 165715 | APONTE VAZQUEZ, SANDRA | Public Employee Claims | $ 50,000.00 |
| 165728 | RIVERA LEON, ANTONIA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 165730 | FERNANDINI LAMBOY, MAYRA D. | Public Employee and Pension/Retiree Claims | $ 52,879.28 |
| 165731 | LOPEZ RODRIGUEZ, ADA I | Public Employee and Pension/Retiree Claims | $ - |
| 165736 | ORTIZ FONTANEZ, GLADYS N. | Public Employee and Pension/Retiree Claims | $ 600.00 |
| 165751 | COLLAZO RIVERA, CARMEN L. | Public Employee Claims | $ 3,500.00 |
| 165775 | RIVERA GOMEZ, LUZ D. | Public Employee and Pension/Retiree Claims | $ - |
| 165788 | LEON RODRIGUEZ, JULIA ENID | Public Employee Claims | $ 16,200.00 |
| 165839 | ALDARONDO QUINONES, SYLVIA I | Public Employee and Pension/Retiree Claims | $ - |
| 165861 | RIVERA ESQUILIN, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 165886 | LLANES VILLEGAS, NANCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 165945 | LEON RODRIGUEZ, LESBIA  MILAGROS | Public Employee Claims | $ 13,800.00 |
| 165956 | LEON RODRIGUEZ, LESBIA MILAGROS | Public Employee Claims | $ 13,800.00 |
| 165974 | MAYMI MORALES, CHELITZA | Public Employee and Pension/Retiree Claims | $ 32,386.46 |
| 165990 | DIAZ SILVA, MIGDALIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 165996 | ORTIZ AHORRIO , EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 166062 | DELGADO ORTIZ, JORGE D | Public Employee and Pension/Retiree Claims | $ 85,000.00 |
| 166085 | CARRASQUILLO ZAYAS, NEYRA LIZ | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 166152 | URDANIVIA MENDEZ, LILIANA B | Public Employee and Pension/Retiree Claims | $ 84,323.04 |
| 166168 | MANGUAL PADRO, GLORIMAR | Public Employee and Pension/Retiree Claims | $ - |
| 166189 | SANTIAGO CANDELARIA, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 166212 | MARTINEZ-NATAL, LUZ I. | Public Employee and Pension/Retiree Claims | $ - |
| 166227 | PEREZ FELICIANO, YARIRA | Public Employee and Pension/Retiree Claims | $ 1,800.00 |
| 166251 | MORALES CASTELLANO, EVELYN | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 166257 | TORRES ISASA, ALEJANDRO A | Public Employee and Pension/Retiree Claims | $ - |
| 166264 | GONZALEZ PEREZ, MARIA F. | Public Employee Claims | $ 20,000.00 |
| 166272 | GONZALEZ PEREZ, MARIA F. | Public Employee Claims | $ 25,000.00 |
| 166287 | MARTIN VARGAS, BETSY MILAGROS | Public Employee and Pension/Retiree Claims | $ 75,835.70 |
| 166320 | ESPADA COLON, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 166343 | MONTALVO FIGUEROA, ROGELIO | Public Employee and Pension/Retiree Claims | $ 100.00 |
| 166357 | ESPADA COLON, CARMEN | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166362 | ESPADA COLON, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 166364 | MALDONADO VARGAS, NIVIA J | Public Employee and Pension/Retiree Claims | $ - |
| 166395 | RIVERA RIVAS, CYNTHIA Z. | Public Employee Claims | $ 35,000.00 |
| 166404 | MUNIZ IRIZARRY, WILLIAM | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 166428 | ZAYAS COLON, OGLA | Public Employee and Pension/Retiree Claims | $ - |
| 166443 | MERCED SANTOS, MARIA L. | Public Employee Claims | $ 30,000.00 |
| 166450 | MUNIZ IRIZARRY, WILLIAM | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 166456 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166460 | ESPADA COLON, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 166465 | GLORIA COSS MARTINEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 166527 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166529 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166534 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166542 | DIAZ MORALES, CESAR A. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 166552 | CUBI TORRES, MIGUEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 166576 | ACOSTA MENDEZ, MAGDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 166579 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166608 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166630 | MELENDEZ MARTINEZ, MARCELINA | Public Employee and Pension/Retiree Claims | $ - |
| 166634 | GLORIA COSS MARTINEZ, CARMEN | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 166654 | ZAYAS COLON, OGLA | Public Employee and Pension/Retiree Claims | $ - |
| 166661 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166674 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166676 | PEREZ ALCOVER, IDENITH | Public Employee and Pension/Retiree Claims | $ 136,000.00 |
| 166699 | REYES NIEVES, ELIA MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 166704 | NORTHERN RADIOTHERAPY CANCER CENTER | Tax Refunds | $ 301,049.00 |
| 166725 | FONT MATOS, LISLE | Public Employee and Pension/Retiree Claims | $ - |
| 166763 | MIRANDA APONTE, ADA  N. | Public Employee and Pension/Retiree Claims | $ - |
| 166776 | GARCIA RODRIQUEZ, ANABEL | Union Grievance and Public Employee Claims | $ - |
| 166797 | GONZALEZ TORRES, YOLANDA | Public Employee and Pension/Retiree Claims | $ - |
| 166837 | MELENDEZ RIVERA, ROSA JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 166848 | APONTE RIOS, REBECCA | Public Employee and Pension/Retiree Claims | $ - |
| 166862 | APONTE NEGRON, MILDRED | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166872 | GARCIA RODRIGUEZ, ANABEL | Union Grievance and Public Employee Claims | $ - |
| 166876 | GARCIA RODRIGUEZ, ANABEL | Union Grievance and Public Employee Claims | $ - |
| 166881 | GARCIA RODRIGUEZ, ANABEL | Union Grievance and Public Employee Claims | $ - |
| 166894 | GARCIA RODRIGUEZ, ANABEL | Union Grievance and Public Employee Claims | $ - |
| 166906 | NIEVES TORRES, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 166912 | DIAZ CRUZ, LUISA E. | Public Employee and Pension/Retiree Claims | $ - |
| 166926 | MALDONADO-GRAZIANI, CARMEN LYDIA | Public Employee and Pension/Retiree Claims | $ 15,586.92 |
| 166930 | RODRIGUEZ LLAMAS, LORAINE | Public Employee and Pension/Retiree Claims | $ 600.00 |
| 166931 | RODRIGUEZ LIAMAS, LORAINE | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 166950 | NAVARRO MARTINEZ, ROSARIO | Public Employee and Pension/Retiree Claims | $ - |
| 166951 | FLORES RAMIREZ, BETSY I. | Public Employee Claims | $ 10,200.00 |
| 166960 | MENDEZ CARABALLO, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 166962 | FRANCO MOLINA, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 166990 | CRUZ MORALES, DORIS L. | Public Employee and Pension/Retiree Claims | $ - |
| 167045 | PEREZ SANCHEZ, NORMA I. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 167095 | RODRIGUEZ LEDEE, JESUS M. | Public Employee and Pension/Retiree Claims | $ 11,700.00 |
| 167109 | GOMEZ PENA, LUISA JOSEFINA | Public Employee Claims | $ 13,200.00 |
| 167118 | JORGE DEL VALLE, ELSA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 167122 | DOMENECH MANSO, NILDA R. | Union Grievance and Public Employee Claims | $ 15,600.00 |
| 167145 | RIVERA DE PENA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 167153 | ORTIZ APONTE, IRIS DALILA | Public Employee and Pension/Retiree Claims | $ - |
| 167180 | LOPEZ-VELEZ, EDNA NYDIA | Public Employee Claims | $ 29,700.00 |
| 167187 | DE L. TORRES VELEZ, MARIA | Public Employee Claims | $ 7,000.00 |
| 167214 | GONZALEZ LLANES, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 167221 | GONZALEZ, EVELYN ALICEA | Public Employee and Pension/Retiree Claims | $ 35,500.00 |
| 167242-1 | FRANCISCO MARTINEZ IRIZARRY AND/Y ELBA I. AYALA RODRIGUEZ | Pension/Retiree Claims | $ 633,170.00 |
| 167253 | RAMOS MARTINEZ, IVETTE | Public Employee and Pension/Retiree Claims | $ 32,277.99 |
| 167257 | MARTINEZ MORALES, CARMEN M | Public Employee Claims | $ 28,800.00 |
| 167266 | CORTES MORALES, RAQUEL | Union Grievance, Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 167294 | VEGA SIERRA, CARMEN MA. | Public Employee and Pension/Retiree Claims | $ - |
| 167313 | GALINDO CORDERO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 167324 | LEBRON ROSADO, YRCA T | Union Grievance Claims | $ - |
| 167331 | PEARSON HERNAIZ, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167347 | MEDERO ESPANOL, DELIA I. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 167381 | TERC ECHEVARRIA, JOAQUIN | Public Employee and Pension/Retiree Claims | $ - |
| 167384 | MARTINEZ, MARIA MILAGROS COSS | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 167394 | RIOS RUIZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 167400 | CRUZ FONTANEZ, VINILISA | Public Employee and Pension/Retiree Claims | $ - |
| 167423-1 | MELENDEZ RENTAS, SONIA | Public Employee Claims | $ 14,280.00 |
| 167445 | RIVERA VEGA, CARMEN EVA | Public Employee and Pension/Retiree Claims | $ - |
| 167473 | MEDINA SOTO, DENIS E. | Public Employee Claims | $ 15,000.00 |
| 167490 | CASTRO VELEZ, ROSA I. | Public Employee Claims | $ 15,000.00 |
| 167547 | MARTING, KELLY DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 167568-1 | RODRIGUEZ OLIVERAS, DIONISIO | Public Employee Claims | $ 21,600.00 |
| 167591 | ARROYO LOPEZ, MYRNA | Public Employee Claims | $ 120,000.00 |
| 167618 | DIAZ PABON, RAQUEL I. | Public Employee and Pension/Retiree Claims | $ 2,464.48 |
| 167620 | CUEVAS GONZALEZ, NORMA I | Public Employee and Pension/Retiree Claims | $ 7,000.00 |
| 167627 | BERNARD SERRANO, FELICIA | Public Employee and Pension/Retiree Claims | $ - |
| 167655 | MORALES DOBLE, DORIS N | Public Employee Claims | $ 3,600.00 |
| 167670 | FLORES DEL VALLE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 167677 | DIAZ MORALES, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 167720 | FANJUL VERAS, HAYDEE G. | Public Employee Claims | $ 48,000.00 |
| 167723 | AYALA DIAZ, JUANITA | Public Employee and Pension/Retiree Claims | $ - |
| 167730 | LOPEZ VAZQUEZ, AURORA | Public Employee Claims | $ 8,000.00 |
| 167878 | MENDEZ CAMILO, JANNETTE | Public Employee Claims | $ 5,000.00 |
| 167884 | MONTALVO, LAVIER PAGAN | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 167894 | RODRIGUEZ QUILES, LOURDES | Public Employee Claims | $ 50,000.00 |
| 167897 | RODRIGUEZ QUILES, MILDRED | Public Employee Claims | $ 50,000.00 |
| 167916 | MATOS ARROYO, MARIBEL | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 167923 | MENDEZ SANTIAGO, JULIA ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 167924 | CONDE ARES, CARMEN M | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 167931 | CONDE ARES, CARMEN M | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 167942 | CONDE ARES, CARMEN M | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 167979 | MORALES CORA, ANGELA | Union Grievance Claims | $ - |
| 168065 | SOTO MELENDEZ, RAMON LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 168066 | RAMOS RIVERA, MARTA I. | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168114 | ADARONDO QUINONES, SYLVIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 168115 | DIAZ MONTANEZ, MIGNALIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 168118 | DIAZ MONTANEZ, MIGNALIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 168120 | DIAZ MONTANEZ, MIGNALIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 168152 | COLON, CARMEN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 168153 | DELGADO MENA, LACKMEE | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 168174 | COLON, DORIS J. | Public Employee Claims | $ 10,800.00 |
| 168205-1 | RIVERA FIGUEROA, RAFAEL | Pension/Retiree Claims | $ - |
| 168208-1 | RODRIGUEZ QUINONES, WILLIAM | Pension/Retiree Claims | $ - |
| 168216-1 | RODRIGUEZ UTSEF, DAVID | Pension/Retiree Claims | $ - |
| 168230-1 | BAEZ AVILES, WILLIAM | Pension/Retiree Claims | $ - |
| 168257-1 | SANCHEZ, JOSE A. | Pension/Retiree Claims | $ 15,000.00 |
| 168258-1 | NEGRON RODRIGUEZ, JOSE | Pension/Retiree Claims | $ - |
| 168261-1 | ALICEA SANTIAGO, JOSE ANGEL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 168274-1 | MEDINA COLON, EVA | Pension/Retiree Claims | $ - |
| 168276-1 | AROCHO FIGUEROA, ISRAEL | Pension/Retiree Claims | $ - |
| 168285-1 | COLON FELEZ, INGE | Pension/Retiree Claims | $ - |
| 168301-1 | ALVARADO BAYONA, ZACARIAS | Public Employee and Pension/Retiree Claims | $ - |
| 168316-1 | RODRIGUEZ MILLAN, MERVIN | Pension/Retiree Claims | $ - |
| 168369-1 | CRUZ VAZQUEZ, RAMBERTO | Pension/Retiree Claims | $ - |
| 168370 | RIVERA ALBINO, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 168408-1 | GUTIERREZ LEBRON, LUZ D. | Pension/Retiree Claims | $ - |
| 168420-1 | TORRES VELEZ, NORMA I. | Pension/Retiree Claims | $ - |
| 168436 | FELICIANO PEREZ, CARMEN JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 168448 | CRESPO HERNANDEZ, MARIA ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 168450-1 | RODRIGUEZ TORRES, MARIA LUISA | Pension/Retiree Claims | $ - |
| 168468-1 | MELENDEZ SANCHEZ, ROSA | Pension/Retiree Claims | $ - |
| 168477-1 | GASTON BURGOS, LEONOR | Pension/Retiree Claims | $ - |
| 168481-1 | MARTINEZ ALVARADO, ANDREA | Pension/Retiree Claims | $ - |
| 168484-1 | TORRES LOPEZ, OLGA IRIS | Pension/Retiree Claims | $ - |
| 168499-1 | SANCHEZ TORRES, JOSEFINA | Pension/Retiree Claims | $ - |
| 168504-1 | GONZALEZ CINTRON, ANIANO | Pension/Retiree Claims | $ - |
| 168506-1 | LABOY IRIZARRY, MARICELY | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168507-1 | RIOS ROSADO, LUIS A. | Pension/Retiree Claims | $ - |
| 168521-1 | BAEZ MUNOZ, ELIZABETH | Pension/Retiree Claims | $ - |
| 168526-1 | VAZQUEZ SIERRA, BENJAMIN | Pension/Retiree Claims | $ - |
| 168533-1 | COLON RIVERA, ELBA IRIS | Pension/Retiree Claims | $ - |
| 168537-1 | RIVERA MARTINEZ, ANA | Pension/Retiree Claims | $ - |
| 168546-1 | LAMBOY LAMBOY, JAIME LUIS | Pension/Retiree Claims | $ - |
| 168555-1 | VARGAS REYES, SILVIA FELICITA | Pension/Retiree Claims | $ - |
| 168556-1 | ALOMAR, CARMEN | Pension/Retiree Claims | $ - |
| 168577-1 | RIVERA FERNANDEZ, HERIBERTO | Pension/Retiree Claims | $ - |
| 168586-1 | ALVARADO SANTIAGO, GERMAN | Pension/Retiree Claims | $ - |
| 168597-1 | MARTINEZ LEON, ROBERTO | Pension/Retiree Claims | $ - |
| 168606-1 | MARAQUEZ DAVILA, FELICITA | Pension/Retiree Claims | $ - |
| 168607-1 | RIVERA CORREA, JULIO | Pension/Retiree Claims | $ - |
| 168610-1 | RODRIGUEZ CARABALLO, DORIS | Pension/Retiree Claims | $ - |
| 168611-1 | MEDINA RODRIGUEZ, YESENIA | Pension/Retiree Claims | $ - |
| 168613-1 | COSTAS, EUNICE ROSARIO | Pension/Retiree Claims | $ - |
| 168624-1 | OQUENDO OQUENDO, CANDIDA R. | Public Employee Claims | $ - |
| 168635-1 | CRUZ ORITZ, JOAN M. | Pension/Retiree Claims | $ - |
| 168636-1 | SANTIAGO CRUZ, CRISTHIAN MANUEL | Pension/Retiree Claims | $ - |
| 168654-1 | SEGARRA MALDONADO, ELVIRA | Pension/Retiree Claims | $ - |
| 168672-1 | MARTINEZ ANTONGIORGI, JORGE LUIS | Pension/Retiree Claims | $ - |
| 168673-1 | BAEZ BONILLA, EMILIO | Pension/Retiree Claims | $ - |
| 168678-1 | BURGOS SANTIAGO, ANA HILDA | Pension/Retiree Claims | $ - |
| 168687-1 | RIVERA MILLAN, RUBEN | Pension/Retiree Claims | $ - |
| 168704-1 | RODRIGUEZ COLON, DELFINA | Pension/Retiree Claims | $ - |
| 168711-1 | DE LEON MOLINA, FRANCISCO | Pension/Retiree Claims | $ - |
| 168716-1 | RODRIGUEZ MARTINEZ, JOSE ANTONIO | Pension/Retiree Claims | $ - |
| 168721-1 | LUGO RUBERTE, MIRIAM | Pension/Retiree Claims | $ - |
| 168729-1 | NEGRON ORTIZ, IDRIANA | Pension/Retiree Claims | $ - |
| 168747-1 | CRUZ SANTIAGO, IRIS ZORAIDA | Pension/Retiree Claims | $ - |
| 168759-1 | LEON RIVER, GLORIVIL | Pension/Retiree Claims | $ - |
| 168761-1 | ARROYO RIVERA, ALMA | Pension/Retiree Claims | $ - |
| 168762-1 | RODRIGUEZ LLULL, ADELAIDA | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168767 | RODRIGUEZ MALDONADO, ROSELYN J. | Public Employee and Pension/Retiree Claims | $ - |
| 168775-1 | TORRES DEJESUS, NORA IDIA | Pension/Retiree Claims | $ - |
| 168776-1 | MARTINEZ VEGA, JUDITH | Pension/Retiree Claims | $ - |
| 168778 | RODRIGUEZ MALDONADO, ROSELYN J. | Public Employee and Pension/Retiree Claims | $ - |
| 168781-1 | GONZALEZ CRUZ, JOSE ANIBAL | Pension/Retiree Claims | $ - |
| 168784-1 | GONZALEZ, NORMAI | Pension/Retiree Claims | $ - |
| 168786-1 | CAMPOS VELEZ, OLGA | Pension/Retiree Claims | $ - |
| 168791-1 | SANCHEZ SANCHEZ, JORGE | Pension/Retiree Claims | $ - |
| 168793-1 | TORRES ESMURRIAS, MARTITA | Pension/Retiree Claims | $ - |
| 168795-1 | ORTIZ SONTOS, RAMONITA | Pension/Retiree Claims | $ - |
| 168801-1 | RIVERA TORRES, HERMINIO | Pension/Retiree Claims | $ 4,800.00 |
| 168808-1 | BAEZ RENTERO, SILVIA MARIA | Pension/Retiree Claims | $ - |
| 168814-1 | TORRES, CATALINO ESTELLA | Pension/Retiree Claims | $ - |
| 168817-1 | FIGUEROA JANEIRO, SULEYN | Pension/Retiree Claims | $ - |
| 168822-1 | GALARZA MALDONADO, AMY G. | Pension/Retiree Claims | $ - |
| 168825-1 | GARCIA MALDONADO, ANGEL A. | Pension/Retiree Claims | $ - |
| 168836-1 | DE JESUS BURGOS, LYDIA ESTHER | Pension/Retiree Claims | $ - |
| 168846-1 | RODRIGUEZ GONZALES, WILBERTO | Pension/Retiree Claims | $ - |
| 168848-1 | SANTIAGO BURGOS, ROSARIO | Pension/Retiree Claims | $ - |
| 168889-1 | BAEZ RENTERO, SILVIA MARIA | Pension/Retiree Claims | $ - |
| 168891-1 | HERNANDEZ APONTE, AWILDA | Pension/Retiree Claims | $ - |
| 168895-1 | DE JESUS, FELICITA CORREA | Pension/Retiree Claims | $ - |
| 168899-1 | MORALES MARQUEZ, GUILLERMO | Pension/Retiree Claims | $ - |
| 168905-1 | JALVALLE RAMOS, ANGEL I. | Pension/Retiree Claims | $ - |
| 168919-1 | SANTIAGO MATEO, WILLIAM O. | Pension/Retiree Claims | $ - |
| 168982-1 | AVILES TORRES, PEDRO L. | Pension/Retiree Claims | $ - |
| 169001-1 | ROSADO COLON, NORMA | Public Employee Claims | $ - |
| 169018-1 | REYES DE JESUS, ALBA  I. | Public Employee Claims | $ - |
| 169023-1 | MONTALVO MALAVE, JUAN | Public Employee Claims | $ - |
| 169067 | CASIANO SANTIAGO, FRANCISCA | Public Employee and Pension/Retiree Claims | $ - |
| 169071-1 | PLAYA VELEZ, AURORA | Pension/Retiree Claims | $ - |
| 169087-1 | RODRIGUEZ SANTIAGO, MADELINE | Pension/Retiree Claims | $ - |
| 169115-1 | AVILES TORRES, MARIA  T | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169117-1 | AVILES-PADILLA, MARIA ELENA | Pension/Retiree Claims | $ - |
| 169142-1 | ORTIZ BURGOS, PETRA M. | Pension/Retiree Claims | $ - |
| 169144-1 | TORRES CRUZ, LIZZETTE | Pension/Retiree Claims | $ - |
| 169146-1 | TORRES CRUZ, WILDA | Pension/Retiree Claims | $ - |
| 169147-1 | GOICOCHEA PEREZ, MILDRED | Pension/Retiree Claims | $ - |
| 169149-1 | GOICOCHEA PEREZ, MILDRED | Pension/Retiree Claims | $ - |
| 169159-1 | GUADALUPE DIAZ, DIONISIO | Public Employee Claims | $ - |
| 169174-1 | PEREZ JIMENEZ, NIXA JANETTE | Pension/Retiree Claims | $ - |
| 169208-1 | ORTIZ, MADELINE RIVERA | Pension/Retiree Claims | $ - |
| 169235-1 | RENTAS CRIADO, ALEX GABRIEL | Public Employee Claims | $ - |
| 169243-1 | RODRIGUEZ BURGOS, EDITH | Pension/Retiree Claims | $ - |
| 169318-1 | TORRES GUADALUPE, RICARDO | Pension/Retiree Claims | $ - |
| 169325-1 | AYALA FIGUEROA, GONZALO | Public Employee Claims | $ 4,000.00 |
| 169363-1 | RUIZ RUIZ, EMILIA | Public Employee Claims | $ - |
| 169372-1 | ALVARADO APONTE, HECTOR | Public Employee Claims | $ 25,000.00 |
| 169381-1 | SANTIAGO AYALA, DESIREE N. | Public Employee and Pension/Retiree Claims | $ - |
| 169382-1 | COLON TORRES, WILDA | Public Employee Claims | $ - |
| 169399-1 | PADILLA SANTIAGO, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 169421-1 | SANTIAGO CRUZ, EVELYN | Pension/Retiree Claims | $ - |
| 169422-1 | ORTIZ TORRES, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 169437-1 | SEGARRA NEGRON, RAMONITA | Pension/Retiree Claims | $ - |
| 169459-1 | MARTINEZ PADILLA, THELMA | Public Employee Claims | $ - |
| 169525 | RAMIREZ TORRES, VIVIAN | Public Employee and Pension/Retiree Claims | $ - |
| 169532-1 | LOPEZ MORALES, HILDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 169555-1 | SANTIAGO GONZALEZ, FRANCISCO | Pension/Retiree Claims | $ - |
| 169568 | DE LEON ORTIZ, ADA I. | Public Employee and Pension/Retiree Claims | $ - |
| 169569-1 | RIVERA ROSARIO, LYDIA | Pension/Retiree Claims | $ - |
| 169575-1 | ANDUJAR RODRIGUEZ, WILLIAM | Pension/Retiree Claims | $ - |
| 169605 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $ - |
| 169608-1 | AROCHO REYES, EMILIO | Public Employee Claims | $ - |
| 169610-1 | TORRUELLA, GLORINI | Pension/Retiree Claims | $ - |
| 169637-1 | MARIN ORTIZ TORO, JOSELINE | Pension/Retiree Claims | $ - |
| 169676 | LAGO ROIG, NELLIE DEL R | Public Employee and Pension/Retiree Claims | $ 15,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169741 | MERCED, JOSE R. | Public Employee and Pension/Retiree Claims | $          - |
| 169774-1 | LATORRE VEGA, DOYLE | Pension/Retiree Claims | $    27,385.28 |
| 169854-1 | COLON NEGRON, ESMERALDA | Pension/Retiree Claims | $          - |
| 169909-1 | DIAZ GUZMAN, JOSE A. | Pension/Retiree Claims | $          - |
| 169910 | TORRES RIVERA, BAUDILIA | Public Employee and Pension/Retiree Claims | $          - |
| 169923-1 | SANTIAGO VALENTIN, LUCELENIA | Pension/Retiree Claims | $          - |
| 169973-1 | RIVERA VAZQUEZ, MARIA E. | Public Employee Claims | $          - |
| 169986 | ORTIZ CEDENO, ARCADIO | Public Employee and Pension/Retiree Claims | $    33,750.00 |
| 170057-1 | RIVERA VAZQUEZ, WANDA H | Pension/Retiree Claims | $          - |
| 170067-1 | MONTIGO VEGA, LUZ CELENIA | Public Employee and Pension/Retiree Claims | $          - |
| 170076-1 | ROMERO RIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $          - |
| 170084-1 | RODRIGUEZ OLIVERAZ, LYDIA E. | Public Employee Claims | $          - |
| 170138-1 | PEREZ MAESTRE, JUAN | Public Employee and Pension/Retiree Claims | $          - |
| 170140-1 | SANCHEZ SANTIAGO, AMPARO | Public Employee Claims | $          - |
| 170153-1 | ORTIZ RUPERTO, VENTURA | Pension/Retiree Claims | $          - |
| 170165-1 | MORALES, NATIVIDAD ROMAN | Pension/Retiree Claims | $          - |
| 170183-1 | RIVERA MEJIAS, MANUEL | Public Employee Claims | $          - |
| 170197-1 | ORTIZ BERRIOS, MARCELINO | Public Employee Claims | $          - |
| 170209-1 | TORRES SERRANO, JOSE ANIBAL | Pension/Retiree Claims | $          - |
| 170217-1 | VELEZ SOTO, PEDRO JUAN | Pension/Retiree Claims | $          - |
| 170220-1 | ROSA SERRANO, ANGEL | Pension/Retiree Claims | $          - |
| 170252-1 | MUNIZ CARRIL, MIGUEL A. | Public Employee Claims | $          - |
| 170263 | CARABRILLO RIVERA, NELSON | Public Employee and Pension/Retiree Claims | $          - |
| 170276-1 | VAZQUEZ TORRES, ARCILIA | Public Employee Claims | $          - |
| 170280-1 | FELICIANO DE JESUS, ADA E. | Public Employee Claims | $          - |
| 170282-1 | MORALES SANCHEZ, YANIRA IMAR | Public Employee Claims | $          - |
| 170284-1 | MONTANEZ NAVARRO, JOSE A. | Public Employee Claims | $          - |
| 170314-1 | DIAZ MERCED, HECTOR | Public Employee Claims | $          - |
| 170356 | ORTIZ VAZQUEZ, MAYRA I. | Public Employee and Pension/Retiree Claims | $          - |
| 170362-1 | SOTO VAZQUEZ, LUIS | Pension/Retiree Claims | $          - |
| 170389 | GONZALES RIVERA, GILBERTO | Public Employee and Pension/Retiree Claims | $          - |
| 170401-1 | RAMOS DAVID, CARMEN MARIA | Pension/Retiree Claims | $          - |
| 170409-1 | REYES, PRUDENCIO AMADEO | Pension/Retiree Claims | $          - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170430-1 | RIVERA PITRE, JOSE | Pension/Retiree Claims | $ - |
| 170434-1 | RIVERA VAZQUEZ, JUAN RAMON | Pension/Retiree Claims | $ - |
| 170443-1 | CARRIL RIOS, ABAD | Pension/Retiree Claims | $ 40,000.00 |
| 170449-1 | SANTIAGO DE JESUS, CONFESOR | Pension/Retiree Claims | $ - |
| 170450-1 | LOPEZ DAVID, MIRIAM | Public Employee Claims | $ - |
| 170461 | CARRILLO TORRES, MARIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 170469-1 | SANTIAGO APONTE, ORLANDO | Public Employee Claims | $ - |
| 170474-1 | MARQUEZ SANTIAGO, ANIBAL | Public Employee Claims | $ - |
| 170494-1 | RAMOS RIVERA, BRUNILDA | Pension/Retiree Claims | $ - |
| 170503-1 | ROCHE DOMINGUEZ, RAMON | Public Employee Claims | $ - |
| 170532-1 | FIGUEROA PILLOT, IVAN | Pension/Retiree Claims | $ - |
| 170581-1 | RIVERA LEDEE, MANUEL | Public Employee Claims | $ - |
| 170611-1 | LOPEZ MARRERO, LUIS A. | Public Employee Claims | $ - |
| 170615 | JIMENEZ CRUZ, MANUEL | Public Employee Claims | $ 12,050.00 |
| 170621-1 | LEBRON TORRES, PABLO R. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170624 | LOZANO SANTANA, JUANITA | Public Employee Claims | $ 13,800.00 |
| 170626 | CRUZ GALARZA, HELEN | Union Grievance and Public Employee Claims | $ 48,246.38 |
| 170632 | CORPS RIVERA, WILFREDO | Public Employee Claims | $ 12,400.00 |
| 170636-1 | LOPEZ, ANGEL L | Pension/Retiree Claims | $ - |
| 170639-1 | ESPADA DAVID, EVELYN M. | Public Employee Claims | $ - |
| 170644-1 | AYALA RIVERA, CARLOS | Pension/Retiree Claims | $ - |
| 170645-1 | COMPOS MARTINEZ, JULIO CESAR | Pension/Retiree Claims | $ - |
| 170646-1 | COLON COLON, EDWIN ANTONIO | Pension/Retiree Claims | $ - |
| 170651-1 | GUZMAN ZAMBRANA, COSME | Pension/Retiree Claims | $ - |
| 170654-1 | LOPEZ ROCHE, JULIO | Pension/Retiree Claims | $ - |
| 170658-1 | GUZMAN RODRIGUEZ, MARCELINO | Pension/Retiree Claims | $ - |
| 170661-1 | ESTHER RODRIGUEZ, ROSA | Pension/Retiree Claims | $ - |
| 170662-1 | PONS RUIZ, ORLANDO | Pension/Retiree Claims | $ - |
| 170663-1 | GONZALEZ ALVAREZ, ANTONIO | Pension/Retiree Claims | $ - |
| 170664-1 | RODRIGUEZ PEREZ, JULIO | Pension/Retiree Claims | $ - |
| 170665-1 | CAMPOS MARTINEZ, NELLY | Pension/Retiree Claims | $ - |
| 170666 | DOMINGUEZ MORALES, MILAGROS I | Public Employee and Pension/Retiree Claims | $ - |
| 170668-1 | GARCIA ARTENOR, EFRAIN | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170669-1 | COLON RIVERA, ANGEL LUIS | Pension/Retiree Claims | $ - |
| 170676-1 | CAMPOS MARTINES, EDWIN | Pension/Retiree Claims | $ - |
| 170678-1 | RODRIGUEZ MONLEY, JORGE | Pension/Retiree Claims | $ - |
| 170680 | CORNELIUS MILLAN, MARTA M | Public Employee and Pension/Retiree Claims | $ - |
| 170682-1 | ARENAS MANDRY, ILEANA | Pension/Retiree Claims | $ - |
| 170683-1 | DABOI RODRIGUEZ, JUANA | Pension/Retiree Claims | $ - |
| 170684-1 | COLON ANDUJAR, ISMAEL | Pension/Retiree Claims | $ - |
| 170686-1 | CORNELIUS MILLAN, MARTA M | Pension/Retiree Claims | $ - |
| 170687-1 | PADILLA RIVERA, HECTOR M | Pension/Retiree Claims | $ - |
| 170691 | CARABALLE RIVERA, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 170692-1 | GARCIA GOMEZ, MANUEL | Pension/Retiree Claims | $ - |
| 170693-1 | MORALES RODRIGUEZ, ONOYOLA | Pension/Retiree Claims | $ - |
| 170694-1 | COLON CRESPO, EDUARDO | Pension/Retiree Claims | $ - |
| 170698-1 | BERDECIA TORRES, JOSE LUIS | Pension/Retiree Claims | $ - |
| 170717 | MIRABEL VAZQUEZ, IRMA N | Public Employee and Pension/Retiree Claims | $ - |
| 170725-1 | DIAZ RUIZ, MIQUEL A | Public Employee Claims | $ - |
| 170735 | RODRIGUEZ ESCOBAR, MARGARITA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 170738-1 | SACHEZ AYALA, BENJAMIN | Pension/Retiree Claims | $ - |
| 170739-1 | GIRON MILLAN, FERNANDO LUIS | Pension/Retiree Claims | $ - |
| 170740-1 | LOPEZ DE JESUS, JOSE ANGEL | Pension/Retiree Claims | $ - |
| 170743-1 | SOTO NIEVES, ANDRES | Pension/Retiree Claims | $ - |
| 170749-1 | RODRIGUEZ RODRIGUEZ, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 170755 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 170756 | CRUZ RAMOS, TRACY M. | Public Employee Claims | $ 6,000.00 |
| 170764 | GARCIA LOPEZ, VILMA M. | Public Employee Claims | $ 12,600.00 |
| 170768 | LOZANO SANTANA, FELIX R | Public Employee Claims | $ 13,800.00 |
| 170770-1 | SOTO TORRES, AGUSTIN | Public Employee Claims | $ - |
| 170771-1 | REYES SANTIAGO, JOSE ANTONIO | Pension/Retiree Claims | $ - |
| 170789 | GARCIA LOPEZ, ISABEL A. | Public Employee Claims | $ 9,000.00 |
| 170792 | VAZQUEZ CORDERO, SYLVIA E | Public Employee Claims | $ 7,800.00 |
| 170793-1 | SANTIAGO, RUBEN | Public Employee Claims | $ - |
| 170794 | GUADALUPE RIVERA, ADA N | Public Employee Claims | $ 10,800.00 |
| 170800-1 | ALVARADO RIVERA, EASTERLING | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170801 | AYALA CEPEDA, NEYSA A | Public Employee Claims | $ 14,400.00 |
| 170806 | ZAYAS ROSARIO, RUBELISA | Union Grievance and Public Employee Claims | $ 60,000.00 |
| 170816 | MELENDEZ MELENDEZ, ELSIE E. | Public Employee Claims | $ 8,400.00 |
| 170828 | ZAYAS ROSARIO, RUBELISA | Union Grievance and Public Employee Claims | $ 25,000.00 |
| 170830-1 | GONZALEZ AQUINO, JOSE A. | Pension/Retiree Claims | $ - |
| 170843 | TORRES LOPEZ, DALILA | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 170848 | VIDAL MALDONADO, DOLORES | Public Employee Claims | $ 9,000.00 |
| 170854 | SOTO SANTIAGO, LUEIA | Public Employee Claims | $ 8,400.00 |
| 170864 | SILVA CRUZ, MANUELA | Public Employee Claims | $ 13,800.00 |
| 170880-1 | CAMACHO DAVILA, ANDRES | Public Employee Claims | $ - |
| 170883 | CURBELO BECERRIL, ENID L. | Public Employee Claims | $ 14,400.00 |
| 170906-1 | RAMOS AYALA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 170907 | ORTIZ CORDEN, NAYDA SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 170909-1 | BAEZ ROMAN, ENRIQUE | Public Employee Claims | $ - |
| 170964-1 | GONZALEZ ROSADO, ELENA | Pension/Retiree Claims | $ 20,000.00 |
| 170981 | FLORES SANCHEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ 18,830.33 |
| 170982 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 170992-1 | RODRIGUEZ VALENTIN, IRMA I | Public Employee Claims | $ - |
| 171005-1 | ACEVEDO SANTIAGO, LUIS A. | Public Employee Claims | $ - |
| 171021 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 171023-1 | LABOY TORRES, JOUINO | Public Employee Claims | $ - |
| 171028-1 | RUIZ LEDEE, UZZIEL | Public Employee Claims | $ 10,965.00 |
| 171036 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 171037 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 171039 | COLON ROSADO, NELSON | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 171047 | TORRES MORELAND, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 171048-1 | SANTIAGO RIOS, HECTOR | Pension/Retiree Claims | $ - |
| 171054-1 | MUNIZ BATISTO, ELIOT | Pension/Retiree Claims | $ - |
| 171056 | ORTIZ MORALES, MILAGROS | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 171072 | DIAZ CASIANO, ANA DILIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 171100 | VELAZQUEZ ZAYAS, NILSA I. | Public Employee and Pension/Retiree Claims | $ 7,200.00 |
| 171155 | ORTIZ MORALES, MILAGROS | Public Employee and Pension/Retiree Claims | $ 500.00 |
| 171157 | VIDRO TIRU, ISRAEL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171158 | VIDRO TIRU, ISRAEL | Public Employee and Pension/Retiree Claims | $ 800.00 |
| 171168 | VELAZQUEZ ZAYAS, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 171176-1 | SANTIAGO SANTIAGO, ROBERTO | Public Employee Claims | $ 100.00 |
| 171186-1 | HERNANDEZ COSME, JOSE A. | Public Employee Claims | $ - |
| 171192-1 | PEREZ MENDEZ, CARMEN IRMA | Public Employee Claims | $ 80,000.00 |
| 171195 | CAMACHO NARVAEZ, MARIA A. | Public Employee Claims | $ 2,705.00 |
| 171197-1 | ALVARADO CORALES, YOLANDA | Public Employee Claims | $ - |
| 171203-1 | PEREZ ORTIZ, JULIO | Public Employee Claims | $ 193,000.00 |
| 171216-1 | RODRIGUEZ VAZQUEZ, RAFAEL A. | Public Employee Claims | $ 24,000.00 |
| 171220-1 | VALENTIN PITRE, JUAN | Pension/Retiree Claims | $ - |
| 171232-1 | SUREN RODRIGUEZ, REINALDO | Public Employee Claims | $ 12,400.00 |
| 171237 | BORRERO LAPORTE, JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 171238 | RIVERA LOZADA, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 171288 | ALVARADO RODRIGUEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 171290-1 | ALVARADO LEON, JOSE ROBERTO | Pension/Retiree Claims | $ - |
| 171294-1 | RODRIGUEZ RODRIGUEZ, CARLOS W. | Public Employee Claims | $ - |
| 171295-1 | RODRIGUEZ ORTIZ, FELIX RAMON | Pension/Retiree Claims | $ - |
| 171318-1 | MIRO RAMIREZ, EBED | Public Employee Claims | $ 17,632.00 |
| 171327 | RIVERA, EVELYN TROCHE | Public Employee and Pension/Retiree Claims | $ 55,000.00 |
| 171335 | RAMOS IRIZARRY, MARIA DE LOS ANGELES | Public Employee and Pension/Retiree Claims | $ 74,000.00 |
| 171337 | DIAZ MONTALVO, ANA | Public Employee and Pension/Retiree Claims | $ 70,049.18 |
| 171364-1 | CAY PENA, LUZ V. | Public Employee Claims | $ - |
| 171368 | MUNOZ FELICIANO, WANDA I. | Public Employee and Pension/Retiree Claims | $ 74,000.00 |
| 171421-1 | MESTRE ORTIZ, DOMINGO | Pension/Retiree Claims | $ 5,000.00 |
| 171451 | RODRIGUEZ LOPEZ, BRENDA J. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 171509-1 | RAMOS CRUZ, LUCIANO | Pension/Retiree Claims | $ - |
| 171520 | SANCHEZ RIVERA, ENOELIA | Public Employee and Pension/Retiree Claims | $ - |
| 171528-1 | RIVERA CINTRON, GISELA | Public Employee Claims | $ 46,000.00 |
| 171558-1 | RODRIGUEZ MERCADO, LUIS A | Public Employee Claims | $ - |
| 171569-1 | RIVERA RODRIGUEZ, JUAN B | Public Employee Claims | $ - |
| 171585-1 | LOPEZ HUERTA, FRANCISCO | Public Employee Claims | $ 3,500.00 |
| 171616-1 | RESTO CAMACHO, CARMEN ROSA | Pension/Retiree Claims | $ 20,918.84 |
| 171620 | VELAZQUEZ ISSAC, JUDITH | Public Employee and Pension/Retiree Claims | $ 50.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171640 | ALVARADO COLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 171669 | CENTENO APONTE, IRIS V | Public Employee and Pension/Retiree Claims | $ - |
| 171720-1 | MONTALVO RODRIGUEZ, MARIA M. | Pension/Retiree Claims | $ 5,000.00 |
| 171726 | ALICEA RODRIGUEZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 171750-1 | PEREZ, JORPE | Pension/Retiree Claims | $ - |
| 171752 | NAZARIO FLORES, ELIA | Public Employee and Pension/Retiree Claims | $ - |
| 171756-1 | ALICEA GOMEZ, FELIX | Pension/Retiree Claims | $ 21,518.00 |
| 171773 | SANCHEZ GRACIA, EDUARDO | Public Employee Claims | $ 25,000.00 |
| 171794-1 | MARTINEZ, RUBEN | Pension/Retiree Claims | $ 35,000.00 |
| 171796-1 | RUIZ CASTILLO, IRMA I | Public Employee Claims | $ - |
| 171817-1 | RODRIGUEZ CIUTROU, LUIS A. | Public Employee Claims | $ 18,490.00 |
| 171819-1 | SANTIAGO GONZALEZ, ESTEBAN | Pension/Retiree Claims | $ - |
| 171826 | DEVARIE CORA, HERMINICA | Public Employee and Pension/Retiree Claims | $ - |
| 171828 | ORTIZ CASTRO, FELIX L. | Public Employee and Pension/Retiree Claims | $ - |
| 171863 | MONTALVO, REMI | Public Employee and Pension/Retiree Claims | $ - |
| 171891 | CORA ROSARIO, BRUNILDA | Public Employee Claims | $ - |
| 171892-1 | ROMAN BARRETO, ISRAEL | Pension/Retiree Claims | $ - |
| 171905-1 | PEREZ MAESTRE, ISRAEL | Pension/Retiree Claims | $ - |
| 171908 | ALICEA RODRIGUEZ, HELIODORA | Public Employee and Pension/Retiree Claims | $ - |
| 171913 | FIGUEROA TORRES, CARLOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 171922 | FIGUEROA TORRES, VIVIEN V. | Public Employee and Pension/Retiree Claims | $ - |
| 171927-1 | LOPEZ MENDEZ, JOSE  L | Public Employee Claims | $ 80,000.00 |
| 171948 | SANTOS TORRES, LUZLEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 171972 | MONTALVO, REMI | Public Employee and Pension/Retiree Claims | $ - |
| 171977 | VALENTIN OLAZAGASTI, FREDERICK | Public Employee and Pension/Retiree Claims | $ 26,400.00 |
| 171990-1 | RAMOS CRUZ, HECTOR | Pension/Retiree Claims | $ 30,000.00 |
| 172028-1 | VELAZ ARROYO, LUIS | Pension/Retiree Claims | $ 20,000.00 |
| 172060-1 | PEREZ MAESTRE, ANTONIO | Pension/Retiree Claims | $ - |
| 172067-1 | PEREZ MAESTRE, JUAN | Pension/Retiree Claims | $ - |
| 172096 | RODRIGUEZ LEDEE, LUZ H | Public Employee and Pension/Retiree Claims | $ - |
| 172132-1 | GONZALEZ RIOS, WILFREDO | Public Employee Claims | $ 15,000.00 |
| 172134-1 | COLON PITRE, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 172135-1 | CRESPO RIVERA, FRED | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172144-1 | RODRIGUEZ RAMOS, WILLIAM | Pension/Retiree Claims | $ - |
| 172152-1 | MIRANDA REYES, JUAN B. | Public Employee Claims | $ 8,359.00 |
| 172191-1 | DIAZ VAZQUEZ, FRANCISCO | Pension/Retiree Claims | $ - |
| 172195-1 | MUNOZ, OSCAR LIND | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 172216-1 | RIVERA OLIVO, LIZANDRA | Public Employee Claims | $ 26,000.00 |
| 172226 | CORIANO SANCHEZ, AWILDA | Public Employee Claims | $ 30,000.00 |
| 172277-1 | RODRIGUEZ RODRIGUEZ, ROBERTO | Public Employee Claims | $ - |
| 172290-1 | ORTIZ RODRIGUEZ, BENANCIA | Public Employee Claims | $ - |
| 172315 | ROBLEDO RIVERA, SYLVIA | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 172364-2 | AYALA CRUZ, NOELIA | Public Employee Claims | $ 5,000.00 |
| 172382 | LOPEZ GONZALEZ, AIXA C. | Public Employee Claims | $ 20,000.00 |
| 172420 | RODRIGUEZ RUIZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ 48,345.01 |
| 172430-1 | CRUZ LOZADA, MARTIN | Pension/Retiree Claims | $ 12,000.00 |
| 172438 | GONZALEZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 172439 | GONZALEZ, MARGARITA | Public Employee Claims | $ 7,394.50 |
| 172446-1 | AMARO MORALES, CESAREO | Public Employee and Pension/Retiree Claims | $ - |
| 172484 | HADDOCK RIVERA, ANA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 172517-1 | MORALES, ALEJANDRO MARTINEZ | Public Employee Claims | $ 15,000.00 |
| 172520-1 | NAVARRO FLORES, JOSE L. | Public Employee Claims | $ - |
| 172522 | HADDOCK RIVERA, ANA M | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 172524 | JIMENEZ ROSADO, ROSA M. | Public Employee and Pension/Retiree Claims | $ - |
| 172572 | GONZALEZ RIVERA, OLGA | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 172576 | CAMACHO NARVAEZ, MARIA A | Public Employee Claims | $ 2,705.00 |
| 172578 | COLON RIVERA, KATTY | Public Employee Claims | $ 9,600.00 |
| 172579 | COLON RIVERA, KATTY | Public Employee Claims | $ 9,800.00 |
| 172593 | DE JESUS FIGUEROA, LUZ N. | Public Employee Claims | $ 55,000.00 |
| 172594 | LAMB MONTANEZ, VANESSA | Public Employee Claims | $ 55,000.00 |
| 172596-1 | VAZQUEZ FERRER, ANTONIO | Public Employee Claims | $ - |
| 172630 | SANCHEZ, FRANCISCA | Public Employee Claims | $ 15,000.00 |
| 172648-1 | CRUZ RODRIGUEZ, JORGE L. | Pension/Retiree Claims | $ - |
| 172650-1 | GRACIANI RAMOS, SIMON | Pension/Retiree Claims | $ - |
| 172688-1 | PAGAN GOMEZ, LUIS E | Public Employee and Pension/Retiree Claims | $ - |
| 172714-1 | NEGRON MOLINA, VICTOR M. | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172733-1 | VARGAS PEREZ, LUIS RAMON | Pension/Retiree Claims | $ - |
| 172800-1 | SANCHEZ TORRES, HERMINIO | Pension/Retiree Claims | $ - |
| 172854-1 | RUIZ DE JESUS, JOSE R | Public Employee Claims | $ 12,500.00 |
| 172855-1 | PADUA VELEZ, JUAN E. | Public Employee Claims | $ - |
| 172857-1 | ORTIZ RAMOS, CRUZ | Pension/Retiree Claims | $ - |
| 172861 | ORTIZ, MARIA E. | Public Employee Claims | $ 7,200.00 |
| 172887 | SANCHEZ RIVERA, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 172998-1 | MONTALVO CRESPO, JOSE L. | Pension/Retiree Claims | $ - |
| 173077-1 | RODRIGUEZ MONTALVO, WILLIAM | Public Employee Claims | $ 20,822.00 |
| 173092 | AVILES, BLANCA E. | Public Employee and Pension/Retiree Claims | $ - |
| 173103 | JUSTINIANO NUNEZ, FREDDIE | Public Employee and Pension/Retiree Claims | $ - |
| 173111 | GARCIA PRADO, IDALISE | Union Grievance and Public Employee Claims | $ - |
| 173184 | ROMAN MORALES, JOSE D | Public Employee and Pension/Retiree Claims | $ 16,475.00 |
| 173185 | CRUZ PAGAN, IRIS YOLANDA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 173187 | DE JESUS VALENTIN, EDUARDO | Public Employee and Pension/Retiree Claims | $ 26,550.00 |
| 173188 | ALVARADO PAGAN, IRIS D. | Public Employee and Pension/Retiree Claims | $ 26,550.00 |
| 173189 | GOMEZ SANCHEZ, ROSA | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 173190 | APONTE ARCHE, CARLOS A | Public Employee and Pension/Retiree Claims | $ 24,390.00 |
| 173192 | GOMEZ RODRIGUEZ, REINALDO | Public Employee and Pension/Retiree Claims | $ 23,400.00 |
| 173195 | BONES COLON, LUIS FELIPE | Public Employee and Pension/Retiree Claims | $ 23,490.00 |
| 173196 | RODRIGUEZ VELAZQUEZ, BASILIO | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 173205 | RODRIGUEZ LOPEZ, TIANNY | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 173206 | MORALES GONZALEZ, JOSE | Public Employee and Pension/Retiree Claims | $ 25,500.00 |
| 173207 | MARTINEZ RODRIGUEZ, JOYCE LYNN | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 173208 | MELENDEZ REYES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 79,653.31 |
| 173209 | RIVERA RODRIGUEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ 27,000.00 |
| 173210 | RIVERA DE JESUS, CYNTHIA E | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 173211 | RODRIGUEZ RODRIGUEZ, GLENDA LEE | Public Employee and Pension/Retiree Claims | $ 24,390.00 |
| 173212 | SANCHEZ CLAVELL, ROCIO | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 173213 | VEGA CORA, ADA | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 173214 | RODRIGUEZ REYES, ZULMA Y | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 173215 | FLORES RODRIGUEZ, LOURDES D. | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 173223 | RODRIGUEZ, LYNNETTE COLON | Public Employee and Pension/Retiree Claims | $ 22,950.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173225 | CRUZ DE ARMAS, JUAN MANUAL | Public Employee and Pension/Retiree Claims | $ 24,660.00 |
| 173226 | DIAZ DIAZ, MYRTA E. | Public Employee and Pension/Retiree Claims | $ 23,460.00 |
| 173227 | COLON AMARO, CONRADO | Public Employee and Pension/Retiree Claims | $ 27,390.00 |
| 173239 | DOELTER BAEZ, MAYRA R. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 173240 | CINTRON FIGUEROA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 10,250.00 |
| 173241 | BOU SANTIAGO, TERESITA DEL C. | Public Employee Claims | $ 11,490.00 |
| 173243 | RODRIGUEZ RIVERA, ZYLKIA I | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 173244 | DE JESUS FIGUEROA, IBIS | Public Employee and Pension/Retiree Claims | $ 17,760.00 |
| 173247 | SATRE VELAZQUEZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ 19,560.00 |
| 173249 | TORRES MORALES, RICARDO H | Public Employee and Pension/Retiree Claims | $ - |
| 173250 | CUILAN RAMOS, ARMIDA | Public Employee and Pension/Retiree Claims | $ 6,750.00 |
| 173272-1 | RUIZ ARROYO, MARIA CRISTINA | Pension/Retiree Claims | $ - |
| 173282 | LEBRON RIVERA, XIOMARA | Public Employee and Pension/Retiree Claims | $ 22,800.00 |
| 173284 | AVILES, BLANCA E. | Public Employee Claims | $ 31,000.00 |
| 173295 | REYES MALAVE, ZULMA | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 173296 | FIGUEROA RIVERA, NILDA | Public Employee Claims | $ 5,400.00 |
| 173304 | MIRANDA MAÑON, AIDA | Public Employee and Pension/Retiree Claims | $ 5,200.00 |
| 173307 | RODRIGUEZ FERNANDEZ, JULIA BALBINA | Public Employee and Pension/Retiree Claims | $ 24,600.00 |
| 173319-1 | RODRIGUEZ MORALES, AUREA | Public Employee Claims | $ - |
| 173333 | ALVAREZ RIOS, JOSE J. | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 173344-1 | BURGOS SANCHEZ, SANTOS | Pension/Retiree Claims | $ - |
| 173352 | PANTOJA LOPEZ, PAULINE | Public Employee and Pension/Retiree Claims | $ 32,400.00 |
| 173378-1 | COTTO CINTRON, PEDRO | Public Employee Claims | $ - |
| 173380 | RODRIGUEZ COLON, CARMEN ADELAIDA | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 173423-1 | OCASIO TORRES, DANIEL | Public Employee Claims | $ - |
| 173424-1 | VILLEGAS ROSARIO, JULIO | Public Employee Claims | $ - |
| 173484 | TORRES COLON, JAIME | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 173489-1 | MUNOZ MORALES, FELIX L | Pension/Retiree Claims | $ - |
| 173491-1 | MORALES DE JESUS, OSVALDO | Pension/Retiree Claims | $ - |
| 173499 | AGUAYO DIAZ, ELIDA M | Public Employee and Pension/Retiree Claims | $ 15,971.22 |
| 173500 | AGUAYO DIAZ, ZORAIDA E. | Public Employee and Pension/Retiree Claims | $ 12,412.50 |
| 173501 | ORTIZ NEVAREZ, ROBERTO | Public Employee and Pension/Retiree Claims | $ 17,239.00 |
| 173502 | OQUENDO LOPEZ, NELLY | Public Employee and Pension/Retiree Claims | $ 18,963.93 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173503 | HERNANDEZ RODRIGUEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ 33,853.80 |
| 173510 | AGUAYO DIAZ, MYRNA I | Public Employee and Pension/Retiree Claims | $ 28,029.89 |
| 173564 | ORTIZ SANTIAGO, ADA IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 173576 | MIRANDA MAÑON, AIDA | Public Employee and Pension/Retiree Claims | $ 5,200.00 |
| 173585-1 | LAO GARCIA, MARIA DE LOURDES | Public Employee Claims | $ - |
| 173599-1 | ORTIZ PASTRANA, VALENTIN | Pension/Retiree Claims | $ - |
| 173606-1 | GUZMAN MALDONADO, JUSTINO | Pension/Retiree Claims | $ - |
| 173614 | ORTIZ SANTIAGO, ADA IRMA | Public Employee Claims | $ 100,000.00 |
| 173632 | RIVERA, AIDA COLON | Public Employee and Pension/Retiree Claims | $ - |
| 173716 | IRRIZARY MILAN, BETSY | Public Employee and Pension/Retiree Claims | $ - |
| 173718 | RIVERA COLON, NESTAR M | Public Employee and Pension/Retiree Claims | $ - |
| 173724 | GARCIA COLON, FLORENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 173738 | RIVERA COLON, NESTAR M. | Public Employee and Pension/Retiree Claims | $ - |
| 173746 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 2,800.00 |
| 173766 | FELIX TORRES, EDGAR | Public Employee Claims | $ 68,265.00 |
| 173780 | SOTO, RAMONITA | Public Employee and Pension/Retiree Claims | $ 43,000.00 |
| 173788 | APONTE ALICEA, MARIA V | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 173797 | TERESA DE JESUS, MARIA ALICEA | Public Employee and Pension/Retiree Claims | $ 86,939.00 |
| 173801 | PASCUAL RODRIGUEZ, ASDRUBAL | Public Employee Claims | $ 71,955.00 |
| 173841 | VIRELLA ROJAS, JOSE | Public Employee Claims | $ 66,466.00 |
| 173998 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Public Employee Claims | $ 19,828.00 |
| 174042 | MIRANDA TORRES, GIOVANNI | Public Employee and Pension/Retiree Claims | $ 36,480.00 |
| 174108-1 | MARTINEZ ORTIZ, ELVIS | Pension/Retiree Claims | $ 4,800.00 |
| 174111-1 | MARTINEZ ORTIZ, LILLIAN | Pension/Retiree Claims | $ 4,800.00 |
| 174126 | MASSA DIEPPA, HILDA | Public Employee and Pension/Retiree Claims | $ 4,897.20 |
| 174130 | MORA VELAZQUEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ 20,361.60 |
| 174131 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 2,800.00 |
| 174140 | RIVERA DAVILA, MIRNA | Public Employee and Pension/Retiree Claims | $ 77,000.00 |
| 174160 | REYES NIEVES, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 174186 | PEREZ CORDERO, NEREIDA | Public Employee Claims | $ 10,000.00 |
| 174198 | SANTOS BULA, ROSA I | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 174200 | ACEVEDO PÉREZ, MILDRED | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 174232 | MORA VELAZQUEZ, CARMEN E. | Public Employee and Pension/Retiree Claims | $ 20,361.60 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174236-1 | LOZADA, NELLIE MONROIG | Public Employee Claims | $ 9,000.00 |
| 174253 | IRIZARRY, ANTONIA IRIZARRY | Union Grievance and Public Employee Claims | $ 12,000.00 |
| 174258 | DIEPPA, HILDA MASSA | Public Employee and Pension/Retiree Claims | $ 4,897.20 |
| 174260 | LUISA MARTINEZ VELEZ, RUTH DALIA | Public Employee Claims | $ 7,200.00 |
| 174278 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 5,000.00 |
| 174279 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 4,000.00 |
| 174284 | ACEVEDO, AIDA L. | Public Employee Claims | $ 10,000.00 |
| 174296 | VELEZ CRUZ, PILAR DEL R. | Public Employee Claims | $ 12,000.00 |
| 174299 | VELEZ CRUZ, ANGEL A | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 174306 | LOPEZ, GRISELLE MENDEZ | Public Employee Claims | $ 10,000.00 |
| 174311 | GONALEZ LOPEZ, ROSA H | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 174313 | CORCHADO NIEVES, ABIGAIL | Public Employee Claims | $ 10,000.00 |
| 174318 | RAMOS, VINCENTE CAJIGAS | Public Employee Claims | $ 10,000.00 |
| 174335-1 | CINTRO ALBERTORIO, OLGA MARITZA | Pension/Retiree Claims | $ 28,800.00 |
| 174336 | VELEZ HERNANDEZ, LIZETTE I. | Public Employee Claims | $ 10,000.00 |
| 174411 | MORALES, ANILDA SANABRIA | Union Grievance and Public Employee Claims | $ - |
| 174443-1 | DAVILA RIVERA, LOURDES Y. | Pension/Retiree Claims | $ 75,000.00 |
| 174483-1 | SANTIAGO FEBUS, LUIS ANTONIO | Pension/Retiree Claims | $ - |
| 174486 | CRUZ SANTIAGO, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 174490-1 | MALDONADO MATOS, ALEXIS | Pension/Retiree Claims | $ - |
| 174492-1 | MARTINEZ COLON, RAMONITA | Pension/Retiree Claims | $ - |
| 174557 | CINTRON HERNANDEZ, VICTOR L | Public Employee and Pension/Retiree Claims | $ - |
| 174560 | CINTRON HERNANDEZ, VICTOR L | Public Employee and Pension/Retiree Claims | $ - |
| 174561 | CINTRON HERNANDEZ, VICTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 174599-1 | CORTIJO MONTAÑEZ, FE E. | Public Employee and Pension/Retiree Claims | $ - |
| 174618-1 | RIVERA SANCHEZ, IRIS M | Public Employee Claims | $ - |
| 174644 | COLON APONTE, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ - |
| 174650 | VILLALOBOS SANTIAGO, MYRTIS | Public Employee and Pension/Retiree Claims | $ - |
| 174668 | COLON TORRES, FRANCISCA | Public Employee Claims | $ 13,200.00 |
| 174714-1 | GAGO RIVERA, FELIX J. | Pension/Retiree Claims | $ 32,700.00 |
| 174728 | RODRIGUEZ MATEO, YELITZA A. | Public Employee and Pension/Retiree Claims | $ - |
| 174732 | MARTINEZ RIVERA, MARIA DE LOS ANGELES | Public Employee Claims | $ 8,640.00 |
| 174741-1 | HERNANDEZ GOMEZ, HIGINIO | Pension/Retiree Claims | $ 31,700.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174761 | TORRES QUESADA, OLGA M. | Public Employee and Pension/Retiree Claims | $                    - |
| 174766 | DIAZ RIVERA, MADELINE | Public Employee and Pension/Retiree Claims | $                    - |
| 174799-1 | ZAYAS SANTIAGO, JOSE F. | Pension/Retiree Claims | $            4,800.00 |
| 174805 | VELAZQUEZ ARIAS, MARITZA L. | Public Employee and Pension/Retiree Claims | $                    - |
| 174807 | VELAZQUEZ ARIAS, MARITZA LEONOR | Public Employee and Pension/Retiree Claims | $                    - |
| 174846-1 | HERNANDEZ HERRERA, ANTONIA | Public Employee Claims | $        100,000.00 |
| 174857 | MALAVE RODRIGUEZ, ESTHER | Public Employee Claims | $          10,000.00 |
| 174913 | VEGA GONZALEZ, IVELISSE DEL C | Public Employee and Pension/Retiree Claims | $          75,600.00 |
| 174951 | VAZQUEZ LOPEZ, SILKIA | Public Employee and Pension/Retiree Claims | $          75,600.00 |
| 174980 | VELAZQUEZ ARIAS, MARITZA L. | Public Employee and Pension/Retiree Claims | $                    - |
| 175081-1 | GOMEZ RIVERA, JOSE | Pension/Retiree Claims | $          24,000.00 |
| 175142-1 | ESPADA APONTE, DANIEL | Pension/Retiree Claims | $                    - |
| 175148 | COLON MERCED, NOELIA | Public Employee and Pension/Retiree Claims | $                    - |
| 175151 | TORRES RAMOS, LAURA | Public Employee and Pension/Retiree Claims | $          75,000.00 |
| 175160 | FRANCO MOLINA, MARTA | Public Employee and Pension/Retiree Claims | $                    - |
| 175175 | GONZALEZ AYALA, IRIS J. | Public Employee and Pension/Retiree Claims | $          75,600.00 |
| 175237 | DIAZ DIAZ, JOSE Z. | Public Employee and Pension/Retiree Claims | $            8,400.00 |
| 175239 | CARRASQUILLO, CARMEN D. | Public Employee and Pension/Retiree Claims | $          56,400.00 |
| 175241 | CARROSQUILLO RODRIGUEZ, MARIANA | Public Employee and Pension/Retiree Claims | $          26,400.00 |
| 175245 | RIVERA MORALES, ANA CELIS | Public Employee Claims | $          75,000.00 |
| 175246 | JIMENEZ RIVERA, DANIEL | Public Employee and Pension/Retiree Claims | $          75,600.00 |
| 175325 | DIAZ NIEVES DE BERRIOS, MARIA A. | Public Employee and Pension/Retiree Claims | $          38,400.00 |
| 175359 | MORALES FIGUEROA, BETSY L. | Public Employee and Pension/Retiree Claims | $                    - |
| 175360 | FIGUEROA VEGA, DAVID | Public Employee and Pension/Retiree Claims | $          40,800.00 |
| 175362 | GONZALEZ TORRES, SYLVIA M. | Public Employee Claims | $        103,200.00 |
| 175382-1 | VAZQUEZ MORALES, ANA L. | Public Employee Claims | $          74,689.00 |
| 175382 | VAZQUEZ MORALES, ANA L. | Tax Refunds | $                311.00 |
| 175383 | RODRIGUEZ ARROYO, JUAN B. | Public Employee and Pension/Retiree Claims | $          75,000.00 |
| 175385 | SUAREZ MONTANEZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $          33,600.00 |
| 175386 | LUGO, LUCY COSTANZA | Public Employee Claims | $          75,000.00 |
| 175388 | RIVERA PEREZ, TERESA | Public Employee and Pension/Retiree Claims | $          75,000.00 |
| 175390 | GONZALEZ RIVERA, JANET G. | Public Employee Claims | $          75,000.00 |
| 175392 | MIRANDA FIGUEROA, CARMEN | Public Employee and Pension/Retiree Claims | $          36,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175396 | RIVERA ROBLES, EDNA R. | Public Employee Claims | $ 75,000.00 |
| 175397 | VAZQUEZ BERRIOS, HECMARY | Public Employee Claims | $ 50,000.00 |
| 175398 | CRUZ VELAZQUEZ, CARMEN IRIS | Public Employee Claims | $ 75,000.00 |
| 175399-1 | ROSARIO MELENDEZ, ROSANELL | Public Employee Claims | $ 74,584.00 |
| 175399 | ROSARIO MELENDEZ, ROSANELL | Tax Refunds | $ 416.00 |
| 175400-1 | BERRIOS CASTRODAD, NORMA D. | Public Employee and Pension/Retiree Claims | $ 74,600.00 |
| 175400 | BERRIOS CASTRODAD, NORMA D. | Tax Refunds | $ 400.00 |
| 175446 | VELAZQUEZ NIEVES, HILDA R. | Public Employee and Pension/Retiree Claims | $ - |
| 175465 | FLORES OYOLA, SYLVIA M. | Public Employee and Pension/Retiree Claims | $ 95,000.00 |
| 175492 | ROLON COLON, JANNISSE M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 175497 | VELAZQUEZ NIEVES, SONIA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 175516 | BERRIOS CASTRODAD, MARIA M. | Public Employee Claims | $ 75,000.00 |
| 175517 | COLON ALICEA, WANDA IVETTE | Public Employee Claims | $ 75,000.00 |
| 175519 | SERRANO DIAZ , CARMEN IVETTE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 175524-1 | BARRETO BARRETO, NYDIA E. | Pension/Retiree Claims | $ 60,000.00 |
| 175550 | MARTINEZ GARCIA, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 175561 | CRUZ PEREZ, ANA LUZ | Public Employee Claims | $ 75,000.00 |
| 175578-1 | PEREZ VAZQUEZ, MILAGROS | Public Employee Claims | $ 74,923.00 |
| 175578 | PEREZ VAZQUEZ, MILAGROS | Tax Refunds | $ 77.00 |
| 175581 | SANTOS AGOSTO, IRMA NYDIA | Public Employee Claims | $ 75,000.00 |
| 175586 | VELAZQUEZ VARGAS, DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 175587 | VEGA RIVERA, MARIA DE LOS A. | Public Employee Claims | $ 75,000.00 |
| 175588-1 | FREIRE RODRIGUEZ, ADRIA A. | Public Employee Claims | $ 74,062.00 |
| 175588 | FREIRE RODRIGUEZ, ADRIA A. | Tax Refunds | $ 938.00 |
| 175596 | PEREZ ARROYO, IRIS MARGARITA | Public Employee Claims | $ 15,000.00 |
| 175622 | LOPEZ FELICIANO, ETELVINA | Public Employee and Pension/Retiree Claims | $ 62,400.00 |
| 175624 | RAMOS RODRIGUEZ, AIDA N. | Public Employee and Pension/Retiree Claims | $ - |
| 175628 | ROSADO MARTINEZ, JOSE J. | Public Employee Claims | $ 75,000.00 |
| 175647-1 | VEGA SANTIAGO , DAMARIS | Public Employee Claims | $ 74,700.00 |
| 175647 | VEGA SANTIAGO , DAMARIS | Tax Refunds | $ 300.00 |
| 175649-1 | BAEZ VASQUEZ, ALICIA JOAN | Public Employee Claims | $ 74,850.00 |
| 175649 | BAEZ VASQUEZ, ALICIA JOAN | Tax Refunds | $ 150.00 |
| 175650-1 | VEGA SANTIAGO, NELIDA | Public Employee Claims | $ 74,988.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175650 | VEGA SANTIAGO, NELIDA | Tax Refunds | $ 12.00 |
| 175655 | DREGO, JOHANNA VASQUEZ | Public Employee Claims | $ 75,000.00 |
| 175656-1 | SIERRA TORRES, DELIRIS | Pension/Retiree Claims | $ 4,800.00 |
| 175683-1 | BERRIOS CRESPO, VICTORIA | Public Employee Claims | $ 74,584.00 |
| 175683 | BERRIOS CRESPO, VICTORIA | Tax Refunds | $ 416.00 |
| 175689 | REYES NIEVES, NICOLAS | Public Employee and Pension/Retiree Claims | $ 38,250.00 |
| 175712 | SANCHEZ RIVERA, ENOELIA | Public Employee and Pension/Retiree Claims | $ - |
| 175734-1 | VELAZQUEZ COTTI, ROSA H. | Pension/Retiree Claims | $ 28,800.00 |
| 175806-1 | TIRADO APONTE, ELFFY | Public Employee Claims | $ 74,956.00 |
| 175806 | TIRADO APONTE, ELFFY | Tax Refunds | $ 44.00 |
| 175835 | SOTO GONZALEZ, IRMA M. | Public Employee and Pension/Retiree Claims | $ - |
| 175848-1 | LEBRON TORRES, PABLO R. | Union Grievance, Public Employee and Pension/Retiree Claims | $ 30,500.00 |
| 175849 | HERNANDEZ GUZMAN, CARLOS J. | Public Employee and Pension/Retiree Claims | $ - |
| 175862-1 | VELAZQUEZ NIEVES, ROBERTO | Public Employee Claims | $ 7,300.00 |
| 175862 | VELAZQUEZ NIEVES, ROBERTO | Tax Refunds | $ 2,700.00 |
| 175868 | COLON OTERO, MYRNA LUZ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 175877 | DELGADO RODRIGUEZ, IRMA N. | Public Employee and Pension/Retiree Claims | $ - |
| 175885-1 | SANTOS RODRIGUEZ, CARLOS J. | Public Employee Claims | $ 74,858.00 |
| 175885 | SANTOS RODRIGUEZ, CARLOS J. | Tax Refunds | $ 142.00 |
| 175898-1 | CASTRODAD CASTRODAD, NILDA R. | Public Employee and Pension/Retiree Claims | $ 72,583.00 |
| 175898 | CASTRODAD CASTRODAD, NILDA R. | Tax Refunds | $ 2,417.00 |
| 175899 | MELENDEZ DE ALBA, RUTH  M | Public Employee and Pension/Retiree Claims | $ - |
| 175907-1 | ORTIZ DIAZ, JUDITH | Public Employee Claims | $ 74,970.00 |
| 175907 | ORTIZ DIAZ, JUDITH | Tax Refunds | $ 30.00 |
| 175912 | SANCHEZ RIVERA, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 175916-1 | PEDRAZA OLIQUE, IRIS D. | Public Employee Claims | $ 58,955.00 |
| 175916 | PEDRAZA OLIQUE, IRIS D. | Tax Refunds | $ 1,045.00 |
| 175921 | SOBERAL PEREZ, HILDA L. | Public Employee and Pension/Retiree Claims | $ 40,284.00 |
| 175937-1 | SANTIAGO ORTIZ, BRENDA LEE | Public Employee Claims | $ 73,910.00 |
| 175937 | SANTIAGO ORTIZ, BRENDA LEE | Tax Refunds | $ 1,090.00 |
| 175950 | ROSARIO COLON, ENRIQUE | Public Employee Claims | $ 75,000.00 |
| 175956 | MORALES , JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 175957 | ROLON PEREZ, ALMA R. | Public Employee Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175964 | TORRES, WILFREDO GARCIA | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 175972 | ACEVEDO COLÓN, MARIA E. | Public Employee Claims | $ 10,000.00 |
| 175978 | AYALA MARRERO, NAYDA L. | Public Employee Claims | $ 10,000.00 |
| 175979-1 | CORDOVA ESCALERA, OLGA M. | Pension/Retiree Claims | $ 30,000.00 |
| 175985 | RIVERA FELICIANO, RUTH | Public Employee and Pension/Retiree Claims | $ 63,600.00 |
| 175986-1 | PEDRAZA OLIQUE, NORMA I. | Public Employee and Pension/Retiree Claims | $ 74,028.00 |
| 175986 | PEDRAZA OLIQUE, NORMA I. | Tax Refunds | $ 972.00 |
| 175987 | LOPEZ GONZALEZ, MARIANA | Public Employee and Pension/Retiree Claims | $ - |
| 176012-1 | RODRIGUEZ ALICIA, FELIPE | Pension/Retiree Claims | $ - |
| 176066 | COLON MERCED, NOELIA | Public Employee and Pension/Retiree Claims | $ 92,000.00 |
| 176067 | GARCIA CRUZ, MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 176068 | COUVERTIER BETANCOURT, LESVIA | Public Employee and Pension/Retiree Claims | $ 75,600.00 |
| 176073 | HERNANDEZ COLON, NITZA | Public Employee Claims | $ 14,400.00 |
| 176074 | ESCRIBANO, ZAIDA J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176078 | LONGO, ALBA I. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 176082-1 | FLORES BERMUDEZ, HECTOR LUIS | Public Employee Claims | $ 74,742.00 |
| 176082 | FLORES BERMUDEZ, HECTOR LUIS | Tax Refunds | $ 258.00 |
| 176083 | TORRES PEREZ, NELIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176085 | MARTINEZ ALVARADO, NYDIA J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176087 | MARTINEZ DIAZ, VICTOR M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176090 | RIVERA FIGUEROA, SOCORRO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176093-1 | GARCIA GARCIA, JESUS M. | Pension/Retiree Claims | $ - |
| 176096 | TORRES PEREZ, NELIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176115 | QUILES DELGADO, SHEILA G. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176122 | FEBO BURGOS, ANA L. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176131 | DE JESUS RIVAS, IVETTE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176134 | CORREA ROSA, REINA M. | Public Employee Claims | $ 15,000.00 |
| 176138 | RIVERA MELENDEZ, MARIA DE LOS ANGELES | Public Employee Claims | $ 75,000.00 |
| 176139-1 | SANTOS SAEZ, CARMEN GLORIA | Public Employee Claims | $ 74,905.00 |
| 176139 | SANTOS SAEZ, CARMEN GLORIA | Tax Refunds | $ 95.00 |
| 176150 | BERMUDEZ LAUREANO, NORMA IRIS | Public Employee Claims | $ 75,000.00 |
| 176151-1 | PEREZ CORCHADO, LEONARDO | Pension/Retiree Claims | $ - |
| 176175 | BERRIOS TORRES, MARIA S. | Public Employee Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176181 | GONZALEZ SANTIAGO, GLADYS M. | Public Employee and Pension/Retiree Claims | $ 75,600.00 |
| 176205 | BERRIOS ROSARIO, JOSE A. | Public Employee Claims | $ 75,000.00 |
| 176248 | BERMUDEZ LAUREANO, EDITH I. | Public Employee Claims | $ 75,000.00 |
| 176257 | REYES ROBLES, JOSEFINA | Public Employee Claims | $ 75,000.00 |
| 176264 | MORALES FIGUEROA, MILDRED | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176269 | RIVERA FIGUEROA, SOCORRO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176273 | MORALES FIGUEROA, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176298 | BERMUDEZ LAUREANO, MARECELINA | Public Employee Claims | $ 75,000.00 |
| 176299 | ROBLES RODRIGUEZ, MARIA ISABEL | Public Employee Claims | $ 75,000.00 |
| 176303-1 | MALDONADO, MARIA T | Pension/Retiree Claims | $ 4,800.00 |
| 176306 | TORRES ROSADO, MAGDA N. | Public Employee and Pension/Retiree Claims | $ 87,600.00 |
| 176321 | TORRES CORTES, ELBA I. | Public Employee Claims | $ 10,000.00 |
| 176323 | RAMOS GUTIERREZ, MILDRED T. | Public Employee Claims | $ 10,000.00 |
| 176356 | HERNÁNDEZ RAMÍREZ, LUIS A. | Public Employee Claims | $ 10,000.00 |
| 176358-1 | SANTIAGO RIVERA, JUAN  A. | Public Employee Claims | $ 73,810.00 |
| 176358 | SANTIAGO RIVERA, JUAN  A. | Tax Refunds | $ 1,190.00 |
| 176365 | SANTIAGO RIVERA, ONOFRE | Public Employee Claims | $ 75,000.00 |
| 176367 | MALDONADO BERRIOS, JOSE G. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176372 | OTERO CRUZ, JUSTINA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176374 | MORALES FIGUEROA, CAMEN A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176397-1 | VIERA, TERESA SIERRA | Pension/Retiree Claims | $ - |
| 176399 | TORRES ORTIZ, CARMEN ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 176422 | MORALES FIGUEROA, EVELYN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176423-1 | TIRADO MORALES, NELSON | Public Employee Claims | $ 105,600.00 |
| 176425 | CARRASQUILLO MALDONADO, LUIS  A. | Public Employee Claims | $ 75,000.00 |
| 176435 | GARCIA CRUZ, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 176438 | QUINONES COTTO, MARIA L. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 176439 | QUINONES COTTO, MARIA L. | Public Employee and Pension/Retiree Claims | $ 37,000.00 |
| 176457 | MALDONADO BERRIOS, JOSE G. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176473 | VAZQUEZ SALOME, CARMEN | Public Employee and Pension/Retiree Claims | $ 1,200.00 |
| 176521-1 | PEDROSA MERCADO, GUILLERMO | Pension/Retiree Claims | $ 8,400.00 |
| 176572-1 | GONZALEZ, ROBERTO | Pension/Retiree Claims | $ 80,000.00 |
| 176573-1 | TORRES, JORGE HERNANDEZ | Pension/Retiree Claims | $ 14,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176647 | MORALES ROSARIO, ZULEYKA M. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176660 | HERNANDEZ GUZMAN, FERNANDO M. | Public Employee and Pension/Retiree Claims | $ - |
| 176672-1 | DAVILA RIVERA, LOURDES Y. | Pension/Retiree Claims | $ 75,000.00 |
| 176682-1 | FONSECA TORRES, MARIA ISABEL | Public Employee Claims | $ 97,079.00 |
| 176682 | FONSECA TORRES, MARIA ISABEL | Tax Refunds | $ 2,921.00 |
| 176685 | HERGER MONTES, MARIA ASENCION | Public Employee Claims | $ 12,000.00 |
| 176742-1 | TOMEI VAZQUEZ, ELMIS IRIADA | Pension/Retiree Claims | $ 10,800.00 |
| 176747-1 | MARTINEZ ALVAREZ, NOEL | Pension/Retiree Claims | $ 19,200.00 |
| 176752-1 | RIVERA GARCIA, JASMINE H. | Pension/Retiree Claims | $ 18,000.00 |
| 176832 | OSORIO PLAZA, DIADINA | Public Employee Claims, Pension/Retiree Claims and Tax Refund | $ 15,000.00 |
| 176836-1 | VEGA HERNANDEZ, MARITZA | Pension/Retiree Claims | $ 16,800.00 |
| 176863 | NEGRON CINTRON, WANDA I. | Public Employee and Pension/Retiree Claims | $ 20,600.00 |
| 176865-1 | CORDERO OGUENDO, JUANITA | Pension/Retiree Claims | $ 16,800.00 |
| 176868-1 | GARCIA CRESPO, VIRGINIA IVONNE | Pension/Retiree Claims | $ 24,000.00 |
| 176897 | NIEVES BALZAC, JESMARY | Public Employee Claims | $ 14,400.00 |
| 176900-1 | COLON FRAGUADA, BIENVENIDO | Pension/Retiree Claims | $ 13,200.00 |
| 176947-1 | APONTE, DANIEL ESPADA | Pension/Retiree Claims | $ 16,800.00 |
| 176997 | SANCHEZ COSME, MILAGROS | Public Employee and Pension/Retiree Claims | $ 104,400.00 |
| 177035-1 | RIVERA GARCIA, JASMINE H. | Pension/Retiree Claims | $ 18,000.00 |
| 177037 | CINTRON CINTRON, IRMA N. | Public Employee and Pension/Retiree Claims | $ 99,600.00 |
| 177154-1 | BERRIOS DIAZ, HERIBERTO | Pension/Retiree Claims | $ 27,600.00 |
| 177170 | COLON PEREZ, ELIDES | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 177175 | ORTIZ MATOS, NANCY I. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177176 | SANTOS VAZQUEZ, CARMEN Z. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177178 | CARRASGUILO-AGENCIA D.E, MARIA S. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177179 | SANTIAGO, GILBERT OTERO | Public Employee and Pension/Retiree Claims | $ 42,853.70 |
| 177188-1 | BLANCO BERNARD, MARIA ISABEL | Pension/Retiree Claims | $ - |
| 177219-1 | SERRANO SANCHEZ, VICTOR M. | Public Employee Claims | $ 74,519.00 |
| 177219 | SERRANO SANCHEZ, VICTOR M. | Tax Refunds | $ 481.00 |
| 177245 | MALDONADO BERRIOS, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177264-1 | ZAYAS, FRANCISCO | Pension/Retiree Claims | $ - |
| 177269-1 | SIERRA VIERA, TERESA | Pension/Retiree Claims | $ - |
| 177283 | MORALES FIGUEROA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177340-1 | CAMACHO (FEBO), ASUNCION RODRIGUEZ | Pension/Retiree Claims | $ - |
| 177380-1 | VAZQUEZ MONTES, CARMEN ANA | Public Employee Claims | $ 33,600.00 |
| 177436-1 | RAMOS SANTIAGO, CARMEN R. | Pension/Retiree Claims | $ 33,600.00 |
| 177448 | RODRIGUEZ COLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 177487 | BERRIOS COLON, MONSERRATE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177504-1 | MORALES ROSARIO, IVAN J. | Public Employee Claims | $ 74,787.00 |
| 177504 | MORALES ROSARIO, IVAN J. | Tax Refunds | $ 213.00 |
| 177523 | PASTRANA SOSA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 177532 | MORALES CARRASQUILLO, MARITZA | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 177534 | RODRIGUEZ CARRERO, GLADYS | Public Employee and Pension/Retiree Claims | $ 37,200.00 |
| 177544 | COLE SIMON, ANGELINA ROSA | Public Employee and Pension/Retiree Claims | $ 52,800.00 |
| 177556 | TAPIA NIEVES, JANICE | Public Employee Claims | $ 26,400.00 |
| 177559 | CRUZ ORTIZ, NOELIA | Public Employee and Pension/Retiree Claims | $ 70,800.00 |
| 177575 | COLON, NELSON | Union Grievance, Public Employee and Pension/Retiree Claims | $ 74,000.00 |
| 177587 | ZAYAS HERNANDEZ, MARIBEL | Union Grievance and Public Employee Claims | $ 100,000.00 |
| 177596 | DELGADO PABON, CARMEN C. | Public Employee Claims | $ 6,000.00 |
| 177603 | MOJICA GONZALEZ, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 28,200.00 |
| 177608 | ALONSO HERNANDEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 177615 | VARGAS RODRÍGUEZ, DANIEL I. | Public Employee Claims | $ 5,280.00 |
| 177620 | GARCIA CINTRON, GENARA | Public Employee and Pension/Retiree Claims | $ 210,600.00 |
| 177624 | VIZCARRONDO HERNANDEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ 38,400.00 |
| 177640 | FIGUEROA DOMINGUEZ, GLORIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 32,600.00 |
| 177644 | ORTIZ FONTANEZ, GLADYS NOEMI | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 177645 | FONTANEZ, GLADYS N. ORTIZ | Public Employee Claims | $ 3,000.00 |
| 177647 | FIGUEROA DOMINGUEZ, GLORIA | Union Grievance and Public Employee Claims | $ 65,000.00 |
| 177650 | AYALA VELEZ, ANISA M. | Public Employee Claims | $ 2,741.67 |
| 177663 | PEREZ VEGA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ 55,350.00 |
| 177673 | MENDEZ CUEVAS, ADA | Public Employee Claims | $ 6,600.00 |
| 177674-1 | VALENTIN RODRIGUEZ, ERNESTO | Public Employee Claims | $ 16,500.00 |
| 177678 | DOMINGUEZ, GLORIA FIGUEROA | Union Grievance and Public Employee Claims | $ 115,000.00 |
| 177682 | RODRIGUEZ HERRERA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 177684 | ORTIZ BERRIOS, LUZ M. | Public Employee and Pension/Retiree Claims | $ 30,950.00 |
| 177685 | ORTEGA ORTIZ, DELFIN | Public Employee and Pension/Retiree Claims | $ 45,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177693-1 | NIEVES LUCIANO, ANA M. | Pension/Retiree Claims | $ 60,000.00 |
| 177700 | VIDRO TIRU, ISRAEL | Public Employee Claims | $ 3,000.00 |
| 177708 | FIGUEROA DOMINGUEZ, GLORIA | Union Grievance and Public Employee Claims | $ 30,000.00 |
| 177715 | PEREZ AROCHO, BETZAIDA | Public Employee Claims | $ 12,000.00 |
| 177717 | GONZALEZ, SUJEIL | Union Grievance and Public Employee Claims | $ 60,000.00 |
| 177719 | VIDRO TIRU, ISRAEL | Public Employee Claims | $ 3,000.00 |
| 177733-1 | SERRANO JIMENEZ, RAMON A | Pension/Retiree Claims | $ 40,000.00 |
| 177736 | RIVERA , JOSE LUIS DIAZ | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 177740 | RIVERA MIRANDA, OLGA  I. | Public Employee and Pension/Retiree Claims | $ 29,675.00 |
| 177741-1 | VARGAS NIEVES, JUAN | Public Employee Claims | $ 16,800.00 |
| 177792 | OQUENDO, DORA TORRES | Union Grievance and Public Employee Claims | $ 35,000.00 |
| 177797 | RIVERA RIOS, JULIA I. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 177809-1 | VELAZQUEZ COTTI, ROSE H. | Pension/Retiree Claims | $ 28,800.00 |
| 177811 | MEDINA, NYDIA | Public Employee and Pension/Retiree Claims | $ 2,515.00 |
| 177814-1 | SANTIAGO ARCE, OLGA | Pension/Retiree Claims | $ 24,000.00 |
| 177846 | FLORES OYOLA, SYLVIA M. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 177866-1 | GARCIA CRESPO, VIRGINIA IVONNE | Pension/Retiree Claims | $ 24,000.00 |
| 177880 | GONZALEZ GONZALEZ, FELICITA | Public Employee and Pension/Retiree Claims | $ 125,233.00 |
| 177923 | BURGOS RODRIGUEZ, ELVIRA | Public Employee and Pension/Retiree Claims | $ 98,400.00 |
| 177925 | COLON VAZQUEZ, ESPERANZA | Public Employee and Pension/Retiree Claims | $ 166,800.00 |
| 177944 | CALDERON ALVERIO, ELBA  M | Public Employee and Pension/Retiree Claims | $ - |
| 177952 | MARTINEZ MIRABAL, BEXAIDA | Union Grievance, Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 177962 | CRUZ, RAQUEL MOJICA | Public Employee and Pension/Retiree Claims | $ 33,900.00 |
| 177971-1 | RODRIGUEZ MONTALVO, WILLIAM | Public Employee Claims | $ 208,822.00 |
| 177972 | MARTINEZ ACEVEDO, MARIA E | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 177981 | RIVAS APONTE, LUIS EMILIO | Public Employee Claims | $ 11,500.00 |
| 178008 | RIVERA MARRERO, LILLIAN | Public Employee and Pension/Retiree Claims | $ 125,215.31 |
| 178011 | DIAZ LOPEZ, MARIA VIRGEN | Public Employee and Pension/Retiree Claims | $ - |
| 178020-1 | CASTRO, ELIA E | Pension/Retiree Claims | $ 4,800.00 |
| 178024-1 | SANTANA VELAZQUEZ, AMARILIS | Pension/Retiree Claims | $ 4,800.00 |
| 178029 | PLANAS, ANNETTE STRUBBE | Public Employee and Pension/Retiree Claims | $ - |
| 178032-1 | CARABALLO CAMARGO, HECTOR M. | Pension/Retiree Claims | $ 4,800.00 |
| 178052 | GONZALEZ RIVERA, MIRTA LUZ | Public Employee and Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178063 | ROBLES FERNANDEZ, LUZ M. | Public Employee Claims | $ 14,625.00 |
| 178092-1 | MELENDEZ, EDUARDO TORRES | Pension/Retiree Claims | $ 28,800.00 |
| 178132-1 | MONTANEZ LOPEZ, ANGEL ROBERTO | Pension/Retiree Claims | $ 15,200.00 |
| 178133 | MARTINEZ RAMIREZ, RUTH E. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 178183-1 | ROMAN PAGAN, MYRTA F. | Pension/Retiree Claims | $ 4,800.00 |
| 178205 | LEON TORRES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 66,000.00 |
| 178216 | ECHEVARRIA VALENTIN, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 178339 | FIGUEROA, ROSALINA GONZALEZ | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 178378 | SANJURJO, NYMIA FERRER | Public Employee and Pension/Retiree Claims | $ - |
| 178380 | SUAREZ VAZQUEZ, TERESA | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 178400 | RIVERA, MS. ELBA N. | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 178402 | RODRIGUEZ, MILDRED VAZQUEZ | Public Employee and Pension/Retiree Claims | $ - |
| 178403-1 | ORTIZ FERNANDEZ, FRANCISCO | Pension/Retiree Claims | $ 20,000.00 |
| 178406-1 | ROSADO COLÓN, JACQUELINE | Pension/Retiree Claims | $ 4,800.00 |
| 178410 | RODRIGUEZ SERRANO, YOLANDA | Public Employee and Pension/Retiree Claims | $ 55,200.00 |
| 178411-1 | DIAZ GARCIA, DIGNA M. | Pension/Retiree Claims | $ - |
| 178423 | CARRASQUILLO ARROYO, MARIA M. | Public Employee and Pension/Retiree Claims | $ 1,658.87 |
| 178459 | LEON TORRES, EVA | Public Employee and Pension/Retiree Claims | $ 75,600.00 |
| 178471 | FIGUEROA HERNANDEZ, YOLANDA | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 178483 | ALVAREZ SANTIAGO, ELSIE S. | Public Employee and Pension/Retiree Claims | $ 21,400.00 |
| 178491-1 | ORTIZ DE HDEZ., NILDA M. | Pension/Retiree Claims | $ 21,600.00 |
| 178504-1 | PEREZ, EDWARDO CARRIL | Pension/Retiree Claims | $ 25,000.00 |
| 178506 | ORTIZ RIVERA, ADA IVETTE | Union Grievance, Public Employee and Pension/Retiree Claims | $ 500,000.00 |
| 178514-1 | LATORRE, WILFREDO CORTES | Pension/Retiree Claims | $ 35,000.00 |
| 178550-1 | BERRIOS DIAZ, HERIBERTO | Pension/Retiree Claims | $ 27,600.00 |
| 178557-1 | RODRIGUEZ ALICIA, FELIPE | Pension/Retiree Claims | $ - |
| 178568-1 | COLON FRAGUADA, BIENVENIDO | Pension/Retiree Claims | $ 13,200.00 |
| 178597 | HERNANDEZ NAZARIO, IDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 178598 | GONZALEZ AYALA, IRIS J. | Public Employee and Pension/Retiree Claims | $ 75,600.00 |
| 178621 | NEGRON OTERO, ANGEL F. | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 178642 | RAMOS RODRIGUEZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 178658 | ROSA SANTIAGO, ANA M. | Public Employee Claims | $ 9,000.00 |
| 178667 | LOPEZ DE JESUS, JUDITH | Public Employee and Pension/Retiree Claims | $ 134,400.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178671 | TORRES RAMOS, FELIX | Public Employee Claims | $ - |
| 178724 | VAZQUEZ MONTES, CARMEN ANA | Public Employee and Pension/Retiree Claims | $ 33,600.00 |
| 178745 | DE JESUS BERRIOS, MARGARITA | Public Employee Claims | $ - |
| 178770 | SANTIAGO CABRERA, NOEMI | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 178773 | VAZQUEZ ROMERO, VIRGENMINA | Public Employee and Pension/Retiree Claims | $ 104,400.00 |
| 178775 | CASTELLON NEGRON, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 43,900.00 |
| 178779 | RIVERA TORRES, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ 61,200.00 |
| 178780 | LA TORRES RAMIREZ, MIGDALIA | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 178791-1 | CLEMENTE SILVA, EDWARD L. | Pension/Retiree Claims | $ - |
| 178792 | MENDEZ ESCOBALES, NORMA D. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 178833 | LOPEZ MIRANDA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ 1,005.76 |
| 178848 | SANTIAGO COLON, WILDA | Public Employee and Pension/Retiree Claims | $ 134,400.00 |
| 178852 | MENDEZ RODRIGUEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 178856 | LOPEZ GRACIA, MARTA | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 178859 | RIVERA CALDERON, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 178860 | NOVA, MERCEDES CATALINA | Public Employee Claims | $ - |
| 178864 | RODRIGUEZ RODRIGUEZ, SARA | Public Employee and Pension/Retiree Claims | $ 56,400.00 |
| 178869-1 | SHIRLEY LOPEZ, VERNON | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 178873 | SEPULVEDA LEBRON, IRMA NATALIA | Public Employee and Pension/Retiree Claims | $ 64,800.00 |
| 178899 | BONET LÓPEZ, ERIC | Public Employee and Pension/Retiree Claims | $ 90,352.58 |
| 178910 | TORRES COLON, MARIA  E. | Public Employee and Pension/Retiree Claims | $ 73,200.00 |
| 178914-1 | TORRES FLORES, MARIA LUISA | Pension/Retiree Claims | $ 60,000.00 |
| 178918 | RODRIGUEZ HERNANDEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 178923 | SANCHEZ IRIZARRY, RAMONA DEL R. | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 178950 | ROSA SANTANA, MARTA A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 178951 | ACEVEDO REYES, CARMEN C. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 178953 | BELTRAN RAMOS, LYDIA E. | Public Employee Claims | $ 7,200.00 |
| 178954 | BELTRAN RAMOS, LYDIA E. | Public Employee and Pension/Retiree Claims | $ 51,000.00 |
| 178959 | BELTRAN RAMOS, NELLY | Public Employee Claims | $ 5,500.00 |
| 178960 | AMADOR COLON, VERONICA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 178987 | MALAVE ZAYAS, RAUL | Public Employee Claims | $ 6,000.00 |
| 178988 | BERRIOS CASTRODAD, MARIA M. | Public Employee and Pension/Retiree Claims | $ 28,800.00 |
| 178989 | COTTO MERCED, MIRTA LUZ | Public Employee and Pension/Retiree Claims | $ 40,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178991 | GARCIA, LAURA CONCEPCIÓN | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 178997 | BERRIOS CASTRODAD, NORMA D. | Public Employee and Pension/Retiree Claims | $ 20,400.00 |
| 179007 | CONCEPCION GARCIA, LAURA | Public Employee and Pension/Retiree Claims | $ - |
| 179012 | ORTIZ TORRES, CARMEN | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 179017 | RODRIGUEZ MATOS, ROSA M. | Public Employee and Pension/Retiree Claims | $ 25,200.00 |
| 179029 | ARROYO MALDONADO, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 179031-1 | LEANDRY VAZQUEZ, CARMEN I. | Pension/Retiree Claims | $ 50,400.00 |
| 179034 | ORTIZ RUIZ, ERNESTO LUIS | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 179035 | FIGUEROA ECHEVARRIA, MAXIMINA | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 179043 | SANTIAGO RIVERA, NOEMI | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 179044 | BERRIOS CASTRODAD, ADA ROSA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 179045 | BERRIOS CASTRODAD, AINA I. | Public Employee and Pension/Retiree Claims | $ 34,800.00 |
| 179046 | CARRION GONZALEZ, RAMON T. | Public Employee and Pension/Retiree Claims | $ - |
| 179047-1 | FREIRE NIEVES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 27,109.00 |
| 179047 | FREIRE NIEVES, EDNA J. | Tax Refunds | $ 491.00 |
| 179048 | OYOLA CRUZ, JUAN A. | Public Employee and Pension/Retiree Claims | $ 40,800.00 |
| 179049 | BERRIOS CASTRODAD, SEIRA E. | Public Employee Claims | $ 8,400.00 |
| 179101 | ROQUE RIVERA, SANTOS V. | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 179102 | ROQUE RIVERA, SANTOS V. | Public Employee and Pension/Retiree Claims | $ 12,600.00 |
| 179103 | ROQUE RIVERA, SANTOS V. | Public Employee and Pension/Retiree Claims | $ 1,500.00 |
| 179104 | ROQUE RIVERA, SANTOS V. | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 179110 | RAMIREZ VEGA, ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 179112 | ORTIZ LOPEZ, JOSE JR. | Public Employee Claims | $ 13,200.00 |
| 179120 | RIVERA, CINTHYA | Public Employee and Pension/Retiree Claims | $ - |
| 179122-1 | LEBRON RODRIGUEZ, CARLOS RUBEN | Pension/Retiree Claims | $ - |
| 179246 | CARDONA VELAZQUEZ, JACLHELINE | Public Employee and Pension/Retiree Claims | $ 38,955.67 |
| 179258 | DE MAN, PATRICK | Tax Refunds | $ 9,259.00 |
| 179270-1 | ORTIZ PEREZ, GERALDO | Pension/Retiree Claims | $ - |
| 179273-1 | COLON GUZMAN, OTILIO | Pension/Retiree Claims | $ - |
| 179283-1 | COLON GUZMAN, OTILIO | Pension/Retiree Claims | $ - |
| 179331 | LUGO CONCEPCION, GLADYS S | Public Employee Claims | $ 60,000.00 |
| 179339 | RIVERA ACEVEDO, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 179341 | ALICEA HERNANDEZ, JUAN MANUEL | Public Employee and Pension/Retiree Claims | $ 129,000.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179348-1 | RODRIGUEZ SEVILLA, CARMELO | Pension/Retiree Claims | $      38,829.07 |
| 179368 | ROSADO CASERES, OLGA I. | Public Employee Claims | $              - |
| 179369-1 | HERNANDEZ, ALEXIS | Pension/Retiree Claims | $      32,128.62 |
| 179370 | ALVAREZ VELEZ, ISMAEL | Public Employee and Pension/Retiree Claims | $      10,000.00 |
| 179373 | MARTINO GONZALEZ, LUZ C. | Pension/Retiree Claims | $      98,264.94 |
| 179375 | GARCIA MACHUCA, BRENDA L | Public Employee Claims | $              - |
| 179386 | RIVERA RIVERA, PEDRO E | Public Employee Claims | $              - |
| 179399 | AGOSTO RODRIGUEZ, HILDA | Public Employee and Pension/Retiree Claims | $      60,000.00 |
| 179409 | RODRIGUEZ RODRIGUEZ, LAURA | Public Employee and Pension/Retiree Claims | $      50,000.00 |
| 179410 | SERRANO COLON, LUZ DIVINA | Public Employee and Pension/Retiree Claims | $              - |
| 179418 | GARAY MARRERO, JESSICA | Pension/Retiree Claims | $      21,535.16 |
| 179419 | BOU FUENTES, NILSA | Public Employee and Pension/Retiree Claims | $      46,897.37 |
| 179421 | CINTRON PADILLA, ANGEL M | Public Employee Claims | $              - |