<div align="right">Estimated Hearing Date: October 6, 2021 at 9:30 a.m. (Atlantic Standard Time)<br>
Objection Deadline: August 3, 2021 at 4:00 p.m. (Atlantic Standard Time)</div>

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) **This Application relates** |
| | ) **only to the** |
| Debtor. | **Commonwealth and** |
| | **shall be filed in the** |
| | **Lead Case No. 17 BK** |
| | **3283-LTS** |

-------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

# SUMMARY SHEET TO
# NINTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
## FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2021 through May 31, 2021 |
| Professional Fees | $3,948,024.10 |
| Less Voluntary Reduction | (394,802.41) |
| Total Amount of Fees Requested: | **$3,553,221.69** |
| Amount of Expenses Reimbursement Sought | $10,694.63 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$3,563,916.32** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Eight Prior Interim Applications Filed in this Matter**

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application[2]
## February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | $ 1,080,715.50 | $ (108,071.55) | $ 972,643.95 | $ 875,379.56 | $ (87,537.96) | $ (13,130.69) | $ 2,806.52 | $ 777,517.43 | $ 774,710.91 | $ 2,806.52 | $ 97,264.40 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | $ 785,600.50 | $ (78,560.05) | $ 707,040.45 | $ 636,336.41 | $ (63,633.64) | $ (9,545.05) | $ 2,339.70 | $ 565,497.42 | $ 563,157.72 | $ 2,339.70 | $ 70,704.05 |
| Thirty-third - 6/8/2021 | 4/1/2021 - 4/30/2021 | $ 1,191,155.80 | $ (119,115.58) | $ 1,072,040.22 | $ 964,836.20 | $ (96,483.62) | $ (14,472.54) | $ 2,562.17 | $ 856,442.21 | $ 853,880.04 | $ 2,562.17 | $ 107,204.02 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | $ 890,552.30 | $ (89,055.23) | $ 801,497.07 | $ 721,347.36 | $ (72,134.74) | $ (10,820.21) | $ 2,986.24 | $ 641,378.66 | ** | ** | $ 80,149.71 |
| Total | | $ 3,948,024.10 | $ (394,802.41) | $ 3,553,221.69 | $ 3,197,899.52 | $ (319,789.95) | $ (47,968.49) | $ 10,694.63 | $ 2,840,835.71 | $ 2,191,748.66 | $ 7,708.39 | $ 355,322.17 |

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Ninth Interim Fee Application.

**Compensation by Category**
**February 1, 2021 through May 31, 2021**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From February 1, 2021 through May 31, 2021** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 6,755.3 | $ 3,672,622.40 |
| Commonwealth of Puerto Rico - Fee Applications | 19.3 | $ 10,440.10 |
| Commonwealth of Puerto Rico - Meetings | 366.8 | $ 264,961.60 |
| Total | 7,141.4 | $ 3,948,024.10 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 552.84** |
| | | |
| *Less 10% voluntary reduction* | | *$ (394,802.41)* |
| **Total Ninth Interim Fee Application With Reduction** | | **$ 3,553,221.69** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 497.55** |

**Fees by Professional**
**February 1, 2021 through May 31, 2021**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 68.5 | $66,034.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 641.0 | $600,617.00 |
| Kara Harmon | Director | Claim Management | $675 | 584.5 | 394,537.50 |
| Mark Zeiss | Director | Claim Management | $661 | 424.2 | 280,396.20 |
| Richard Carter | Consultant II | Claim Management | $577 | 533.3 | 307,714.10 |
| Paul Wirtz | Consultant II | Claim Management | $550 | 260.4 | 143,220.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 555.3 | 305,415.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 180.0 | 99,000.00 |
| Nick Tammerine | Consultant | Claim Management | $550 | 187.2 | 102,960.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 755.9 | 396,847.50 |
| Tyler Potesta | Consultant | Claim Management | $525 | 98.5 | 51,712.50 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 168.2 | 79,895.00 |
| Arliss Banks | Analyst | Claim Management | $450 | 277.2 | 124,740.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 605.8 | 267,157.80 |
| Julia McCarthy | Analyst | Claim Management | $425 | 26.3 | 11,177.50 |
| Chester Monte | Analyst | Claim Management | $400 | 494.4 | 197,760.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 477.0 | 190,800.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 751.1 | 300,440.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 63.0 | 25,200.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 9.6 | 2,400.00 |
| **Subtotal** | | | | **7,161.4** | **3,948,024.10** |
| *Less 10% voluntary reduction* | | | | | *-394,802.41* |
| **Total** | | | | | **$3,553,221.69** |

**Expenses by Category**
**February 1, 2021 through May 31, 2021**

| COMPENSATION BY CATEGORY | |
|---|---|
| For the Period From February 1, 2021 through May 31, 2021 | |
| Technology Hosting and Data Storage Fee | $    10,694.63 |
| **Total** | **$    10,694.63** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 262,737.50 | $ (26,273.75) | $ 236,463.75 | $ 212,817.38 | $        - | $  (3,192.26) | $ 2,600.00 | $ 212,225.12 | $ 209,625.12 | $ 2,600.00 | $  23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $  18,867.50 | $  (1,886.75) | $  16,980.75 | $  15,282.68 | $(1,069.79) | $    (229.24) | $ 1,432.65 | $  15,416.30 | $  13,983.65 | $ 1,432.65 | $   1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $642,397.50 | $ (64,239.75) | $578,157.75 | $520,341.98 | $        - | $  (7,805.13) | $ 4,187.37 | $516,724.22 | $512,536.85 | $ 4,187.37 | $  57,815.77 |
| **Total** | | **$ 924,002.50** | **$ (92,400.25)** | **$ 831,602.25** | **$ 748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$ 8,220.02** | **$ 744,365.64** | **$ 736,145.62** | **$ 8,220.02** | **$  83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $  (71,266.75) | $ 641,400.75 | $ 577,260.68 | $        - | $        - | $  (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $  64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $  (45,849.75) | $ 412,647.75 | $ 371,382.98 | $        - | $        - | $  (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $  41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $  (44,900.50) | $ 404,104.50 | $ 363,694.05 | $        - | $        - | $  (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $  40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $  26,092.50 | $  (2,609.25) | $  23,483.25 | $  21,134.93 | $(1,479.45) | $        - | $    (317.02) | $ 1,701.92 | $  21,040.38 | $  21,134.93 | $ 1,701.92 | $   2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $  (57,295.50) | $ 515,659.50 | $ 464,093.55 | $        - | $  (46,409.36) | $  (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $  51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$(26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico - 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | 17,915.87 | $ 3,986.33 | 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | 41,708.03 |
| Total | | $1,967,840.00 | $ (196,784.00) | $1,771,056.00 | $1,593,950.40 | $(159,395.04) | $(23,909.26) | $14,074.58 | $1,424,720.68 | $1,078,441.68 | $11,653.45 | $ 177,105.61 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,399.26 | $ 11,791.79 | $ 9,892.53 | $ 1,399.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| Total | | $1,512,841.80 | $(224,636.43) | $1,288,205.37 | $1,159,384.83 | $(115,938.48) | $(17,390.77) | $14,315.32 | $1,040,370.90 | $1,026,055.58 | $14,315.32 | $128,820.54 |

*This amount represents 10% reduction of fees incurred per engagement agreement.  Additionally, A&M has reduced their fees by $81,502.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| Total | | $2,302,256.10 | $(230,225.61) | $2,072,030.49 | $1,864,827.44 | $(125,116.61) | $(18,767.49) | $16,879.67 | $1,737,823.01 | $1,107,281.99 | $13,266.69 | $207,203.05 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

6

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | $ 758,900.70 | $ (75,890.07) | $ 683,010.63 | $ 614,709.57 | $ (61,470.96) | $ (9,220.64) | $ 2,333.53 | $ 546,351.50 | $ 544,017.97 | $ 2,333.53 | $ 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | $ 22,146.40 | $ (2,214.64) | $ 19,931.76 | $ 17,938.58 | $ (1,793.86) | $ (269.08) | $ 1,860.13 | $ 17,735.78 | $ 15,875.65 | $ 1,860.13 | $ 1,993.18 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 920,260.50 | $ (92,026.05) | $ 828,234.45 | $ 745,411.01 | $ (74,541.10) | $ (11,181.17) | $ 2,666.99 | $ 662,355.73 | $ 659,688.74 | $ 2,666.99 | $ 82,823.45 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 975,906.90 | $ (97,590.69) | $ 878,316.21 | $ 790,484.59 | $ (79,048.46) | $ (11,857.27) | $ 2,522.89 | $ 702,101.75 | $ 699,578.86 | $ 2,522.89 | $ 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 739,320.80 | $ (73,932.08) | $ 665,388.72 | $ 598,849.85 | $ (59,884.98) | $ (8,982.75) | $ 2,484.24 | $ 532,466.36 | ** | ** | $ 66,538.87 |
| Total | | $ 3,416,535.30 | $ (341,653.53) | $ 3,074,881.77 | $ 2,767,393.59 | $ (276,739.36) | $ (41,510.90) | $ 11,867.78 | $ 2,461,011.11 | $ 1,919,161.21 | $ 9,383.54 | $ 307,488.18 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 638,013.40 | $ (63,801.34) | $ 574,212.06 | $ 516,790.85 | $ (51,679.09) | $ (7,751.86) | $ 2,432.65 | $ 459,792.56 | $ 457,359.91 | $ 2,432.65 | $ 57,421.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/2020 | $ 627,942.30 | $ (62,794.23) | $ 565,148.07 | $ 508,633.26 | $ (50,863.33) | $ (7,629.50) | $ 2,380.26 | $ 452,520.70 | $ 450,140.44 | $ 2,380.26 | $ 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/2020 | $ 515,890.80 | $ (51,589.08) | $ 464,301.72 | $ 417,871.55 | $ (41,787.15) | $ (6,268.07) | $ 2,548.97 | $ 372,365.29 | $ 369,816.32 | $ 2,548.97 | $ 46,430.17 |
| Twenty-sixth - 10/26/2020 | to 9/30/2020 | $ 450,724.50 | $ (45,072.45) | $ 405,652.05 | $ 365,086.85 | $ (36,508.68) | $ (5,476.30) | $ 2,437.08 | $ 325,538.94 | ** | ** | $ 40,565.21 |
| Total | | $ 2,232,571.00 | $ (223,257.10) | $ 2,009,313.90 | $ 1,808,382.51 | $ (180,838.25) | $ (27,125.74) | $ 9,798.96 | $ 1,610,217.48 | $ 1,277,316.66 | $ 7,361.88 | $ 200,931.39 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Eighth Interim Fee Application
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 548,591.60 | $ (54,859.16) | $ 493,732.44 | $ 444,359.20 | $ (44,435.92) | $ (6,665.39) | $ 2,382.32 | $ 395,640.21 | $ 393,257.89 | $ 2,382.32 | $ 49,373.24 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 567,387.70 | $ (56,738.77) | $ 510,648.93 | $ 459,584.04 | $ (45,958.40) | $ (6,893.76) | $ 2,604.58 | $ 409,336.45 | $ 406,731.87 | $ 2,604.58 | $ 51,064.89 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 559,631.00 | $ (55,963.10) | $ 503,667.90 | $ 453,301.11 | $ (45,330.11) | $ (6,799.52) | $ 2,353.72 | $ 403,525.20 | $ 401,171.48 | $ 2,353.72 | $ 50,366.79 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 584,004.30 | $ (58,400.43) | $ 525,603.87 | $ 473,043.48 | $ (47,304.35) | $ (7,095.65) | $ 2,513.00 | $ 421,156.48 | ** | ** | $ 52,560.39 |
| Total | | $ 2,259,614.60 | $ (225,961.46) | $ 2,033,653.14 | $ 1,830,287.83 | $ (183,028.78) | $ (27,454.32) | $ 9,853.62 | $ 1,629,658.35 | $ 1,201,161.24 | $ 7,340.62 | $ 203,365.31 |

**Monthly Fee Statements Filed Related to Ninth Interim Fee Application**
**February 1, 2021 through May 31, 2021**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | $ 1,080,715.50 | $ (108,071.55) | $ 972,643.95 | $ 875,379.56 | $ (87,537.96) | $ (13,130.69) | $ 2,806.52 | $ 777,517.43 | $ 774,710.91 | $ 2,806.52 | $ 97,264.40 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | 785,600.50 | (78,560.05) | 707,040.45 | 636,336.41 | (63,633.64) | (9,545.05) | 2,339.70 | 565,497.42 | 563,157.72 | 2,339.70 | 70,704.05 |
| Thirty-third - 6/8/2021 | 4/1/2021- 4/30/2021 | 1,191,155.80 | (119,115.58) | 1,072,040.22 | 964,836.20 | (96,483.62) | (14,472.54) | 2,562.17 | 856,442.21 | 853,880.04 | 2,562.17 | 107,204.02 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | 890,552.30 | (89,055.23) | 801,497.07 | 721,347.36 | (72,134.74) | (10,820.21) | 2,986.24 | 641,378.66 | ** | ** | 80,149.71 |
| **Total** | | **$ 3,948,024.10** | **$ (394,802.41)** | **$ 3,553,221.69** | **$ 3,197,899.52** | **$ (319,789.95)** | **$ (47,968.49)** | **$ 10,694.63** | **$ 2,840,835.71** | **$ 2,191,748.66** | **$ 7,708.39** | **$ 355,322.17** |

2

Estimated Hearing Date: October 6, 2021 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 3, 2021 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | | |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |
| | | |
| Debtor. | | |

---------------------------------------------------------------------------

## NINTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## COMMONWEALTH OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

### FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Ninth interim fee application filed during the Tenth interim application period (the "Ninth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing February 1, 2021 through and including May 31, 2021 (the "Ninth Interim Fee Application Period").

By this Ninth Interim Fee Application, A&M seeks compensation in the amount of $3,948,024.10 less a discount in the amount of $394,802.41 for a total amount of $3,553,221.69, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $10,694.63 for the Ninth Interim Fee Application Period.

### JURISDICTION

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.      On, April 28, 2021, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its thirty-first monthly fee statement for the period February 1, 2021 through February 28, 2021.  The thirty-first monthly fee statement is attached hereto as Exhibit A.

11.      On May 7, 2021, A&M served on the Notice Parties its thirty-second monthly fee statement for the period March 1, 2021 through March 31, 2021.  The thirty-second monthly fee statement is attached hereto as Exhibit B.

12.      On June 8, 2021, A&M served on the Notice Parties its thirty-third monthly fee statement for the period April 1, 2021 through April 30, 2021.  The thirty-third monthly fee statement is attached hereto as Exhibit C.

13.      On July 7, 2021, A&M served on the Notice Parties its thirty-fourth monthly fee statement for the period May 1, 2021 through May 31, 2021.  The thirty-fourth monthly fee statement is attached hereto as Exhibit D.

14.      In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $3,208,594.15 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $2,191,748.66 in fees and $7,708.39 of incurred expenses with respect to fee statements filed during the Ninth Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the Thirty-Fourth monthly fee statement for the period May 1, 2021 through May 31, 2021 which remain unpaid, 2) a 1.5% Technical Service Fee tax

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

4

withholdings totaling $37,148.28, and 3) a universal 10% withholding tax (versus fees incurred

on Puerto Rico) effective as of December 2018 and as of the time of filing this Application,

totaling $247,655.22 for the Ninth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Ninth Interim Fee

Application Period is attached hereto as Exhibit E.  This Ninth Interim Fee Application contains

time entries describing the time spent by each professional during the Ninth Interim Fee

Application Period.  To the best of A&M's knowledge, this Ninth Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred expenses totaling $10,694.63 for the Ninth Interim Fee

Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Ninth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Ninth Interim Fee Application covers the fees incurred during the Ninth Interim Fee Application Period with respect to services rendered as advisor to the Oversight Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

A.  **Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

  a.  Reviewed approximately 5,500 Claims identified as human resource related to confirm proper categorization for transfer to the Administrative Claims Resolution (ACR) process and, further, recorded asserted agency information for ease of transfer to correct contacts for further reconciliation;

  b.  Reviewed approximately 360 Claims asserted as tax refunds and compared the claim documentation against payment data provided by the Department of Treasury to determine if the Claim had been satisfied and should be placed on an upcoming objection or transferred to the Administrative Claims Resolution (ACR) process;

  c.  Reviewed approximately 595 Claims asserting tax related liabilities to determine if the claimant is asserting liabilities related to tax refunds. Once reviewed, A&M categorized the claims for transfer to the Administrative Claims Resolution (ACR) process;

  d.  Reviewed approximately 550 Claims asserting tax related liabilities to determine if the claimant is asserting tax credits. Once reviewed, A&M categorized the claims to be placed into the appropriate plan class;

e. Reviewed approximately 131 Claims Reconciliation workbooks related to accounts payable Claims completed by Commonwealth agencies. In instances where the Commonwealth needed additional information from the creditor to complete the reconciliation, A&M coordinated the follow up communication;

f. Prepared approximately 5 Claim Reconciliation workbooks related to accounts payable Claims aggregating data received from the creditor and historical payment information provided by the Commonwealth prior to sending to the appropriate Commonwealth agency for reconciliation.

g. Reviewed approximately 270 supplemental outreach forms which were returned by creditors to validate if the creditor provided sufficient information to verify the asserted liability and finalize reconciliation. Claims were then processed for entry into Alternative Dispute Resolution (ADR), Administrative Claims Resolution (ACR), or future objections;

h. Reviewed responses to approximately 645 adjourned Claims from previous deficient Claim Omnibus Objections to determine if the response provided sufficient information to move the Claim into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process or move forward with an Objection;

i. Prepared and filed 33 Omnibus Objections affecting 2,363 Claims;

j. Reviewed approximately 115 Claim reconciliation summaries completed by the Department of Justice and Commonwealth agencies highlighting critical case information and providing guidance on the case status. A&M used this summary detail to identify the proper next steps in the reconciliation process, including but not limited to: objecting to proof of Claim(s); transferring Claim

to ADR process; identifying additional documentation necessary for reconciliation;

k.  Reviewed approximately 2,515 litigation Claims to identify if claimant is asserting liabilities related to pension and/or retirement benefits;

l.  Reviewed approximately 1,945 litigation Claims to analyze asserted unliquidated values for Plan Class and Disclosure Statement estimates;

m.  Analyzed approximately 4,045 litigation Claims asserting class action litigation cases to determine if liability is already asserted in the "master" claim filed by the attorney on behalf of all plaintiffs in the litigation. If determined that the asserted liabilities are duplicative of the "master" proof of claim the claims were flagged for omnibus objections;

n.  Reviewed approximately 2,380 litigation Claims to determine if the asserted litigation case has a judgement and/or a settlement ordered. A&M used this data to prioritize reconciliation efforts with the Department of Justice and respective Commonwealth agencies;

o.  Reviewed approximately 2,140 "Public Employee" Claims in the Administrative Claims Resolution (ACR) process asserted against various agencies to evaluate the timeframe of the asserted liability to assist the Commonwealth with the reconciliation process;

p.  Analyzed and organized data for approximately 50 ACR Claimant's response to the "Pension Claim - Initial Determination" notice. Once reviewed, if a claimant identified that they are appealing the "initial determination", A&M coordinated with the proper agencies/AAFAF to gather the necessary information to reconcile the Claim;

q.  Analyzed and organized data for approximately 550 ACR Claimant's response to the "Public Employee – Initial Determination" letter. Once reviewed, A&M coordinated with the proper agencies/AAFAF in order for them to reconcile the Claim;

r.  Analyzed approximately 355 claims asserting administrative, priority, and/or secured status to determine if claims were properly asserted or if they were eligible for inclusion on objection to reclassify;

s.  Reviewed approximately 443 newly filed claims to determine next steps in reconciliation process;

t.  Created and updated Claims summary analysis by claim type to allow counsel to review the claims groupings and confirm A&M's proposed treatment for each claim type;

u.  Performed creditor outreach to collect missing information for deficient Proofs of Claim;

v.  Provided regular updates of the claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 6,755.3 hours during the Application Period, for a total of $3,672,622.40, prior to any fee reduction.

**B.  Commonwealth of Puerto Rico – Fee Applications**

20.     During the Ninth Interim Fee Application Period, A&M prepared its Eighth Interim Fee Applications as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 19.3 hours during the Application Period, for a total of $10,440.10, prior to any fee reduction.

**C.  Commonwealth of Puerto Rico - Meetings**

9

21.     During the Ninth Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

a.  Regular update meetings with Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated claims summary reports and strategy for claims resolution;

b.  Meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the claims reconciliation process and discuss next steps related to litigation, accounts payable and bond claims resolution;

c.  Meetings with AAFAF representatives to review claims to be placed into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process and develop appropriate process for resolution of Claims;

In conjunction with this category, A&M expended approximately 366.8 hours during the Application Period, for a total of $264,961.60 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Ninth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

24.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central

Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period February 1, 2021 through May 31, 2021, the Court (i)

grant A&M interim allowance of compensation in the amount of $3,553,221.69 for professional

services rendered during the Ninth Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $10,694.63.

Dated: July, 15 2021
Detroit, Michigan

                                        /s/
                                        Julie M. Hertzberg

                                        Alvarez & Marsal North America, LLC
                                        755 W. Big Beaver Road
                                        Suite 650
                                        Troy, MI 48084
                                        Telephone:  248.936.0850
                                        Facsimile: 248.936.0801
                                        jhertzberg@alvarezandmarsal.com

                                        ADVISOR TO THE OVERSIGHT BOARD
                                        AS REPRESENTATIVE OF THE
                                        DEBTOR

**<u>EXHIBITS</u>**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
|        Debtors. [1] | | |

**COVER SHEET TO THIRTY-FIRST FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | February 1, 2021 through February 28, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $972,643.95 ($1,080,715.50 incurred less 10% voluntary reduction of $108,071.55) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,806.52 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-first monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2021.


/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

3

On April 28, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
       FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq..
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period February 1, 2021 through February 28, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,778.2 | $ 987,749.90 |
| Commonwealth of Puerto Rico - Fee Applications | 4.5 | $ 1,399.80 |
| Commonwealth of Puerto Rico - Meeting | 126.6 | $ 91,565.80 |
| **Subtotal** | **1,909.3** | **1,080,715.50** |
| *Less 10% voluntary reduction* | | *(108,071.55)* |
| **Total** | | $ **972,643.95** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 56.0 | $53,984.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 218.1 | 204,359.70 |
| Kara Harmon | Director | Claim Management | $675 | 154.5 | 104,287.50 |
| Mark Zeiss | Director | Claim Management | $661 | 111.6 | 73,767.60 |
| Carter, Richard | Consultant II | Claim Management | $577 | 144.2 | 83,203.40 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 184.3 | 101,365.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 174.8 | 91,770.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 84.7 | 44,467.50 |
| Arliss Banks | Analyst | Claim Management | $450 | 54.3 | 24,435.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 218.8 | 96,490.80 |
| Monte Chester | Analyst | Claim Management | $400 | 123.2 | 49,280.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 199.3 | 79,720.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 181.4 | 72,560.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 4.1 | 1,025.00 |
| **Subtotal** | | | | **1,909.3** | **1,080,715.50** |
| *Less 10% voluntary reduction* | | | | | *-108,071.55* |
| **Total** | | | | | **$972,643.95** |

2

**<u>Summary of Expenses for the Period February 1, 2021 through February 28, 2021</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Other | 140.00 |
| CMS Monthly Data Storage Fee | 2,666.52 |
| **Total** | **$2,806.52** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $875,379.56, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,806.52 for services rendered outside of Puerto Rico) in the total amount of $878,186.08.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**February 1, 2021 through February 28, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,778.2 | $987,749.90 |
| Commonwealth of Puerto Rico - Fee Applications | 4.5 | $1,399.80 |
| Commonwealth of Puerto Rico - Meeting | 126.6 | $91,565.80 |
| **Total** | **1,909.3** | **$1,080,715.50** |

*Exhibit B*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**February 1, 2021 through February 28, 2021**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 56.0 | $53,984.00 |
| Herriman, Jay | Managing Director | $937.00 | 218.1 | $204,359.70 |
| Harmon, Kara | Director | $675.00 | 154.5 | $104,287.50 |
| Zeiss, Mark | Director | $661.00 | 111.6 | $73,767.60 |
| Carter, Richard | Consultant II | $577.00 | 144.2 | $83,203.40 |
| DiNatale, Trevor | Consultant II | $550.00 | 184.3 | $101,365.00 |
| Collier, Laura | Senior Associate | $525.00 | 174.8 | $91,770.00 |
| Potesta, Tyler | Consultant | $525.00 | 84.7 | $44,467.50 |
| Banks, Arliss | Analyst | $450.00 | 54.3 | $24,435.00 |
| Wadzita, Brent | Junior Consultant | $441.00 | 218.8 | $96,490.80 |
| Chester, Monte | Analyst | $400.00 | 123.2 | $49,280.00 |
| McNulty, Emmett | Analyst | $400.00 | 199.3 | $79,720.00 |
| Nash, Joseph | Analyst | $400.00 | 181.4 | $72,560.00 |
| Corbett, Natalie | Para Professional | $250.00 | 4.1 | $1,025.00 |
| | | **Total** | **1,909.3** | **$1,080,715.50** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2021 through February 28, 2021

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 42.8 | $41,259.20 |
| Herriman, Jay | Managing Director | $937 | 181.0 | $169,597.00 |
| Harmon, Kara | Director | $675 | 128.4 | $86,670.00 |
| Zeiss, Mark | Director | $661 | 108.1 | $71,454.10 |
| Carter, Richard | Consultant II | $577 | 132.9 | $76,683.30 |
| DiNatale, Trevor | Consultant II | $550 | 164.2 | $90,310.00 |
| Collier, Laura | Senior Associate | $525 | 173.6 | $91,140.00 |
| Potesta, Tyler | Consultant | $525 | 82.6 | $43,365.00 |
| Banks, Arliss | Analyst | $450 | 52.9 | $23,805.00 |
| Wadzita, Brent | Junior Consultant | $441 | 214.3 | $94,506.30 |
| Chester, Monte | Analyst | $400 | 122.2 | $48,880.00 |
| McNulty, Emmett | Analyst | $400 | 195.6 | $78,240.00 |
| Nash, Joseph | Analyst | $400 | 179.6 | $71,840.00 |
| | | | 1778.2 | $987,749.90 |

*Average Billing Rate*   $555.48

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2021 through February 28, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.4 | $374.80 |
| Corbett, Natalie | Para Professional | $250 | 4.1 | $1,025.00 |
| | | | 4.5 | $1,399.80 |
| | *Average Billing Rate* | | | $311.07 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2021 through February 28, 2021

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 13.2 | $12,724.80 |
| Herriman, Jay | Managing Director | $937 | 36.7 | $34,387.90 |
| Harmon, Kara | Director | $675 | 26.1 | $17,617.50 |
| Zeiss, Mark | Director | $661 | 3.5 | $2,313.50 |
| Carter, Richard | Consultant II | $577 | 11.3 | $6,520.10 |
| DiNatale, Trevor | Consultant II | $550 | 20.1 | $11,055.00 |
| Collier, Laura | Senior Associate | $525 | 1.2 | $630.00 |
| Potesta, Tyler | Consultant | $525 | 2.1 | $1,102.50 |
| Banks, Arliss | Analyst | $450 | 1.4 | $630.00 |
| Wadzita, Brent | Junior Consultant | $441 | 4.5 | $1,984.50 |
| Chester, Monte | Analyst | $400 | 1.0 | $400.00 |
| McNulty, Emmett | Analyst | $400 | 3.7 | $1,480.00 |
| Nash, Joseph | Analyst | $400 | 1.8 | $720.00 |
| | | | 126.6 | $91,565.80 |
| | **Average Billing Rate** | | | $723.27 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/1/2021 | 1.4 | Prepare updated analysis of ACR responses to capture new disputed pension Claims |
| Carter, Richard | 2/1/2021 | 2.4 | Prepare detailed analysis of ACR workflow in order to determine key dates within the process. |
| Carter, Richard | 2/1/2021 | 2.1 | Prepare analysis of top unresolved AP claims including current status for further analysis. |
| Collier, Laura | 2/1/2021 | 1.7 | Perform analysis of 21 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/1/2021 | 3.1 | Perform analysis of 51 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/1/2021 | 2.9 | Analyze Claims asserting "Green Energy Incentive Funds" to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/1/2021 | 3.2 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/1/2021 | 2.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| DiNatale, Trevor | 2/1/2021 | 2.6 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/1/2021 | 2.8 | Prepare convenience class summary report highlighting recovery scenarios for Proskauer review |
| Herriman, Jay | 2/1/2021 | 1.1 | Update Commonwealth claims reconciliation status deck per discussion with Proskauer |
| Herriman, Jay | 2/1/2021 | 2.9 | Review class action litigation master claims with associated children claims to determine appropriate substantive objections |
| McNulty, Emmett | 2/1/2021 | 0.8 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/05/21 |
| McNulty, Emmett | 2/1/2021 | 0.6 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/1/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 2/5/21 |
| McNulty, Emmett | 2/1/2021 | 0.3 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/1/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/1/2021 | 1.8 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/1/2021 | 1.1 | Prepare claim docketing error comment analysis to be sent to Prime Clerk for resolution |

*Exhibit D*

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_February 1, 2021 through February 28, 2021_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/1/2021 | 2.4 | Create Accounts Payable claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 2/1/2021 | 1.9 | Prepare analysis of 11 unresolved AP Claims to outline deficient support needed for reconciliation with the Commonwealth. |
| Nash, Joseph | 2/1/2021 | 1.7 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 2/1/2021 | 1.2 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/1/2021 | 2.3 | Prepare analysis of 15 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Wadzita, Brent | 2/1/2021 | 1.6 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/1/2021 | 1.8 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/1/2021 | 2.9 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/1/2021 | 3.1 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 2/1/2021 | 2.7 | Revise drafts for Deficient Bondholder claims for March Omnibus Objections per Proskauer comments |
| Zeiss, Mark | 2/1/2021 | 2.9 | Finalize drafts for Deficient Bondholder claims for March Omnibus Objections |
| Carter, Richard | 2/2/2021 | 0.9 | Prepare Third ACR Status Report based on conversation with T. DiNatale. |
| Collier, Laura | 2/2/2021 | 2.7 | Perform analysis of 29 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/2/2021 | 2.9 | Perform analysis of 42 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/2/2021 | 1.2 | Analyze 18 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| DiNatale, Trevor | 2/2/2021 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| Harmon, Kara | 2/2/2021 | 0.4 | Analyze PR Government claims to prepare comments for next steps regarding fully reconciliation |
| Harmon, Kara | 2/2/2021 | 1.9 | Prepare updated analysis of Commonwealth convenience class claims for discussions with the UCC advisors |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***February 1, 2021 through February 28, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/2/2021 | 2.3 | Analyze claims for reduction in estimate for unsecured claims population to prepare presentation for discussion with Proskauer |
| Herriman, Jay | 2/2/2021 | 0.9 | Review Commonwealth claims deck in prep of call with UCC / Government parties |
| Herriman, Jay | 2/2/2021 | 1.2 | Update Commonwealth claims reconciliation status deck per additional research of HR claims |
| Herriman, Jay | 2/2/2021 | 2.1 | Review listing of Tort Litigation claims to determine impact on unsecured claims value if claim cap per PR Law were to be applied |
| Herriman, Jay | 2/2/2021 | 1.4 | Review top 10 unreconciled AP claims to determine next steps in reconciliation process |
| Herriman, Jay | 2/2/2021 | 0.4 | Review claims related to AEELA liabilities related to public pension plan |
| Herriman, Jay | 2/2/2021 | 2.1 | Review updated master litigation claim tracker with updates from O'Neill and the DOJ |
| Hertzberg, Julie | 2/2/2021 | 0.7 | Review Commonwealth claims deck in prep of call with UCC / Government parties |
| McNulty, Emmett | 2/2/2021 | 1.4 | Analyze duplicate claims to prepare substantive duplicate objections for upcoming April omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 2.6 | Review duplicate claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 1.2 | Review duplicate claims to prepare duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 0.3 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/2/2021 | 1.4 | Update modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/2/2021 | 1.7 | Analyze duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 0.6 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/05/21 |
| Nash, Joseph | 2/2/2021 | 1.1 | Prepare analysis of 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 2/2/2021 | 2.1 | Analyze 23 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 2/2/2021 | 1.6 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/2/2021 | 1.3 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing. |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/2/2021 | 2.1 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/2/2021 | 1.6 | Analyze 11 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 2.9 | Analyze 17 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 0.4 | Analyze 3 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 0.7 | Analyze 8 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 2/2/2021 | 2.1 | Draft bondholder summary report for bondholder active claims showing bondholder claims on hold, requiring action |
| Zeiss, Mark | 2/2/2021 | 2.7 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/2/2021 | 1.6 | Revise reporting flags for bondholder claims for next reconciliation steps |
| Carter, Richard | 2/3/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/3/2021 | 0.7 | Prepare updated analysis of ACR responses to capture new items from 2/2/2021 report |
| Carter, Richard | 2/3/2021 | 0.4 | Prepare schedule of claims asserting a basis which is protective at the request of J. Herriman. |
| Carter, Richard | 2/3/2021 | 1.1 | Prepare detailed analysis of differences noted in claims agent ACR Mailing report. |
| Carter, Richard | 2/3/2021 | 0.2 | Prepare updated Third ACR Status Report exhibit based on call with counsel. |
| Carter, Richard | 2/3/2021 | 1.4 | Update ACR analysis report to incorporate calculated fields relating to claims required to be reported on future ACR Status Notice Reports. |
| Collier, Laura | 2/3/2021 | 1.6 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 1.1 | Perform review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 2.4 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 2.7 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/3/2021 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| Harmon, Kara | 2/3/2021 | 0.7 | Analyze tort claims to prepare updated estimate of litigation value for Commonwealth claims |
| Harmon, Kara | 2/3/2021 | 0.9 | Continue review of claims for inclusion on April omnibus objections |
| Harmon, Kara | 2/3/2021 | 1.7 | Analyze ACR status report to prepare follow up with AAFAF on open items for ERS and other Commonwealth agencies |
| Herriman, Jay | 2/3/2021 | 1.1 | Review updated exhibits related to claim objection orders to be filed after Omnibus hearing on 2/1 |
| Herriman, Jay | 2/3/2021 | 0.6 | Review supplemental outreach status report from Prime Clerk |
| Herriman, Jay | 2/3/2021 | 0.4 | Prepare convenience class analysis per request from FOMB |
| Herriman, Jay | 2/3/2021 | 0.5 | Review analysis of secondary outreach responses and proposed treatment of associated claims |
| Herriman, Jay | 2/3/2021 | 0.8 | Review income tax refund claim reconciliations provided by AAFAF |
| Herriman, Jay | 2/3/2021 | 2.1 | Analyze data provided by the DOJ related to Section 330 claims to determine next steps to incorporate into settlement analysis |
| Hertzberg, Julie | 2/3/2021 | 1.1 | Review convenience class analysis per request from FOMB |
| McNulty, Emmett | 2/3/2021 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/3/2021 | 2.2 | Create objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/3/2021 | 2.6 | Prepare claim docketing error analysis to be sent to Prime Clerk for resolution |
| McNulty, Emmett | 2/3/2021 | 1.2 | Analyze duplicate claims to prepare duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/3/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| Nash, Joseph | 2/3/2021 | 1.8 | Prepare analysis of substantive duplicate claims objections for upcoming April omnibus hearing. |
| Nash, Joseph | 2/3/2021 | 1.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 2/3/2021 | 2.3 | Analyze 26 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 2/3/2021 | 2.1 | Prepare analysis of substantive duplicate claims objections for upcoming April omnibus hearing. |
| Nash, Joseph | 2/3/2021 | 1.6 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing. |

*Page 5 of 69*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/3/2021 | 2.1 | Analyze 21 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/3/2021 | 2.7 | Analyze 22 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/3/2021 | 2.4 | Analyze 19 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/3/2021 | 1.2 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/3/2021 | 0.7 | Analyze exact duplicate claims to prepare exact duplicate objections for the April omnibus hearing |
| Zeiss, Mark | 2/3/2021 | 2.4 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/3/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 2/3/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 2/3/2021 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 2/3/2021 | 0.7 | Review bondholder claims with recent mailing responses for proper reconciliation per review of CUSIPs |
| Zeiss, Mark | 2/3/2021 | 1.9 | Revise February Satellite Hearing Exhibits final orders for claims transferred to ACR, remaining disallowed after hearing |
| Carter, Richard | 2/4/2021 | 2.3 | Prepare updated schedule of unresolved AP claims noting current status and previous communication attempts. |
| Carter, Richard | 2/4/2021 | 0.8 | Prepare updated Third ACR Status Report exhibit based on additional updates identified due to no responses from claimants. |
| Collier, Laura | 2/4/2021 | 3.1 | Analyze litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/4/2021 | 2.9 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/4/2021 | 1.6 | Review litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/4/2021 | 2.4 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/4/2021 | 2.8 | Analyze ADR litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for negotiation and settlement offers |
| DiNatale, Trevor | 2/4/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico          │
│   Time Detail by Activity by Professional    │
│  February 1, 2021 through February 28, 2021  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/4/2021 | 1.3 | Analyze class action litigation claims to prepare report for Proskauer re: plan class sizing |
| Harmon, Kara | 2/4/2021 | 1.6 | Analyze class action litigation claims for claims eliminations on upcoming objections |
| Harmon, Kara | 2/4/2021 | 1.4 | Analyze protective AP claims to prepare file for discussion with Proskauer related to contract assumptions and rejections |
| Harmon, Kara | 2/4/2021 | 0.4 | Analyze duplicate litigation claims per inquire from Proskauer re: April omnibus objections |
| Herriman, Jay | 2/4/2021 | 0.7 | Review analysis related to Green Energy fund claims |
| Herriman, Jay | 2/4/2021 | 1.1 | Prepare workplan for AP and Litigation claims per call with Proskauer |
| Herriman, Jay | 2/4/2021 | 0.9 | Review listing of judgment claims provided by S. Martinez |
| McNulty, Emmett | 2/4/2021 | 0.9 | Review duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/4/2021 | 2.3 | Review population of objections claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/4/2021 | 1.1 | Prepare claim docketing errors analysis to be sent to Prime Clerk for resolution |
| McNulty, Emmett | 2/4/2021 | 1.6 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 2/4/2021 | 1.3 | Review duplicate claims to prepare substantive duplicate objections for upcoming April omnibus hearing |
| McNulty, Emmett | 2/4/2021 | 1.8 | Perform triage of new claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 2/4/2021 | 0.6 | Analyze 8 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 2/4/2021 | 1.7 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/4/2021 | 2.6 | Analyze 28 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/4/2021 | 2.8 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 2/4/2021 | 2.1 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/4/2021 | 2.7 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 1.4 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/4/2021 | 0.9 | Analyze set of duplicate claims for the exact duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 2.3 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 2.1 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/4/2021 | 0.4 | Draft memo to Proskauer re: bondholder claims presently drafted on March Omnis regarding the date that we sent bond information mailing requests |
| Zeiss, Mark | 2/4/2021 | 2.1 | Research bond CUSIPs presented in review of deficient bondholder claims that are not claimed by master bondholder claims |
| Zeiss, Mark | 2/4/2021 | 2.7 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Carter, Richard | 2/5/2021 | 0.2 | Prepare detailed analysis of Treasury-related claim to be marked as a no liability objection. |
| Carter, Richard | 2/5/2021 | 1.1 | Prepare detailed analysis of contract-related claims to determine if any were filed as protective. |
| Carter, Richard | 2/5/2021 | 2.2 | Prepare detailed analysis of certain AP-claims, providing information regarding the overall status of the reconciliation. |
| Carter, Richard | 2/5/2021 | 1.4 | Prepare detailed analysis of top unresolved AP claims to determine next reconciliation steps. |
| Carter, Richard | 2/5/2021 | 0.9 | Prepare detailed analysis on additional unresolved AP claims in order to determine next reconciliation steps. |
| Collier, Laura | 2/5/2021 | 2.2 | Review reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 2.9 | Perform review reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 1.4 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 1.4 | Analyze reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/5/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/5/2021 | 2.1 | Prepare updates to unresolved GUC Claim summary report for Proskauer review |
| DiNatale, Trevor | 2/5/2021 | 1.1 | Analyze arbitration related claims to determine inclusion in next ACR transfer |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/5/2021 | 1.3 | Review Accounts Payable related Claims to determine next steps in Claim reconciliation process |
| Harmon, Kara | 2/5/2021 | 2.7 | Analyze of unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/5/2021 | 1.4 | Review unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/5/2021 | 3.2 | Perform analysis of unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Herriman, Jay | 2/5/2021 | 1.8 | Prepare draft deck outlining process for resolution of remaining Commonwealth priority claims |
| Herriman, Jay | 2/5/2021 | 2.1 | Review unreconciled AP claims to prepare action plan to resolve remaining high value claims |
| Herriman, Jay | 2/5/2021 | 2.3 | Review arbitration related claims to determine entry into ACR process |
| Herriman, Jay | 2/5/2021 | 0.9 | Review information from DOJ related to CPI codes to be used in reconciling Section 330 claims |
| Hertzberg, Julie | 2/5/2021 | 1.6 | Review high value unreconciled AP claims in furtherance of claim settlement process |
| Hertzberg, Julie | 2/5/2021 | 2.2 | Review draft deck outlining process for resolution of remaining Commonwealth priority claims |
| McNulty, Emmett | 2/5/2021 | 1.1 | Review population of objections claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 0.3 | Review objections tracker for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 2.4 | Create objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/5/2021 | 1.2 | Perform updates to objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/5/2021 | 0.3 | Review duplicate claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 1.6 | Prepare summary report of updates to upcoming April objections for Proskauer review |
| Nash, Joseph | 2/5/2021 | 1.8 | Prepare analysis of 21 uncategorized claims for further reconciliation in the ACR/ADR process. |
| Nash, Joseph | 2/5/2021 | 2.1 | Prepare analysis of 35 uncategorized claims for further reconciliation in the ACR/ADR process. |
| Nash, Joseph | 2/5/2021 | 1.3 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing. |

<div align="right"><em>Exhibit D</em></div>

<div align="center">
<em>Commonwealth of Puerto Rico</em>
<em>Time Detail by Activity by Professional</em>
<em>February 1, 2021 through February 28, 2021</em>
</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/5/2021 | 2.6 | Analyze uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 2/5/2021 | 1.3 | Analyze uncategorized claims to determine next steps for reconciliation/resolution. |
| Wadzita, Brent | 2/5/2021 | 1.2 | Analyze set of unresolved AP claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.7 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 1.8 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.9 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.1 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/5/2021 | 2.8 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/5/2021 | 1.2 | Draft memo of bondholder claimants claiming ownerships of bonds with current losses for objection handling |
| Zeiss, Mark | 2/5/2021 | 0.6 | Draft memo to proskauer re: January Omnis Notice of presentation current status for response deadlines, establishing response deadlines for December Omnis, final Orders for Omnis not requiring satellite hearings |
| Zeiss, Mark | 2/5/2021 | 0.4 | Draft memo to Prime Clerk re: litigation claimant mailing, docket responses for download for offline processing |
| Zeiss, Mark | 2/5/2021 | 1.3 | Revise litigation report for updated claimant mailing, docket responses including where claimants sent in many responses |
| Collier, Laura | 2/6/2021 | 2.6 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/6/2021 | 3.1 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/6/2021 | 0.8 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/6/2021 | 2.7 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/6/2021 | 2.8 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/6/2021 | 3.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/6/2021 | 3.1 | Analyze comments from the Department of Treasury related to asserted income tax returns to prepare for April omnibus objections |
| Harmon, Kara | 2/6/2021 | 2.7 | Analyze class action litigation claims to prepare updated report for Proskauer re: plan class sizing |
| Herriman, Jay | 2/6/2021 | 0.9 | Prepare analysis of non-income tax related claims for determination of entry into ACR process |
| Herriman, Jay | 2/6/2021 | 1.9 | Update deck outlining process for resolution of remaining Commonwealth priority claims |
| Herriman, Jay | 2/6/2021 | 3.1 | Review Duplicate and Amended litigation claims for inclusion on April Omni objections |
| Herriman, Jay | 2/6/2021 | 1.3 | Prepare analysis of Indemnification claims in prep of meeting with Proskauer |
| Herriman, Jay | 2/6/2021 | 1.1 | Review Non-Individual HR related claims to determine next steps in reconciliation process |
| Hertzberg, Julie | 2/6/2021 | 0.6 | Provide comments to deck outlining process for resolution of remaining Commonwealth priority claims |
| Wadzita, Brent | 2/6/2021 | 2.4 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 0.4 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 1.3 | Analyze set of unresolved AP claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 2.9 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 1.8 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/6/2021 | 1.1 | Revise report of claimants matching two additional litigation cases with list of plaintiffs for litigation claims reconciliation with indexes for plaintiffs |
| Zeiss, Mark | 2/6/2021 | 2.3 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/6/2021 | 1.3 | Revise memo of bondholder claimants claiming ownerships of bonds with current losses for objection handling with examples per Proskauer request |
| Zeiss, Mark | 2/6/2021 | 0.9 | Draft report of Omni 48 claims with intended final status vs ordered with notes |
| Collier, Laura | 2/7/2021 | 0.6 | Perform review of reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/7/2021 | 2.7 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/7/2021 | 2.9 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/7/2021 | 2.3 | Analyze class action litigation Claims reconciliation detail to determine Claims for inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 2/7/2021 | 1.7 | Prepare summary report highlighting top judgement and settlement Claims for Proskauer review |
| DiNatale, Trevor | 2/7/2021 | 1.9 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| Harmon, Kara | 2/7/2021 | 3.2 | Review files from the Department of Treasury related to corporate tax credits to prepare omnibus objections |
| Harmon, Kara | 2/7/2021 | 0.7 | Analyze claims drafted for satisfied claim objection re: April omnibus hearing |
| Harmon, Kara | 2/7/2021 | 1.9 | Review high value litigation claims to prepare analysis of DOJ information for Proskauer |
| Herriman, Jay | 2/7/2021 | 1.1 | Update claim deck with additional information from review of claims in prep of call with Proskauer |
| Herriman, Jay | 2/7/2021 | 0.3 | Prepare list of follow up questions for Proskauer related to Treasury and Miscellaneous claims |
| Herriman, Jay | 2/7/2021 | 1.7 | Review Top 25 claims with judgments to determine if appropriate for entry into ADR process |
| Herriman, Jay | 2/7/2021 | 2.6 | Review miscellaneous Treasury related claims to determine next steps in resolution process |
| Herriman, Jay | 2/7/2021 | 3.1 | Review 300 uncategorized claims to determine next steps in reconciliation process |
| Hertzberg, Julie | 2/7/2021 | 1.4 | Review summary of large litigation judgment claims |
| Hertzberg, Julie | 2/7/2021 | 0.7 | Review updated claim summary deck in prep of call with Proskauer |
| Nash, Joseph | 2/7/2021 | 2.9 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/7/2021 | 2.6 | Analyze set of unresolved legal claims for substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/7/2021 | 1.2 | Analyze set of unresolved legal claims for amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/7/2021 | 1.8 | Analyze set of unresolved legal claims for exact duplicate objections in the upcoming April omnibus hearing |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/7/2021 | 2.3 | Draft report of mutual funds status re: objection claimant appeal re: mutual funds per Proskauer request |
| Zeiss, Mark | 2/7/2021 | 0.8 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Banks, Arliss | 2/8/2021 | 1.7 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/8/2021 | 2.1 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/8/2021 | 1.2 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Banks, Arliss | 2/8/2021 | 0.9 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Banks, Arliss | 2/8/2021 | 1.5 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Carter, Richard | 2/8/2021 | 1.7 | Prepare detailed analysis to ensure that 36 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/8/2021 | 0.4 | Update reconciliation detail for Claims recently filed on Third ACR Status Report |
| Carter, Richard | 2/8/2021 | 1.1 | Prepare schedules of the claim reconciliation workbooks associated with the Top 25 active AP claims for the Commonwealth agencies to review. |
| Carter, Richard | 2/8/2021 | 2.9 | Prepare detailed schedules of the Top 25 active AP claims for the 23 agencies associated with them for their review. |
| Chester, Monte | 2/8/2021 | 2.1 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Chester, Monte | 2/8/2021 | 2.0 | Perform review of "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Chester, Monte | 2/8/2021 | 2.1 | Review litigation class action case detail related to Department of Corrections to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/8/2021 | 2.9 | Analyze class action case detail related to Department of Corrections to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/8/2021 | 2.1 | Analyze reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/8/2021 | 3.1 | Review reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/8/2021 | 2.8 | Perform review of reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 3.1 | Analyze class action litigation Claims reconciliation detail to determine Claims for inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 2/8/2021 | 2.8 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 0.8 | Prepare report of arbitration Claims highlighting current status for AAFAF review |
| DiNatale, Trevor | 2/8/2021 | 1.1 | Analyze class action litigation Claims reconciliation detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 1.6 | Update summary report highlighting top judgement and settlement Claims for Proskauer review |
| Harmon, Kara | 2/8/2021 | 1.4 | Prepare workbook for Proskauer review related to no liability and satisfied claims for April omnibus hearing |
| Harmon, Kara | 2/8/2021 | 2.2 | Prepare Claim reconciliation detail for inclusion on the April omnibus objections |
| Harmon, Kara | 2/8/2021 | 1.9 | Review class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/8/2021 | 0.7 | Analyze unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/8/2021 | 2.6 | Analyze class action litigation claims to determine individuals asserting master case for potential objections |
| Herriman, Jay | 2/8/2021 | 1.2 | Review analysis of priority AP claims in prep of sending to AAFAF and Proskauer for discussion |
| Herriman, Jay | 2/8/2021 | 2.3 | Review analysis of priority judgment claims in prep of sending to AAFAF and Proskauer for discussion |
| Herriman, Jay | 2/8/2021 | 1.4 | Review substantive duplicate claims to be included on April Omnibus objections |
| Herriman, Jay | 2/8/2021 | 1.1 | Prepare analysis of claims placed into ACR related to settled matters provided by the DOJ |
| Herriman, Jay | 2/8/2021 | 0.5 | Prepare email to AAFAF related to the resolution of priority judgment and AP claims |
| Herriman, Jay | 2/8/2021 | 0.4 | Review amended claims to be included on April Omnibus Objections |
| Herriman, Jay | 2/8/2021 | 0.8 | Review analysis of master litigation claim with associated claims filed by individual plaintiffs |
| Hertzberg, Julie | 2/8/2021 | 0.8 | Review updated settled matter files re: transfer to ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/8/2021 | 2.1 | Continued analysis of best resolution for priority judgment and AP claims |
| Hertzberg, Julie | 2/8/2021 | 1.5 | Provide comments to analysis of priority judgment claims in prep of sending to AAFAF and Proskauer for discussion |
| Hertzberg, Julie | 2/8/2021 | 1.7 | Review analysis of priority AP claims in prep of sending to AAFAF and Proskauer for discussion |
| McNulty, Emmett | 2/8/2021 | 2.6 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/8/2021 | 2.2 | Analyze claims register to review newly filed claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/8/2021 | 1.3 | Prepare objections tracker for April Omnibus Hearing for internal review |
| McNulty, Emmett | 2/8/2021 | 1.7 | Analyze set of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/8/2021 | 1.9 | Review population of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing |
| Nash, Joseph | 2/8/2021 | 2.6 | Analyze uncategorized claims to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 2/8/2021 | 2.3 | Analyze 21 uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 2/8/2021 | 3.1 | Review population of claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/8/2021 | 1.8 | Analyze 16 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 2.2 | Analyze 22 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 2.9 | Analyze 27 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 1.6 | Analyze set of unresolved legal claims for substantive duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/8/2021 | 1.2 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/8/2021 | 1.2 | Draft report of bondholder active claims for further potential objections per Proskauer request |
| Zeiss, Mark | 2/8/2021 | 0.3 | Draft memo to Prime Clerk re: bondholder mailing requests data for April objections |
| Zeiss, Mark | 2/8/2021 | 1.1 | Draft report re: waterfall changes for claims withdrawn from drafts of Omnibus Exhibit 192 for proper claims reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 2/8/2021 | 2.3 | Draft report of review of claims per Proskauer comments on deficient bondholder claims for April objections |
| Banks, Arliss | 2/9/2021 | 1.8 | Perform review of class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 2.6 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 1.7 | Review class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 0.6 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 0.6 | Prepare summary file of class action litigation potential substantive duplicates for Proskauer review |
| Carter, Richard | 2/9/2021 | 0.9 | Prepare detailed analysis of claims flagged as ready for the ACR process based on review of potential deficient claims. |
| Carter, Richard | 2/9/2021 | 1.7 | Prepare detailed analysis to ensure that 40 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 1.1 | Prepare detailed analysis to ensure that 29 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 1.3 | Prepare detailed analysis to ensure that 22 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 2.6 | Prepare detailed analysis to ensure that 98 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 2.3 | Prepare detailed analysis to ensure that 65 claims are properly flagged for upcoming deficient claims objection. |
| Chester, Monte | 2/9/2021 | 2.2 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/9/2021 | 2.7 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/9/2021 | 2.6 | Perform audit of Claims asserting basis of claim to determine relevance to parent claim |
| Chester, Monte | 2/9/2021 | 2.5 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Collier, Laura | 2/9/2021 | 2.8 | Review reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/9/2021 | 3.1 | Analyze reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

*Page 16 of 69*

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Commonwealth of Puerto Rico        │
│     Time Detail by Activity by Professional  │
│   February 1, 2021 through February 28, 2021  │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/9/2021 | 2.7 | Prepare summary report highlighting top judgement and settlement Claims for Proskauer review |
| DiNatale, Trevor | 2/9/2021 | 2.9 | Analyze class action litigation reconciliation detail from DOJ for ADR transfer OR upcoming omnibus objection |
| DiNatale, Trevor | 2/9/2021 | 2.2 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/9/2021 | 1.3 | Review contract related Claims to determine if claim is eligible for ADR process or upcoming omnibus objection |
| Harmon, Kara | 2/9/2021 | 2.8 | Finalize amended claims and exact duplicate claims for inclusion on March omnibus objection to send to Proskauer for review |
| Harmon, Kara | 2/9/2021 | 2.3 | Review Claim reconciliation detail for inclusion on the April omnibus objections |
| Harmon, Kara | 2/9/2021 | 1.7 | Review analysis of creditors associated with class action litigation case 2001-10-0372 to identify claims for proposed duplicate objections |
| Harmon, Kara | 2/9/2021 | 2.4 | Continue review of class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/9/2021 | 0.8 | Review analysis from Prime Clerk related to undeliverable mailings to prepare for conversations with Proskauer |
| Herriman, Jay | 2/9/2021 | 1.2 | Review claims analysis data performed by BDO related to Section 330 |
| Herriman, Jay | 2/9/2021 | 1.9 | Review analysis of Top 25 unreconciled accounts payable claims in prep of call with AAFAF |
| Herriman, Jay | 2/9/2021 | 2.1 | Review analysis of Master litigation claim with listing of potential individual plaintiff claims to identify substantive duplicate claims |
| Herriman, Jay | 2/9/2021 | 1.8 | Review draft analysis of top 20 unreconciled tax refund claims in prep of call with Proskauer |
| McNulty, Emmett | 2/9/2021 | 1.6 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/9/2021 | 1.3 | Analyze set of duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/9/2021 | 0.7 | Prepare claim docketing error comments to be sent to Prime Clerk for resolution |
| McNulty, Emmett | 2/9/2021 | 0.6 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/9/2021 | 1.6 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/9/2021 | 2.4 | Analyze population of claims to prepare duplicate objections for the April omnibus hearing |

<div align="right">*Exhibit D*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/9/2021 | 2.4 | Analyze 34 claims for the April omnibus hearing to prepare duplicate objections. |
| Nash, Joseph | 2/9/2021 | 2.7 | Review 18 sets of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing. |
| Nash, Joseph | 2/9/2021 | 2.9 | Analyze 47 claims to prepare duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/9/2021 | 3.1 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/9/2021 | 0.8 | Analyze 6 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 2.1 | Analyze 24 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 1.4 | Analyze 8 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 2.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 1.6 | Analyze 13 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/9/2021 | 2.2 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/9/2021 | 2.2 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/9/2021 | 0.9 | Draft report of claims under objection with Prime Clerk re: supplemental mailings history per Proskauer request |
| Banks, Arliss | 2/10/2021 | 2.9 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/10/2021 | 2.1 | Perform review of new claimant mailing response detail to properly categorize Claims for future reconciliation |
| Banks, Arliss | 2/10/2021 | 1.2 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/10/2021 | 2.2 | Prepare detailed analysis of latest ACR mailing response report to identify any issues/variances from previous report. |
| Carter, Richard | 2/10/2021 | 1.7 | Prepare updated ACR Master tracker schedule based on new report received relating to mailing responses. |
| Carter, Richard | 2/10/2021 | 1.9 | Prepare detailed analysis of unresolved AP claim to determine agencies being asserted. |
| Carter, Richard | 2/10/2021 | 0.4 | Prepare detailed analysis of open questions related to claim reconciliation workbook to be reviewed by Commonwealth agency. |

<div align="right">*Page 18 of 69*</div>

<table>
<tr><td>
*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*
</td><td>*Exhibit D*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/10/2021 | 2.8 | Perform review of claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 2.2 | Analyze claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 3.1 | Review claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 2.8 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/10/2021 | 0.2 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 2/10/2021 | 2.7 | Perform review reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/10/2021 | 2.9 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/10/2021 | 1.3 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/10/2021 | 3.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| DiNatale, Trevor | 2/10/2021 | 2.7 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/10/2021 | 2.4 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| Herriman, Jay | 2/10/2021 | 1.7 | Review analysis of unmatched child litigation claims against master litigation claim |
| Herriman, Jay | 2/10/2021 | 0.5 | Review proposed settlement motion related to litigation claim |
| Herriman, Jay | 2/10/2021 | 1.1 | Review draft analysis of proposed child litigation claim matches to master litigation claim |
| Herriman, Jay | 2/10/2021 | 1.1 | Review supplemental claim outreach tracker provided by Prime Clerk |
| Herriman, Jay | 2/10/2021 | 1.2 | Prepare analysis of litigation judgments based on listing from S. Martinez |
| McNulty, Emmett | 2/10/2021 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/10/2021 | 1.1 | Analyze set of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/10/2021 | 1.4 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/10/2021 | 1.7 | Review population of duplicate claims to prepare duplicate objections for upcoming April omnibus hearing |
| Nash, Joseph | 2/10/2021 | 3.1 | Analyze 53 claims for the April omnibus hearing to prepare duplicate objections. |
| Nash, Joseph | 2/10/2021 | 1.6 | Review 11 sets of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing. |
| Nash, Joseph | 2/10/2021 | 2.4 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/10/2021 | 2.2 | Analyze 23 claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/10/2021 | 2.8 | Analyze 25 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 1.3 | Analyze 11 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 1.1 | Analyze 9 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 0.6 | Analyze 5 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 2.6 | Analyze 19 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/10/2021 | 0.6 | Draft memo to Proskauer re: bond mailing dates for upcoming April hearing bondholder Omnibus Objections |
| Zeiss, Mark | 2/10/2021 | 0.7 | Draft memo re: PREPA claims sent to the Administrative Claims Process for past submissions from Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 2/10/2021 | 2.9 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/10/2021 | 0.7 | Review new bondholder mailing responses for bondholder claims reconciliation |
| Zeiss, Mark | 2/10/2021 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 2/10/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Banks, Arliss | 2/11/2021 | 1.2 | Prepare summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |

<table>
<tr><td colspan="2">**Commonwealth of Puerto Rico**<br>**Time Detail by Activity by Professional**<br>**February 1, 2021 through February 28, 2021**</td><td>**Exhibit D**</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 2/11/2021 | 2.7 | Prepare summary analysis of litigation Claims asserted against Dept. of Corrections for AAFAF review |
| Banks, Arliss | 2/11/2021 | 1.3 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/11/2021 | 2.1 | Perform review of class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/11/2021 | 1.1 | Prepare detailed analysis relating to an unresolved AP claim to be sent to the Commonwealth in order for them to research the invoices contained within. |
| Carter, Richard | 2/11/2021 | 1.6 | Prepare detailed analysis of Top 25 unresolved AP claims relating to supplemental mailings sent/received in order to determine next steps. |
| Carter, Richard | 2/11/2021 | 0.2 | Prepare schedule of unresolved tax-related claims over a certain amount flagged to be transferred into ACR. |
| Carter, Richard | 2/11/2021 | 0.7 | Prepare detailed analysis of claim mailings flagged as undeliverable in relation to original mailing date. |
| Carter, Richard | 2/11/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/11/2021 | 1.3 | Prepare updated analysis of ACR responses to capture new items from 2/8/2021 report |
| Chester, Monte | 2/11/2021 | 3.2 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/11/2021 | 2.8 | Identifying additional liability provided on POC's for claims made against the Dept of Rehab/Corrections |
| Chester, Monte | 2/11/2021 | 3.3 | Review class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/11/2021 | 2.9 | Analyze litigation Claims to determine if case has an issued judgement/settlement to update master litigation tracker |
| Collier, Laura | 2/11/2021 | 3.1 | Review analysis provided by DOJ regarding litigation matters to incorporate detail into the master litigation tracker |
| Collier, Laura | 2/11/2021 | 2.7 | Review litigation Claims to determine if case has an issued judgement/settlement to update master litigation tracker |
| DiNatale, Trevor | 2/11/2021 | 2.9 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/11/2021 | 2.7 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/11/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/11/2021 | 1.2 | Prepare analysis of additional duplicate claims for review by A&M team for inclusion on April omnibus objections |
| Harmon, Kara | 2/11/2021 | 1.7 | Prepare duplicate claims for class action case 2016-04-1117 for inclusion on April omnibus objections |
| Harmon, Kara | 2/11/2021 | 2.3 | Analyze substantive duplicate claims drafted on April omnibus objections |
| Harmon, Kara | 2/11/2021 | 0.8 | Analyze new comments from the Department of Treasury related to asserted income tax returns/tax credits |
| Herriman, Jay | 2/11/2021 | 2.1 | Review claims to be included on Omnibus objections for April hearing |
| Herriman, Jay | 2/11/2021 | 1.6 | Review analysis of large tax refund claims to determine if appropriate for placement into ACR |
| Herriman, Jay | 2/11/2021 | 0.4 | Review ACR claim status report and follow up with R. Carter with questions |
| Herriman, Jay | 2/11/2021 | 0.9 | Review administrative claims request and associated judgment provided by R. Valentin |
| Herriman, Jay | 2/11/2021 | 0.4 | Review administrative claim details provided by AFFAF |
| Herriman, Jay | 2/11/2021 | 0.9 | Review analysis of plaintiffs related to master litigation claims provided by Prime Clerk |
| Herriman, Jay | 2/11/2021 | 1.4 | Review updated claim status waterfall analysis |
| Hertzberg, Julie | 2/11/2021 | 1.8 | Review updated status of remaining high dollar unsecured claims re: best settlement process |
| McNulty, Emmett | 2/11/2021 | 1.4 | Review weekly claims register to review newly filed claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/11/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/11/2021 | 2.7 | Analyze set of duplicative claims in preparation of the duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/11/2021 | 0.9 | Review population of creditor mailing responses to determine the claim categorization into the ACR process |
| McNulty, Emmett | 2/11/2021 | 2.1 | Analyze set of duplicate claims to prepare the duplicate objections lists for the upcoming April omnibus hearing |
| Nash, Joseph | 2/11/2021 | 2.7 | Prepare analysis of unresolved AP claims to outline deficient support for further reconciliation of claims. |
| Nash, Joseph | 2/11/2021 | 2.9 | Review a population of AP Claims to outline further support needed from the Commonwealth for reconciliation. |
| Nash, Joseph | 2/11/2021 | 2.3 | Analyze 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/11/2021 | 0.4 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/11/2021 | 1.6 | Analyze 13 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/11/2021 | 2.2 | Analyze 16 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/11/2021 | 2.9 | Analyze 21 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/11/2021 | 0.3 | Review tax claimants per Proskauer report request |
| Zeiss, Mark | 2/11/2021 | 2.3 | Draft Omnibus Objection Exhibit for claimants filing individual claims that are also plaintiffs in a proceeding whose main litigant has also filed a claim |
| Zeiss, Mark | 2/11/2021 | 0.9 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/11/2021 | 0.6 | Draft memo re: GDB note claimant, reconciliation history per Proskauer request |
| Banks, Arliss | 2/12/2021 | 1.3 | Analyze class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/12/2021 | 1.4 | Prepare summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |
| Banks, Arliss | 2/12/2021 | 1.8 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Banks, Arliss | 2/12/2021 | 2.4 | Update summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |
| Carter, Richard | 2/12/2021 | 0.6 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/12/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Chester, Monte | 2/12/2021 | 2.6 | Prepare summary report of class action Claims highlighting asserted liabilities in the litigation for Proskauer review |
| Chester, Monte | 2/12/2021 | 2.2 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/12/2021 | 2.3 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/12/2021 | 2.9 | Analyze litigation Claims asserting liabilities related to wages/benefits for potential upcoming objections |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *February 1, 2021 through February 28, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/12/2021 | 2.7 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/12/2021 | 1.3 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/12/2021 | 1.2 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/12/2021 | 2.6 | Analyze litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/12/2021 | 2.4 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/12/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 2/12/2021 | 1.4 | Prepare report of new supplemental outreach responses for review by A&M team members |
| Harmon, Kara | 2/12/2021 | 2.3 | Prepare analysis of filed claims related list of individuals from AAFAF / DOJ re: hearings set for 2/16/21 |
| Harmon, Kara | 2/12/2021 | 1.2 | Perform review of class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| McNulty, Emmett | 2/12/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper claim categorization into the ACR process |
| McNulty, Emmett | 2/12/2021 | 1.1 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified Title-III agency |
| McNulty, Emmett | 2/12/2021 | 1.7 | Analyze population of creditor mailing responses to determine the claim categorization into the ACR process |
| McNulty, Emmett | 2/12/2021 | 1.9 | Prepare claim docketing error comments to be sent to Prime Clerk for resolution |
| Nash, Joseph | 2/12/2021 | 2.9 | Review 21 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process |
| Nash, Joseph | 2/12/2021 | 2.1 | Analyze 16 uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 2/12/2021 | 2.4 | Analyze 27 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Potesta, Tyler | 2/12/2021 | 0.9 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/12/2021 | 1.8 | Analyze 12 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/12/2021 | 2.4 | Analyze 23 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/12/2021 | 2.1 | Analyze 18 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/12/2021 | 1.3 | Analyze 11 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/12/2021 | 0.9 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/12/2021 | 1.3 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/12/2021 | 2.8 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Banks, Arliss | 2/13/2021 | 0.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/13/2021 | 1.6 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Carter, Richard | 2/13/2021 | 1.8 | Prepare detailed analysis of 22 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/13/2021 | 2.2 | Prepare detailed analysis of 25 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Chester, Monte | 2/13/2021 | 2.3 | Perform review of class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/13/2021 | 2.6 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/13/2021 | 2.2 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/13/2021 | 2.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/13/2021 | 2.3 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/13/2021 | 0.9 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/13/2021 | 1.6 | Analyze litigation claims to determine whether the claim is appropriately flagged for the class action lawsuit |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/13/2021 | 2.7 | Prepare summary report of "master" class action Claims for Proskauer review |
| Harmon, Kara | 2/13/2021 | 1.6 | Review class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/13/2021 | 0.7 | Review workbook of claims from L. Collier related to class action litigation to finalize for Proskauer review |
| McNulty, Emmett | 2/13/2021 | 1.2 | Analyze population of creditor mailing responses to determine the claim's proper categorization into the ACR process |
| Nash, Joseph | 2/13/2021 | 1.4 | Analyze 12 uncategorized claims to determine next steps for reconciliation/resolution in the ACR/ADR process. |
| Nash, Joseph | 2/13/2021 | 0.6 | Analyze litigation claims to further prepare the claims for classification in the ADR process. |
| Potesta, Tyler | 2/13/2021 | 2.8 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/13/2021 | 1.9 | Analyze individual legal claims and master litigation claims to identify duplicative filed claims. |
| Wadzita, Brent | 2/13/2021 | 2.2 | Analyze individual legal claims and master litigation claims to identify duplicative filed claims. |
| Zeiss, Mark | 2/13/2021 | 0.7 | Revise workbook of deficient bondholder claims for April hearing per Proskauer request |
| Banks, Arliss | 2/14/2021 | 0.4 | Update summary analysis of class action litigation Claims asserted against Department of Treasury for AAFAF review |
| Banks, Arliss | 2/14/2021 | 0.3 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/14/2021 | 3.1 | Prepare detailed analysis of 44 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/14/2021 | 2.8 | Prepare detailed analysis of 36 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| DiNatale, Trevor | 2/14/2021 | 1.3 | Review class action litigation Claim analysis in preparation of call with Proskauer team |
| DiNatale, Trevor | 2/14/2021 | 2.3 | Prepare summary report of unresolved class action litigation Claims for Proskauer review |
| Harmon, Kara | 2/14/2021 | 1.3 | Prepare updated analysis of all claims drafted for April omnibus objections per discussions with Proskauer |
| Harmon, Kara | 2/14/2021 | 0.7 | Perform QC of Claims identified for inclusion on the April omnibus objections |
| Herriman, Jay | 2/14/2021 | 1.9 | Review updated listing of claims to be included in April Omnibus objections |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/14/2021 | 2.1 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| Wadzita, Brent | 2/14/2021 | 1.3 | Analyze 45 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/14/2021 | 2.1 | Analyze 54 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Banks, Arliss | 2/15/2021 | 1.1 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Banks, Arliss | 2/15/2021 | 2.6 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/15/2021 | 2.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/15/2021 | 3.1 | Prepare detailed analysis of 45 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/15/2021 | 0.9 | Prepare schedule of updated claim reconciliation workbooks to be sent to the Commonwealth for review. |
| Carter, Richard | 2/15/2021 | 2.6 | Prepare detailed analysis of claim responses received by Commonwealth in relation to 10 unresolved AP claims. |
| Carter, Richard | 2/15/2021 | 2.3 | Prepare detailed analysis of 29 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Chester, Monte | 2/15/2021 | 0.7 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/15/2021 | 2.8 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/15/2021 | 2.2 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/15/2021 | 1.7 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/15/2021 | 2.7 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/15/2021 | 1.9 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/15/2021 | 1.7 | Update summary report of unresolved class action litigation Claims for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/15/2021 | 0.8 | Analyze information received from AAFAF related to litigation claims with judgements to prepare claims for ADR |
| Harmon, Kara | 2/15/2021 | 0.6 | Prepare high level analysis of unresolved income tax claims for further review by A&M team |
| Harmon, Kara | 2/15/2021 | 1.6 | Analyze class action data from A&M team related to individual filed claims with master cases for discussions with Proskauer re: omnibus objections |
| Harmon, Kara | 2/15/2021 | 2.7 | Prepare updated convenience class report to adjust for new convenience thresholds |
| Harmon, Kara | 2/15/2021 | 1.4 | Analyze AP data return by Commonwealth to prepare claim objections for satisfied claims |
| Herriman, Jay | 2/15/2021 | 1.1 | Review analysis of the top 10 income tax refund claims to determine appropriate placement in ACR |
| Herriman, Jay | 2/15/2021 | 1.4 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| Herriman, Jay | 2/15/2021 | 1.3 | Review draft listing of plaintiffs pulled from multiple class action Claims |
| Herriman, Jay | 2/15/2021 | 1.8 | Review draft convenience class analysis for Commonwealth claims |
| Herriman, Jay | 2/15/2021 | 1.6 | Review Master / Child litigation claims analysis to determine proper treatment in claims estimation deck |
| Herriman, Jay | 2/15/2021 | 1.9 | Review analysis received from AAFAF related to priority claim reconciliation |
| Hertzberg, Julie | 2/15/2021 | 0.8 | QC analysis re income tax refund claims and placement in ACR |
| Hertzberg, Julie | 2/15/2021 | 2.7 | Analyze best scenarios for convenience class claims and opt-in possibilities |
| Hertzberg, Julie | 2/15/2021 | 1.1 | Validate Master / Child litigation claims analysis re: treatment in claims estimation deck |
| Hertzberg, Julie | 2/15/2021 | 1.2 | Review draft convenience class analysis for Commonwealth claims |
| McNulty, Emmett | 2/15/2021 | 2.6 | Analyze new mailing responses filed by claimants to determine the proper next steps in reconciliation process |
| McNulty, Emmett | 2/15/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 2/15/2021 | 0.6 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 2/15/2021 | 2.7 | Analyze 12 tax claims to further prepare claims for reconciliation through the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/15/2021 | 2.4 | Review a population of AP Claims to outline further support needed from the Commonwealth for reconciliation in the ADR process. |
| Potesta, Tyler | 2/15/2021 | 2.7 | Perform review of claims identified for upcoming omnibus objections |
| Potesta, Tyler | 2/15/2021 | 2.9 | Analyze additional documentation submitted with claims to include on the April omnibus objections. |
| Potesta, Tyler | 2/15/2021 | 2.9 | Analyze claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 2/15/2021 | 1.9 | Analyze 49 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 2.7 | Analyze 59 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 1.2 | Analyze 39 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 2.1 | Analyze 51 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 2.9 | Analyze 65 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/15/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 2/16/2021 | 0.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/16/2021 | 1.7 | Update summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Carter, Richard | 2/16/2021 | 1.1 | Prepare updated Top unresolved AP claims tracker to incorporate updates from additional Commonwealth agency. |
| Carter, Richard | 2/16/2021 | 2.4 | Prepare detailed analysis of 44 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/16/2021 | 1.3 | Prepare detailed analysis of 23 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/16/2021 | 0.7 | Prepare updated detailed analysis relating to unresolved AP claim per J. Herriman. |
| Carter, Richard | 2/16/2021 | 0.9 | Prepare detailed analysis relating to AP claims where we have received reconciliation information from the Commonwealth for counsel to review. |

*Exhibit D*

<div style="border:1px solid black; padding:10px; text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/16/2021 | 3.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/16/2021 | 2.1 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 2/16/2021 | 3.1 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/16/2021 | 2.6 | Analyze litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Collier, Laura | 2/16/2021 | 2.7 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Collier, Laura | 2/16/2021 | 2.8 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| DiNatale, Trevor | 2/16/2021 | 2.8 | Prepare summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/16/2021 | 1.7 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| DiNatale, Trevor | 2/16/2021 | 2.6 | Perform updates to summary report of unresolved judgement and settlement Claims for AAFAF review |
| DiNatale, Trevor | 2/16/2021 | 0.8 | Prepare summary analysis of unresolved indemnification Claims for Proskauer review |
| Harmon, Kara | 2/16/2021 | 0.7 | Prepare additional analysis of unresolved income tax claims for further review by A&M team |
| Harmon, Kara | 2/16/2021 | 1.6 | Analyze class action litigation claims for claims eliminations |
| Harmon, Kara | 2/16/2021 | 2.3 | Analyze litigation claims to capture duplicate amounts for class action cases in order to update GUC estimates |
| Harmon, Kara | 2/16/2021 | 0.4 | Analyze data prepared by A&M team related to class action litigation to summarize for Proskauer review |
| Harmon, Kara | 2/16/2021 | 0.6 | Prepare modified convenience class report per comments from J. Herriman |
| Herriman, Jay | 2/16/2021 | 1.1 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/16/2021 | 1.1 | Review analysis of judgments / settlements for determination of change in claims estimation |
| Herriman, Jay | 2/16/2021 | 0.9 | Review analysis if AP claims ready for objection or estimation based on completed reconciliation worksheets |
| Herriman, Jay | 2/16/2021 | 2.3 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| Herriman, Jay | 2/16/2021 | 2.4 | Review suggested updates to litigation claims for inclusion in claim estimation process |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/16/2021 | 0.2 | Review creditor response to Omnibus Objection |
| Herriman, Jay | 2/16/2021 | 0.4 | Email communications with M. Acvedo re: AP claim follow up questions |
| Hertzberg, Julie | 2/16/2021 | 1.4 | Continue review of claims estimation buckets |
| Hertzberg, Julie | 2/16/2021 | 0.7 | Review updated estimates for high priority claims |
| Hertzberg, Julie | 2/16/2021 | 2.0 | Develop strategy for best methodology to present claims estimation data |
| McNulty, Emmett | 2/16/2021 | 3.1 | Analyze litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/16/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 2/19/21 |
| McNulty, Emmett | 2/16/2021 | 1.6 | Review population of litigation claims to further prepare claims classification in the ADR process |
| McNulty, Emmett | 2/16/2021 | 2.4 | Analyze population of litigation claims for other liabilities for further internal review |
| McNulty, Emmett | 2/16/2021 | 0.7 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 2/16/2021 | 2.4 | Analyze 26 AP Claims to outline further support needed from the Commonwealth to determine next steps for reconciliation/resolution in the ADR process. |
| Nash, Joseph | 2/16/2021 | 2.1 | Prepare analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/16/2021 | 0.8 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/16/2021 | 1.7 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/16/2021 | 2.9 | Prepare analysis of 23 tax refund claims to determine next steps in the reconciliation process. |
| Potesta, Tyler | 2/16/2021 | 2.1 | Perform review of claims identified for upcoming omnibus objections |
| Potesta, Tyler | 2/16/2021 | 1.9 | Perform review of Claim's mailing response detail for upcoming omnibus objections |
| Potesta, Tyler | 2/16/2021 | 2.4 | Perform review of Claims identified as substantive duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/16/2021 | 2.1 | Analyze 47 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/16/2021 | 0.8 | Analyze 13 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 0.5 | Analyze 29 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 2.3 | Analyze 54 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 2.8 | Analyze 62 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 1.3 | Analyze 23 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 1.6 | Analyze 40 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/16/2021 | 2.6 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/16/2021 | 1.1 | Draft report of bondholder claimant response, objection, reconciliation history per Proskauer request |
| Zeiss, Mark | 2/16/2021 | 0.8 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/16/2021 | 0.7 | Draft workbook for Prime Clerk for ordered Omnis from January hearing |
| Zeiss, Mark | 2/16/2021 | 0.6 | Draft report of claimant responses on Omnibus Objection and subsequently transferred to ACR per Proskauer request |
| Banks, Arliss | 2/17/2021 | 0.6 | Update summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Banks, Arliss | 2/17/2021 | 2.4 | Prepare updated summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Banks, Arliss | 2/17/2021 | 2.7 | Perform analysis on class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/17/2021 | 1.9 | Prepare detailed analysis of 15 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/17/2021 | 0.3 | Prepare updated AP unresolved tracker based on additional responses received by Commonwealth agency. |
| Carter, Richard | 2/17/2021 | 2.3 | Prepare detailed analysis of additional documentation received from the Commonwealth related to unresolved AP claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/17/2021 | 1.7 | Prepare updated AP unresolved tracker based on additional documentation received by the Commonwealth agencies. |
| Chester, Monte | 2/17/2021 | 2.4 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/17/2021 | 3.1 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/17/2021 | 2.4 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/17/2021 | 2.1 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Collier, Laura | 2/17/2021 | 2.1 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/17/2021 | 0.8 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/17/2021 | 1.3 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/17/2021 | 2.9 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/17/2021 | 2.9 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/17/2021 | 1.6 | Review litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| DiNatale, Trevor | 2/17/2021 | 2.4 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| DiNatale, Trevor | 2/17/2021 | 2.2 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| Harmon, Kara | 2/17/2021 | 3.2 | Analyze data received from AAFAF related to litigation claims to prepare objections and estimates for GUC claims |
| Harmon, Kara | 2/17/2021 | 1.8 | Analyze claims for April omnibus objections to respond to inquiry A. Bargoot |
| Harmon, Kara | 2/17/2021 | 2.3 | Analyze master / child relationships for class action claims identified by A&M team to prepare final report for Proskauer |
| Herriman, Jay | 2/17/2021 | 2.4 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| Herriman, Jay | 2/17/2021 | 1.3 | Review analysis of Savings Notes claims to determine treatment in claims estimation process |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/17/2021 | 0.8 | Review analysis of litigation claims to be added to fully / partially satisfied claims objections |
| Herriman, Jay | 2/17/2021 | 0.3 | Review analysis and draft settlement related to administrative priority claim |
| Herriman, Jay | 2/17/2021 | 0.3 | Email communications with M. Acvedo re: AP claim amendment / withdrawal |
| Herriman, Jay | 2/17/2021 | 1.4 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/17/2021 | 1.6 | Review analysis of all tax refund claims over $5mm to determine proper treatment in ACR and the Plan of Adjustment |
| McNulty, Emmett | 2/17/2021 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/17/2021 | 2.1 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/17/2021 | 2.4 | Review litigation claims to prepare for further claim classification within the ADR process |
| McNulty, Emmett | 2/17/2021 | 2.2 | Analyze population of litigation claims for further claim classification in the ADR process |
| Nash, Joseph | 2/17/2021 | 1.9 | Prepare analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/17/2021 | 2.3 | Analyze 23 AP Claims to outline further support needed from the Commonwealth to determine next steps for reconciliation/resolution in the ADR process. |
| Nash, Joseph | 2/17/2021 | 2.1 | Review population of tax refund claims to prepare claims for entry/rejection in the ACR process. |
| Potesta, Tyler | 2/17/2021 | 2.9 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 2.1 | Perform review of Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 2.3 | Perform review of Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 0.4 | Perform updates to omnibus objection tracker for Proskauer review |
| Potesta, Tyler | 2/17/2021 | 0.2 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Wadzita, Brent | 2/17/2021 | 1.1 | Analyze 16 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/17/2021 | 2.4 | Analyze 28 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/17/2021 | 2.7 | Analyze 24 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/17/2021 | 2.9 | Analyze 34 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/17/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/17/2021 | 1.6 | Draft Savings notes report of individual claimants also on the UBS master claim for savings notes |
| Zeiss, Mark | 2/17/2021 | 1.2 | Revise workbook of claims on Objections through October 2020 that have been sent Notices of Presentment and do not require Satellite hearings per Proskauer request |
| Zeiss, Mark | 2/17/2021 | 2.1 | Revise Omnibus Exhibits for Orders for Objections through October 2020 that have been sent Notices of Presentment and do not require Satellite hearings per Proskauer request |
| Zeiss, Mark | 2/17/2021 | 0.8 | Draft report for March Omnis responses from mailing, docket sources per Proskauer request |
| Carter, Richard | 2/18/2021 | 0.6 | Prepare detailed analysis of 9 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/18/2021 | 2.3 | Prepare updated tracker related to top AP unresolved claims based on new responses received. |
| Carter, Richard | 2/18/2021 | 2.1 | Prepare detailed analysis of responses received from multiple agencies related to unresolved AP claims. |
| Carter, Richard | 2/18/2021 | 0.2 | Prepare updated schedule of claim review related to a single Litigation case to incorporate review from analyst. |
| Carter, Richard | 2/18/2021 | 1.1 | Prepare consolidated Top AP claims tracker which combines reconciliation information from all agencies for discussion with counsel. |
| Chester, Monte | 2/18/2021 | 1.1 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/18/2021 | 2.9 | Analyze litigation Claim detail to determine if asserted case is currently active |
| Collier, Laura | 2/18/2021 | 2.1 | Review litigation Claim detail to determine if asserted case is currently active |
| Collier, Laura | 2/18/2021 | 2.8 | Analyze various litigation claims to determine whether the respective case has a judgment/settlement |

*Page 35 of 69*

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/18/2021 | 2.9 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| DiNatale, Trevor | 2/18/2021 | 0.9 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/18/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 2/18/2021 | 1.1 | Perform updates to summary report of unresolved judgement and settlement Claims for AAFAF review |
| DiNatale, Trevor | 2/18/2021 | 2.4 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| Harmon, Kara | 2/18/2021 | 1.4 | Analyze weekly claims triage prepared by A&M team to provide comments related to modifications for claim reconciliation |
| Harmon, Kara | 2/18/2021 | 1.2 | Analyze data related to litigation judgements under appeal to prepare claims report for Proskauer |
| Harmon, Kara | 2/18/2021 | 0.9 | Analyze AP data received from AAFAF to prepare updated reconciliation documents for GUC estimates |
| Harmon, Kara | 2/18/2021 | 2.4 | Analyze class action litigation case 2016-05-1340 to prepare report for Proskauer review |
| Harmon, Kara | 2/18/2021 | 1.8 | Review litigation claims identified by the DOJ as dismissed with prejudice to prepare claim objections |
| Herriman, Jay | 2/18/2021 | 1.2 | Review analysis of judgments / settlements for determination of change in claims estimation |
| Herriman, Jay | 2/18/2021 | 1.5 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/18/2021 | 1.8 | Review fully unliquidated litigation claims, prepare claim value estimates based on similar claim in the same class |
| Herriman, Jay | 2/18/2021 | 0.6 | Review analysis if AP claims ready for objection or estimation based on completed reconciliation worksheets |
| Herriman, Jay | 2/18/2021 | 2.3 | Review analysis of potential duplicate litigation claims for determination of treatment in claims estimation process |
| Herriman, Jay | 2/18/2021 | 0.4 | Email correspondence with EY related to status of payment on contingent lease claim |
| Herriman, Jay | 2/18/2021 | 0.4 | Review draft Protective Order related to Section 330 claims |
| Herriman, Jay | 2/18/2021 | 1.7 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| McNulty, Emmett | 2/18/2021 | 2.1 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 2/18/2021 | 1.1 | Review population of tax claims to further prepare claim classification within ACR process |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***February 1, 2021 through February 28, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/18/2021 | 2.9 | Review AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/18/2021 | 2.6 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/18/2021 | 1.6 | Review litigation claims to prepare for further claim classification within the ADR process |
| Nash, Joseph | 2/18/2021 | 2.4 | Analyze accounts payable claims to determine next steps in reconciliation in the ADR process. |
| Nash, Joseph | 2/18/2021 | 1.8 | Prepare detailed analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/18/2021 | 3.1 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/18/2021 | 0.9 | Review AP Claims to outline support needed from the Commonwealth for reconciliation in the ADR process. |
| Potesta, Tyler | 2/18/2021 | 2.3 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/18/2021 | 2.7 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/18/2021 | 2.1 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/18/2021 | 1.9 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/18/2021 | 2.2 | Analyze 32 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 1.7 | Analyze 24 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 3.1 | Analyze 43 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 1.3 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/18/2021 | 0.7 | Analyze 12 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/18/2021 | 0.4 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/18/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
February 1, 2021 through February 28, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/18/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 2/18/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Carter, Richard | 2/19/2021 | 1.1 | Prepare detailed analysis of 15 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/19/2021 | 0.9 | Prepare schedule of estimated amounts related to Top unresolved AP claims based on conference call with counsel. |
| Carter, Richard | 2/19/2021 | 0.7 | Update reconciliation detail for Claims recently filed on Third ACR Status Report |
| Carter, Richard | 2/19/2021 | 1.3 | Update Top AP unresolved claims tracker to include next set of claims to be sent to the CW for review. |
| Carter, Richard | 2/19/2021 | 0.4 | Prepare updated analysis of ACR responses to capture new items from 2/15/2021 report |
| Carter, Richard | 2/19/2021 | 0.2 | Prepare detailed analysis of claim reconciliation worksheet prepared by analyst to ensure accuracy prior to sending to the Commonwealth for review. |
| Chester, Monte | 2/19/2021 | 3.1 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/19/2021 | 2.4 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/19/2021 | 2.9 | Analyze various litigation claims to determine whether the respective case has a judgment/settlement |
| DiNatale, Trevor | 2/19/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/19/2021 | 1.9 | Analyze litigation Claims identified for upcoming "No Liability" and "Incorrect Debtor" objections |
| Harmon, Kara | 2/19/2021 | 2.1 | Analyze unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/19/2021 | 2.6 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/19/2021 | 1.3 | Review litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/19/2021 | 0.9 | Prepare updated convenience class analysis to incorporate additional claim objections and newly filed litigation claims |
| Herriman, Jay | 2/19/2021 | 0.6 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/19/2021 | 1.3 | Review analysis of potential docketing errors related to litigation claims |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/19/2021 | 1.8 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| Herriman, Jay | 2/19/2021 | 1.1 | Review analysis of priority tax claims provided by AAFAF |
| Herriman, Jay | 2/19/2021 | 0.9 | Updated Commonwealth claims estimation waterfall based on updates from Proskauer, AFFAF and O'Neill |
| Herriman, Jay | 2/19/2021 | 1.9 | Review analysis of all tax refund claims between $1mm and $5mm to determine proper treatment in ACR and the Plan of Adjustment |
| Herriman, Jay | 2/19/2021 | 1.4 | Review analysis of income tax refund claims with bifurcation between refunds and tax credits |
| Herriman, Jay | 2/19/2021 | 1.3 | Review listing of master / child duplicate claims provided by Proskauer |
| Hertzberg, Julie | 2/19/2021 | 1.3 | QC assessment of priority tax claims provided by AAFAF |
| Hertzberg, Julie | 2/19/2021 | 0.6 | Review updated Commonwealth claims estimation waterfall based on updates from Proskauer, AFFAF and O'Neill |
| McNulty, Emmett | 2/19/2021 | 2.1 | Review population of tax claims to further prepare claim categorization for further internal review |
| McNulty, Emmett | 2/19/2021 | 2.3 | Review population of tax claims to identify the specific claim liability as either tax return or tax credit |
| McNulty, Emmett | 2/19/2021 | 1.9 | Review population of tax claims to further prepare claim categorization within ACR process |
| McNulty, Emmett | 2/19/2021 | 1.3 | Analyze population of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/19/2021 | 1.1 | Analyze population of claims to prepare for further claim classification within the ACR process |
| McNulty, Emmett | 2/19/2021 | 2.6 | Analyze AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 2/19/2021 | 0.9 | Analyze savings note claims to further prepare claims for reconciliation. |
| Nash, Joseph | 2/19/2021 | 1.9 | Review population of tax refund claims to prepare claims for entry/rejection in the ACR process. |
| Nash, Joseph | 2/19/2021 | 2.6 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/19/2021 | 2.4 | Review a population of savings note claims to further prepare claims for reconciliation. |
| Potesta, Tyler | 2/19/2021 | 1.9 | Perform review of HR related Claim mailing response detail to determine proper reconciliation categorization |
| Potesta, Tyler | 2/19/2021 | 1.6 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/19/2021 | 2.7 | Analyze claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 2/19/2021 | 3.1 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 1.6 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 1.2 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 2.3 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 2.7 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Zeiss, Mark | 2/19/2021 | 1.9 | Revise report of claims docketed with amounts and with amounts as written on the Proof of Claim form where the data suggests a potential issue with amounts docketed per Prime Clerk per comments |
| Zeiss, Mark | 2/19/2021 | 1.6 | Draft report of claims docketed with amounts and with amounts as written on the Proof of Claim form where the data suggests a potential issue with amounts docketed per Prime Clerk |
| Zeiss, Mark | 2/19/2021 | 0.8 | Revise report of claimants also appearing as plaintiffs on one litigation claim per comments |
| Zeiss, Mark | 2/19/2021 | 0.4 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/19/2021 | 0.4 | Draft memo re: Omnibus Objection exhibits from prior December hearing still requiring court orders per request |
| Carter, Richard | 2/20/2021 | 2.9 | Prepare detailed analysis of 58 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/20/2021 | 3.1 | Prepare detailed analysis of 73 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/20/2021 | 0.3 | Prepare consolidated schedule of analysis of claims flagged as potentially related to a specific class action lawsuit. |
| Chester, Monte | 2/20/2021 | 2.7 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/20/2021 | 2.2 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Collier, Laura | 2/20/2021 | 2.3 | Review litigation claims to determine the consistency of judgment/settlement determinations for the respective case |
| Collier, Laura | 2/20/2021 | 1.8 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/20/2021 | 1.2 | Review judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/20/2021 | 2.3 | Analyze unresolved claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/20/2021 | 0.8 | Prepare file for AAFAF related to employee claims set for administrative hearing at the request of R. Colon |
| Herriman, Jay | 2/20/2021 | 2.9 | Review updated listing master / child litigation claims and update Commonwealth claims estimation waterfall as appropriate |
| Herriman, Jay | 2/20/2021 | 1.8 | Review political discrimination cases to prepare analysis for next steps in claim estimation |
| Herriman, Jay | 2/20/2021 | 0.9 | Review fully unliquidated litigation claims, prepare claim value estimates based on similar claim in the same class |
| Herriman, Jay | 2/20/2021 | 2.9 | Review litigation claims to determine treatment within the Commonwealth claims estimation process |
| Herriman, Jay | 2/20/2021 | 1.4 | Review analysis of litigation matters asserting liabilities related to wages and benefits |
| Herriman, Jay | 2/20/2021 | 1.9 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| Herriman, Jay | 2/20/2021 | 1.3 | Updated Commonwealth claims estimation waterfall based on updates from Proskauer |
| Hertzberg, Julie | 2/20/2021 | 1.8 | Assess updated claims estimate categories and related assumptions in preparation for meeting with Commonwealth |
| Hertzberg, Julie | 2/20/2021 | 0.6 | Review summary fully unliquidated litigation claims and related assumptions |
| McNulty, Emmett | 2/20/2021 | 1.6 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/20/2021 | 2.2 | Analyze litigation claims to further prepare the claims for classification within the ADR process |
| McNulty, Emmett | 2/20/2021 | 2.8 | Analyze population of litigation claims to further prepare the claims for classification in the ADR process. |
| McNulty, Emmett | 2/20/2021 | 1.4 | Analyze population of claims to prepare for further claim classification within the ACR process |
| McNulty, Emmett | 2/20/2021 | 1.2 | Analyze population of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/20/2021 | 2.6 | Analyze litigation claims to further prepare the claims for classification within the ADR process. |
| Nash, Joseph | 2/20/2021 | 2.6 | Analyze population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 2/20/2021 | 1.4 | Review employee claims to prepare claims for further reconciliation in the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/20/2021 | 3.1 | Analyze 32 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/20/2021 | 1.6 | Review a population of litigation claims to further prepare claims for reconciliation in the ADR process. |
| Wadzita, Brent | 2/20/2021 | 1.1 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Wadzita, Brent | 2/20/2021 | 2.1 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Wadzita, Brent | 2/20/2021 | 2.4 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Carter, Richard | 2/21/2021 | 1.1 | Prepare schedule of claims flagged as related to specific class action lawsuit for internal team to review. |
| Carter, Richard | 2/21/2021 | 1.3 | Prepare detailed analysis of 97 claims flagged as Litigation not related to specific class action case. |
| Carter, Richard | 2/21/2021 | 0.8 | Prepare schedule of reconciliation amounts related to top AP claims sent to the Commonwealth for review. |
| DiNatale, Trevor | 2/21/2021 | 0.9 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/21/2021 | 1.9 | Prepare updated claim amount estimates summary report for judgement and settlement claims for Proskauer review |
| DiNatale, Trevor | 2/21/2021 | 1.3 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| Harmon, Kara | 2/21/2021 | 2.3 | Prepare updated convenience class report to adjust for new convenience thresholds and modifications in claim reconciliation status |
| Harmon, Kara | 2/21/2021 | 1.7 | Review analysis of unresolved claims to prepare modifications to GUC class estimates |
| Herriman, Jay | 2/21/2021 | 2.9 | Review litigation claim listing for claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |
| Herriman, Jay | 2/21/2021 | 1.1 | Update claim estimates and associated notes with information provided from AAFAF and Proskauer |
| Herriman, Jay | 2/21/2021 | 3.1 | Prepare draft presentation related to claims reconciliation status / estimation |
| Herriman, Jay | 2/21/2021 | 1.9 | Incorporate changes to claims reconciliation deck per comments from J. Hertzberg |
| Herriman, Jay | 2/21/2021 | 1.8 | Review convenience class claims analysis with additional analysis including opt in claims |
| Herriman, Jay | 2/21/2021 | 1.1 | Update convenience class claims analysis to include claims beyond AP and Litigation |
| Hertzberg, Julie | 2/21/2021 | 1.3 | provide comments to claims reconciliation deck |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Hertzberg, Julie | 2/21/2021 | 1.4 | Review draft presentation related to claims reconciliation status / estimation |
| Hertzberg, Julie | 2/21/2021 | 2.3 | Continue assessment of convenience class claims analysis including opt in claims and related assumptions |
| McNulty, Emmett | 2/21/2021 | 1.1 | Review AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible agencies |
| Carter, Richard | 2/22/2021 | 2.9 | Prepare detailed analysis of unresolved AP claims in order to provide the Commonwealth most current reconciliation information to review. |
| Carter, Richard | 2/22/2021 | 1.8 | Prepare analysis of prior communications received relating to AP claims to incorporate in schedule for Commonwealth to review. |
| Carter, Richard | 2/22/2021 | 3.1 | Prepare schedule of next round of unresolved AP claims to be sent to the Commonwealth to review. |
| Chester, Monte | 2/22/2021 | 2.6 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Chester, Monte | 2/22/2021 | 2.4 | Evaluate legal claims on the basis of federal minimum wage requirements to determine proper classification |
| Chester, Monte | 2/22/2021 | 2.7 | Perform analysis of supplemental mailing responses related to case KPE-2005-0608 to note additional liabilities asserted |
| Collier, Laura | 2/22/2021 | 2.8 | Review litigation Claims identified for potential no liability objection |
| Collier, Laura | 2/22/2021 | 1.6 | Analyze litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/22/2021 | 2.1 | Analyze litigation Claims identified for potential no liability objection |
| Collier, Laura | 2/22/2021 | 2.9 | Review litigation Claims identified for potential non-Title III omnibus objection |
| DiNatale, Trevor | 2/22/2021 | 1.7 | Prepare summary memo highlighting recent reconciliation progress on unsecured Claim amounts |
| DiNatale, Trevor | 2/22/2021 | 2.7 | Analyze litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| DiNatale, Trevor | 2/22/2021 | 1.1 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/22/2021 | 2.9 | Perform review of litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| Herriman, Jay | 2/22/2021 | 0.7 | Incorporate changes to claims reconciliation deck per comments from L. Stafford |
| Herriman, Jay | 2/22/2021 | 1.2 | Incorporate changes to claims reconciliation deck per comments from J. Hertzberg |
| Herriman, Jay | 2/22/2021 | 3.1 | Review litigation claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/22/2021 | 1.7 | Review income tax analysis for claims asserting value between $1M - $5m with bifurcation between cash refund and carry forward credits |
| Herriman, Jay | 2/22/2021 | 0.8 | Review claim support materials provided by O'Neill related to pending litigation matter |
| Herriman, Jay | 2/22/2021 | 0.6 | Review email from R. Valentin related to administrative process claims vs. associated filed Claims |
| Hertzberg, Julie | 2/22/2021 | 0.6 | Review updated claims reconciliation deck |
| Hertzberg, Julie | 2/22/2021 | 2.2 | Analyze assumptions related to litigation claims asserting values of $1mm - $5mm for estimation purposes |
| McNulty, Emmett | 2/22/2021 | 0.8 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/22/2021 | 1.2 | Prepare modifications to claimant and claim information related to register processing for the week ending 2/26/21 |
| McNulty, Emmett | 2/22/2021 | 2.6 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/22/2021 | 2.3 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/22/2021 | 1.9 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| Nash, Joseph | 2/22/2021 | 2.6 | Review 33 litigation claims to prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/22/2021 | 2.4 | Analyze 26 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/22/2021 | 2.2 | Review litigation claims to further prepare claims for reconciliation in the ADR process. |
| Potesta, Tyler | 2/22/2021 | 2.7 | Perform review of HR related Claim mailing response detail to determine proper reconciliation categorization |
| Potesta, Tyler | 2/22/2021 | 2.9 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/22/2021 | 3.1 | Analyze 115 claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 2/22/2021 | 3.1 | Analyze 61 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 0.4 | Analyze 8 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 2.6 | Analyze 39 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/22/2021 | 1.3 | Analyze 22 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 2.9 | Analyze 49 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 0.9 | Analyze 18 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Carter, Richard | 2/23/2021 | 1.2 | Prepare individual schedules for agencies containing next round of AP claims to be reviewed by the Commonwealth. |
| Carter, Richard | 2/23/2021 | 3.1 | Prepare detailed analysis of 39 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/23/2021 | 0.9 | Prepare detailed analysis of 8 litigation-related claims in order to assist counsel with claims estimation. |
| Chester, Monte | 2/23/2021 | 2.9 | Analyze wage/salary related legal claims to provide additional remarks on proper next-steps categorization |
| Chester, Monte | 2/23/2021 | 2.6 | Analyze claim detail to determine if supplemental outreach form needs to be sent to claimant |
| Chester, Monte | 2/23/2021 | 3.2 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 2/23/2021 | 2.9 | Perform review of litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/23/2021 | 2.7 | Review litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/23/2021 | 2.8 | Analyze litigation Claims identified for potential non-Title III omnibus objection |
| DiNatale, Trevor | 2/23/2021 | 1.9 | Prepare updates to summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/23/2021 | 2.8 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| DiNatale, Trevor | 2/23/2021 | 2.4 | Review class action litigation Claim analysis in preparation of call with Proskauer team |
| Harmon, Kara | 2/23/2021 | 0.6 | Prepare analysis related to duplicate tax credit claims to include on April omnibus objections |
| Herriman, Jay | 2/23/2021 | 1.6 | Review analysis of Income tax related claims with stratification between asserted credits vs. refunds |
| Herriman, Jay | 2/23/2021 | 2.8 | Review litigation claims asserting values of $5mm - $75mm to determine treatment for estimation purposes |
| Herriman, Jay | 2/23/2021 | 1.8 | Review exact duplicate claims to be included on April Omnibus objection |

*Page 45 of 69*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/23/2021 | 3.1 | Review litigation claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |
| Hertzberg, Julie | 2/23/2021 | 2.0 | Continue evaluation assumptions and QC of treatment for high value claims |
| Hertzberg, Julie | 2/23/2021 | 2.6 | Work on claims summary estimate |
| McNulty, Emmett | 2/23/2021 | 1.7 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/23/2021 | 2.4 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/23/2021 | 1.9 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/23/2021 | 3.1 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| Nash, Joseph | 2/23/2021 | 3.1 | Analyze 42 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 1.6 | Analyze 21 litigation claims to prepare claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 2.9 | Analyze a population of litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 2.7 | Review litigation claims to prepare claims for entry/removal in the ADR process. |
| Potesta, Tyler | 2/23/2021 | 3.1 | Analyze 94 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/23/2021 | 2.8 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/23/2021 | 2.4 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/23/2021 | 1.9 | Analyze 37 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 2.9 | Analyze 67 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 2.2 | Analyze 44 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 1.4 | Analyze 21 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/23/2021 | 2.4 | Analyze 52 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Carter, Richard | 2/24/2021 | 2.9 | Prepare detailed analysis of 26 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/24/2021 | 2.6 | Prepare detailed analysis of 21 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/24/2021 | 1.7 | Prepare detailed analysis of 12 litigation-related claims in order to assist counsel with claims estimation. |
| Chester, Monte | 2/24/2021 | 1.4 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Chester, Monte | 2/24/2021 | 2.2 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/24/2021 | 2.9 | Perform review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| DiNatale, Trevor | 2/24/2021 | 2.3 | Analyze reconciliation detail provided by Dept. of Treasury regarding corporate tax Claims |
| DiNatale, Trevor | 2/24/2021 | 1.2 | Review litigation master Claims to determine potential duplicative liabilities for upcoming April objections |
| DiNatale, Trevor | 2/24/2021 | 2.1 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/24/2021 | 1.8 | Analyze litigation Claim reconciliation detail provided by DOJ to determine potential 'no liability' objections |
| Harmon, Kara | 2/24/2021 | 0.4 | Analyze identified duplicate and no liability claims to prepare April omnibus objections |
| Harmon, Kara | 2/24/2021 | 2.3 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Harmon, Kara | 2/24/2021 | 1.6 | Prepare updated analysis of breakdown of GUC liabilities related to vendors on island vs off island |
| Harmon, Kara | 2/24/2021 | 0.9 | Review litigation claim case summaries provided by O'Neill Borges |
| Harmon, Kara | 2/24/2021 | 1.8 | Review miscellaneous claims to determine proper placement in claims reconciliation deck |
| Herriman, Jay | 2/24/2021 | 0.8 | Update Commonwealth unsecured claims estimation with information provided by AAFAF and O'Neill |
| Herriman, Jay | 2/24/2021 | 1.9 | Review claims to be included on April Omnibus objection |
| Herriman, Jay | 2/24/2021 | 0.4 | Review draft UCC claims deck in prep of call with OMM, EY & PJT |
| Herriman, Jay | 2/24/2021 | 3.1 | Review litigation claims in order to update claims estimation amounts as appropriate |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/24/2021 | 1.9 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation process |
| McNulty, Emmett | 2/24/2021 | 2.3 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/24/2021 | 1.6 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/24/2021 | 1.8 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/24/2021 | 2.8 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| Nash, Joseph | 2/24/2021 | 1.9 | Analyze 26 litigation claims to prepare claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 2.4 | Analyze a population of 37 litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 2.6 | Analyze a population of litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 2.8 | Review 39 litigation claims to prepare claims for entry/removal in the ADR process. |
| Potesta, Tyler | 2/24/2021 | 2.6 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/24/2021 | 2.9 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/24/2021 | 3.1 | Analyze 99 claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 2/24/2021 | 1.6 | Analyze 32 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 3.1 | Analyze 69 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 2.3 | Analyze 58 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 2.7 | Analyze 49 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 1.3 | Analyze 29 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/24/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/24/2021 | 0.4 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 2/24/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Carter, Richard | 2/25/2021 | 1.9 | Prepare detailed analysis of 13 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/25/2021 | 1.3 | Prepare detailed analysis of 52 claims flagged as pension-related to ensure proper preparation for ACR transfer. |
| Carter, Richard | 2/25/2021 | 0.4 | Prepare schedule of claims flagged as Pension-related which can be reviewed for potential ACR transfer. |
| Carter, Richard | 2/25/2021 | 1.1 | Prepare analysis of recent ACR report dated 2/24/21 received from Prime Clerk for differences from previous report. |
| Carter, Richard | 2/25/2021 | 0.7 | Prepare updated ACR Master spreadsheet to include new information being provided by the claims agent relating to Public Employee claims. |
| Carter, Richard | 2/25/2021 | 0.1 | Prepare detailed analysis of claims discussed in order for Commonwealth to review. |
| Chester, Monte | 2/25/2021 | 2.1 | Create case synopsis for claims made against the PR Police Bureau falling under case 2001-10-0372 |
| Chester, Monte | 2/25/2021 | 2.5 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/25/2021 | 2.0 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/25/2021 | 2.4 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/25/2021 | 2.9 | Analyze litigation Claims identified for potential no liability objection |
| Collier, Laura | 2/25/2021 | 1.7 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/25/2021 | 2.8 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/25/2021 | 2.4 | Analyze litigation Claim reconciliation detail provided by DOJ to determine potential 'no liability' objections |
| DiNatale, Trevor | 2/25/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 2/25/2021 | 1.9 | Review pension claims to be added to ACR process |
| Harmon, Kara | 2/25/2021 | 2.3 | Review of substantive duplicate claims in prep of placing on upcoming omnibus objection |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/25/2021 | 1.1 | Review analysis of possible no liability litigation claims |
| Herriman, Jay | 2/25/2021 | 2.6 | Review litigation claims in order to update claims estimation amounts as appropriate |
| McNulty, Emmett | 2/25/2021 | 2.4 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/25/2021 | 0.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/25/2021 | 1.3 | Analyze AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/25/2021 | 1.6 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/25/2021 | 2.1 | Review population of litigation claims to prepare individualized analysis of court judgement |
| McNulty, Emmett | 2/25/2021 | 1.7 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/25/2021 | 1.1 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| Nash, Joseph | 2/25/2021 | 2.2 | Analyze claimant responses to deficient objections to prepare the claims for entry in the ACR process. |
| Nash, Joseph | 2/25/2021 | 2.4 | Review claimant responses to deficient omnibus objections to prepare the claims for entry/removal in the ADR/ACR process. |
| Nash, Joseph | 2/25/2021 | 1.9 | Analyze a population of 24 litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/25/2021 | 1.1 | Review litigation claims to prepare claims for entry/removal in the ADR process. |
| Potesta, Tyler | 2/25/2021 | 3.1 | Analyze 106 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/25/2021 | 2.9 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/25/2021 | 2.7 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Wadzita, Brent | 2/25/2021 | 2.1 | Analyze 45 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/25/2021 | 2.7 | Analyze 56 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/25/2021 | 2.3 | Analyze 51 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/25/2021 | 1.7 | Revise April objections bondholder claims workbook for deficient bondholder claims per Proskauer comments |
| Zeiss, Mark | 2/25/2021 | 2.2 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 2/25/2021 | 2.6 | Revise April objections bondholder claims workbook for bondholder claims objections by CUSIP including Exhibit Reasons per CUSIP for Proskauer review |
| Carter, Richard | 2/26/2021 | 1.1 | Prepare analysis of documentation received from claimant related to AP unresolved claim. |
| Carter, Richard | 2/26/2021 | 1.4 | Prepare detailed analysis of 28 claims flagged as pension-related to ensure proper preparation for ACR transfer. |
| Carter, Richard | 2/26/2021 | 0.4 | Prepare schedule of claims flagged/transferred to ACR at the request of counsel. |
| Chester, Monte | 2/26/2021 | 3.1 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/26/2021 | 2.8 | Analyze plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/26/2021 | 2.3 | Perform review of plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Collier, Laura | 2/26/2021 | 2.3 | Perform review of litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/26/2021 | 2.6 | Analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| Collier, Laura | 2/26/2021 | 2.8 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| DiNatale, Trevor | 2/26/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/26/2021 | 1.1 | Analyze class action lawsuit information to determine potential duplicative liabilities filed by claimants for upcoming omnibus objections |
| Harmon, Kara | 2/26/2021 | 0.9 | Prepare modifications to claims for April omnibus objections per comments from T. Potesta review |
| Harmon, Kara | 2/26/2021 | 2.3 | Analyze litigation claims to be included in upcoming omnibus objections re: class action "child" claims |
| Harmon, Kara | 2/26/2021 | 2.6 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/26/2021 | 0.6 | Analyze comments from T. Potesta review of claims to be included for April omnibus objections |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/26/2021 | 1.3 | Prepare analysis of new supplemental outreach reviews to be analyze by A&M team members |
| Harmon, Kara | 2/26/2021 | 1.7 | Prepare updated master document for claims to be drafted on April omnibus objections |
| Herriman, Jay | 2/26/2021 | 0.8 | Updated unsecured claims estimation deck with additional materials provided by AAFAF |
| Herriman, Jay | 2/26/2021 | 1.7 | Review ACR claims analysis prepared at the request of the FOMB |
| Herriman, Jay | 2/26/2021 | 0.9 | Review listing of reconciled tax refund claims provided by AAFAF to determine if ready for transfer to ACR or objection |
| Herriman, Jay | 2/26/2021 | 1.1 | Review claims to be transferred into ADR upon order from court |
| McNulty, Emmett | 2/26/2021 | 1.3 | Review litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/26/2021 | 1.1 | Review litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/26/2021 | 2.3 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| McNulty, Emmett | 2/26/2021 | 1.6 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| McNulty, Emmett | 2/26/2021 | 2.1 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible agency |
| Nash, Joseph | 2/26/2021 | 1.8 | Review a population of deficient claims to prepare claims for the upcoming April omnibus hearing. |
| Nash, Joseph | 2/26/2021 | 1.2 | Review duplicate claims marked for objection to further prepare claims for the upcoming April omnibus objections. |
| Nash, Joseph | 2/26/2021 | 1.6 | Analyze a population of claimant responses to deficient omnibus objections to further prepare claims for the ACR process. |
| Nash, Joseph | 2/26/2021 | 1.3 | Analyze 21 claims marked for objection the further prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 2/26/2021 | 2.6 | Analyze 64 claims marked for objections to further prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 2/26/2021 | 0.4 | Analyze 4 duplicate claim pairs to further prepare claims for upcoming April omnibus objections. |
| Potesta, Tyler | 2/26/2021 | 2.2 | Analyze 76 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/26/2021 | 2.4 | Perform updates to omnibus objection tracker for Proskauer review |
| Potesta, Tyler | 2/26/2021 | 1.2 | Review Claims identified as "deficient" for upcoming omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/26/2021 | 1.6 | Review Claims identified as "deficient" for upcoming omnibus objections |
| Wadzita, Brent | 2/26/2021 | 2.6 | Analyze 44 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/26/2021 | 2.9 | Analyze 48 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/26/2021 | 1.9 | Analyze 36 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/26/2021 | 2.2 | Draft HTA claims reconciliation bond claims report of outstanding claims, reconciliation next steps |
| Zeiss, Mark | 2/26/2021 | 1.3 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Carter, Richard | 2/27/2021 | 2.2 | Prepare updated schedule of claims flagged/transferred into ACR to include detailed analysis of large dollar claims. |
| Collier, Laura | 2/27/2021 | 2.1 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 2/27/2021 | 2.7 | Continue to analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| Collier, Laura | 2/27/2021 | 2.3 | Analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| DiNatale, Trevor | 2/27/2021 | 0.4 | Analyze ACR related inquiry from ERS related to pension claims currently in ACR process |
| McNulty, Emmett | 2/27/2021 | 1.2 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified agencies |
| Zeiss, Mark | 2/27/2021 | 2.1 | Draft HTA claims reconciliation presentation bond claims section slides |
| Carter, Richard | 2/28/2021 | 0.4 | Prepare an updated schedule of claims flagged/transferred into ACR providing additional claim amount details within the footnotes. |
| Herriman, Jay | 2/28/2021 | 2.3 | Review claims to be included on April Omnibus objection filings |
| Herriman, Jay | 2/28/2021 | 1.7 | Prepare analysis of claims placed or to be placed into the ACR Process as requested by counsel |
| McNulty, Emmett | 2/28/2021 | 2.7 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified agencies |
| Potesta, Tyler | 2/28/2021 | 0.7 | Analyze 10 claims for duplicate liabilities to include on April omnibus objections. |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/28/2021 | 2.3 | Revise HTA claims reconciliation presentation bond claims section slides per A&M comments |
| **Subtotal** | | **1,778.2** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 2/8/2021 | 2.8 | Updating templates and documents for 8th interim application |
| Corbett, Natalie | 2/11/2021 | 1.3 | Compile and finalize January fee apps |
| Herriman, Jay | 2/26/2021 | 0.4 | Finalize January 2021 fee application |
| **Subtotal** | | **4.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/1/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss Green Energy Fund Program in addition to litigation workstream re: cases and respective litigation type in claim data |
| DiNatale, Trevor | 2/1/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss Green Energy Fund Program in addition to litigation workstream re: cases and respective litigation type in claim data |
| Herriman, Jay | 2/1/2021 | 1.8 | Participate in telephonic Omnibus Hearing |
| Zeiss, Mark | 2/1/2021 | 0.6 | Participate in conference call with P. Fishkind, A. Bloch regarding March Omnibus objections |
| Carter, Richard | 2/2/2021 | 0.5 | Participate in conference call with R. Carter, and T. DiNatale regarding preparation of questions for counsel related to the Third ACR Status Report. |
| Carter, Richard | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report. |
| Carter, Richard | 2/2/2021 | 0.6 | Participate in conference call with R. Carter and T. DiNatale regarding ACR status report preparation and updates. |
| DiNatale, Trevor | 2/2/2021 | 0.6 | Participate in conference call with R. Carter and T. DiNatale regarding ACR status report preparation and updates |
| DiNatale, Trevor | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/2/2021 | 0.5 | Participate in conference call with R. Carter, and T. DiNatale regarding preparation of questions for counsel related to the Third ACR Status Report |
| DiNatale, Trevor | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| Harmon, Kara | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report. |
| Harmon, Kara | 2/2/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims status and updates from Department of Treasury |
| Herriman, Jay | 2/2/2021 | 0.8 | Call with J. Alonzo. B. Rosen, S. Ma, Section 330 representatives and DOJ re: discuss status of Section 330 claim reconciliation |
| Herriman, Jay | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| Herriman, Jay | 2/2/2021 | 0.4 | Call with J. Alonzo, B. Rosen, S. Ma, J. Hertzberg, J. Herriman re: prepare for call with Section 330 claims and the DOJ |
| Herriman, Jay | 2/2/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review status of Section 330 claim reconciliation process diagram |
| Hertzberg, Julie | 2/2/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review status of Section 330 claim reconciliation process diagram |
| Hertzberg, Julie | 2/2/2021 | 0.4 | Call with J. Alonzo, B. Rosen, S. Ma, J. Hertzberg, J. Herriman re: prepare for call with Section 330 claims and the DOJ |
| Wadzita, Brent | 2/2/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims status and updates from Department of Treasury |
| Zeiss, Mark | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| Carter, Richard | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates. |
| DiNatale, Trevor | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |
| DiNatale, Trevor | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| Harmon, Kara | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |
| Harmon, Kara | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| Herriman, Jay | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| Herriman, Jay | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |
| Carter, Richard | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| DiNatale, Trevor | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |
| DiNatale, Trevor | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| DiNatale, Trevor | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| Harmon, Kara | 2/4/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Harmon, Kara | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| Harmon, Kara | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |
| Harmon, Kara | 2/4/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/05/2021. |
| Harmon, Kara | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| Herriman, Jay | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| Herriman, Jay | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|---|
| *Time Detail by Activity by Professional* |
| *February 1, 2021 through February 28, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| McNulty, Emmett | 2/4/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/05/2021 |
| Wadzita, Brent | 2/4/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| DiNatale, Trevor | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| DiNatale, Trevor | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Harmon, Kara | 2/5/2021 | 0.4 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Harmon, Kara | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Harmon, Kara | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| Herriman, Jay | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Wadzita, Brent | 2/5/2021 | 0.4 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Zeiss, Mark | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| DiNatale, Trevor | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| DiNatale, Trevor | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |
| Harmon, Kara | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| Harmon, Kara | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |
| Herriman, Jay | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| Banks, Arliss | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Banks, Arliss | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |
| Chester, Monte | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Collier, Laura | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| DiNatale, Trevor | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| DiNatale, Trevor | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |
| DiNatale, Trevor | 2/8/2021 | 0.8 | Participate in conference call with J. Nash and T. DiNatale regarding review process of newly filed claims and next steps |
| DiNatale, Trevor | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Harmon, Kara | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |
| Harmon, Kara | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Harmon, Kara | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |
| Harmon, Kara | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| Harmon, Kara | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation and claim estimates |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Herriman, Jay | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |
| Herriman, Jay | 2/8/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg, J. Herriman, and C. Gutierrez re: discuss plan to reconcile priority claims |
| Herriman, Jay | 2/8/2021 | 0.4 | Call with B. Rosen, L. Stafford and J. Hertzberg re: discuss next steps in reconciling priority claims |
| Herriman, Jay | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| Herriman, Jay | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation and claim estimates |
| Herriman, Jay | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |
| Hertzberg, Julie | 2/8/2021 | 0.4 | Call with B. Rosen, L. Stafford and J. Hertzberg re: discuss next steps in reconciling priority claims |
| Hertzberg, Julie | 2/8/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez re: discuss plan to reconcile priority claims |
| Nash, Joseph | 2/8/2021 | 0.8 | Participate in conference call with J. Nash and T. DiNatale regarding review process of newly filed claims and next steps. |
| DiNatale, Trevor | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Harmon, Kara | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Harmon, Kara | 2/9/2021 | 0.2 | Participate in conference with B. Wadzita and K. Harmon related to undeliverable supplemental outreach mailings and report from Prime Clerk |
| Herriman, Jay | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Herriman, Jay | 2/9/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: case status update, discuss priority claim reconciliation |
| Hertzberg, Julie | 2/9/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: case status update, discuss priority claim reconciliation |
| Wadzita, Brent | 2/9/2021 | 0.2 | Participate in conference with B. Wadzita and K. Harmon related to undeliverable supplemental outreach mailings and report from Prime Clerk |

<table>
<tr><td>**Commonwealth of Puerto Rico**<br>***Time Detail by Activity by Professional***<br>***February 1, 2021 through February 28, 2021***</td><td>***Exhibit D***</td></tr>
</table>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Herriman, Jay | 2/10/2021 | 0.7 | Call with B. Rosen and L. Stafford re: review claims reconciliation status |
| Herriman, Jay | 2/10/2021 | 0.4 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez, R. Valentin re: discuss plan to reconcile priority claims |
| Hertzberg, Julie | 2/10/2021 | 0.4 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez, R. Valentin re: discuss plan to reconcile priority claims |
| Carter, Richard | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| DiNatale, Trevor | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |
| DiNatale, Trevor | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims |
| DiNatale, Trevor | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/11/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/12/2021 |
| Harmon, Kara | 2/11/2021 | 0.4 | Teleconference with K. Harmon and T. Potesta re: claim objection review |
| Harmon, Kara | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |
| Harmon, Kara | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| Herriman, Jay | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| Herriman, Jay | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| McNulty, Emmett | 2/11/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/12/2021 |
| Potesta, Tyler | 2/11/2021 | 0.4 | Teleconference with K. Harmon and T. Potesta re: claim objection review |
| Zeiss, Mark | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/12/2021 | 0.3 | Participate in conference call with L. Stafford related to class action litigation claims |
| Carter, Richard | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| DiNatale, Trevor | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps |
| DiNatale, Trevor | 2/13/2021 | 0.6 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding class action litigation reconciliation process |
| Harmon, Kara | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| Harmon, Kara | 2/13/2021 | 0.6 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding class action litigation reconciliation process |
| Harmon, Kara | 2/13/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss litigation claim review for further classification in the ADR process. |
| Nash, Joseph | 2/13/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss litigation claim review for further classification in the ADR process. |
| Wadzita, Brent | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| Herriman, Jay | 2/14/2021 | 0.5 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Hertzberg, Julie | 2/14/2021 | 0.5 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies. |
| DiNatale, Trevor | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman to discuss litigation judgements and settlements |
| Harmon, Kara | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies and next steps. |
| Harmon, Kara | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/15/2021 | 0.2 | Call with R. Valentin re: discuss priority Claim reconciliation questions |
| Herriman, Jay | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies and next steps. |
| Herriman, Jay | 2/15/2021 | 0.3 | Participate in conference call with K. Harmon & J. Herriman to discuss litigation judgements and settlements |
| Carter, Richard | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| DiNatale, Trevor | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |
| Harmon, Kara | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process. |
| Harmon, Kara | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| Harmon, Kara | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |
| Herriman, Jay | 2/16/2021 | 0.6 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| Herriman, Jay | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| Herriman, Jay | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/16/2021 | 0.6 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| McNulty, Emmett | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process |
| Wadzita, Brent | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process. |
| DiNatale, Trevor | 2/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation class action claims |
| Harmon, Kara | 2/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation class action claims |
| Harmon, Kara | 2/17/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the proper categorization of a claim based on its mailing response. |
| Harmon, Kara | 2/17/2021 | 0.5 | Teleconference with K. Harmon and T. Potesta re: claims reconciliation workstreams for upcoming Omnibus |
| Herriman, Jay | 2/17/2021 | 0.4 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| Herriman, Jay | 2/17/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman re: review of Commonwealth unsecured claims reconciliation |
| Hertzberg, Julie | 2/17/2021 | 0.4 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| McNulty, Emmett | 2/17/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the proper categorization of a claim based on its mailing response |
| Potesta, Tyler | 2/17/2021 | 0.5 | Teleconference with K. Harmon and T. Potesta re: claims reconciliation workstreams for upcoming Omnibus. |
| Harmon, Kara | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates. |
| Herriman, Jay | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates. |
| McNulty, Emmett | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates |
| Wadzita, Brent | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| DiNatale, Trevor | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts |
| Harmon, Kara | 2/19/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding discussion of litigation analysis for plan class estimates. |
| Harmon, Kara | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| Harmon, Kara | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| Herriman, Jay | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| McNulty, Emmett | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| McNulty, Emmett | 2/19/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding discussion of litigation analysis for plan class estimates |
| Wadzita, Brent | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| Herriman, Jay | 2/20/2021 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Hertzberg, Julie | 2/20/2021 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Herriman, Jay | 2/21/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg & J. Herriman re: review status of Commonwealth claims reconciliation status |
| Herriman, Jay | 2/21/2021 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| Herriman, Jay | 2/21/2021 | 0.9 | Call with J. Elkoury, B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 0.9 | Call with J. Elkoury, B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg & J. Herriman re: review status of Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/22/2021 | 0.6 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook for an AP claim. |
| Harmon, Kara | 2/22/2021 | 0.2 | Participate in conference call with J. Herriman regarding litigation cases asserting political discrimination |
| Herriman, Jay | 2/22/2021 | 0.8 | Call with B. Rosen, L. Stafford, J. Herriman, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |
| Herriman, Jay | 2/22/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims estimation status |
| Herriman, Jay | 2/22/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/22/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims estimation status |
| Hertzberg, Julie | 2/22/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| McNulty, Emmett | 2/22/2021 | 0.6 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook for an AP claim |
| Carter, Richard | 2/23/2021 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to class action litigation claims analysis |
| Carter, Richard | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Carter, Richard | 2/23/2021 | 0.8 | Participate in conference calls with R. Carter, E. McNulty to discuss litigation review related to claims estimation. |
| Carter, Richard | 2/23/2021 | 1.1 | Conference call with B. Wadzita, R. Carter; discuss litigation claim review related to class action case. |
| Collier, Laura | 2/23/2021 | 0.4 | Meeting with L. Collier and T. DiNatale regarding the review process of analyzing various litigation claims |
| DiNatale, Trevor | 2/23/2021 | 0.4 | Meeting with L. Collier and T. DiNatale regarding the review process of analyzing various litigation claims |
| Harmon, Kara | 2/23/2021 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to class action litigation claims analysis |
| Harmon, Kara | 2/23/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of a mailing response to determine the specific claim categorization |
| Harmon, Kara | 2/23/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case planning and workstream analysis |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Herriman, Jay | 2/23/2021 | 0.7 | Participate on call with FOMB, Proskauer, EY & A&M re: review Commonwealth unsecured claims reconciliation status |
| Herriman, Jay | 2/23/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Commonwealth unsecured claims estimation tracker and progress |
| Herriman, Jay | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Herriman, Jay | 2/23/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review draft FOMB claims presentation |
| Herriman, Jay | 2/23/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case planning and workstream analysis |
| Herriman, Jay | 2/23/2021 | 0.8 | Call with S. Martinez re: review progress reconciling / estimating Commonwealth unsecured claims |
| Hertzberg, Julie | 2/23/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Commonwealth unsecured claims estimation tracker and progress |
| Hertzberg, Julie | 2/23/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review draft FOMB claims presentation |
| Hertzberg, Julie | 2/23/2021 | 0.7 | Participate on call with FOMB, Proskauer, EY & A&M re: review Commonwealth unsecured claims reconciliation status |
| McNulty, Emmett | 2/23/2021 | 0.8 | Participate in conference calls with R. Carter, E. McNulty to discuss litigation review related to claims estimation |
| McNulty, Emmett | 2/23/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of a mailing response to determine the specific claim categorization |
| Wadzita, Brent | 2/23/2021 | 1.1 | Conference call with B. Wadzita, R. Carter; discuss litigation claim review related to class action case. |
| Banks, Arliss | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Carter, Richard | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Chester, Monte | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Harmon, Kara | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Harmon, Kara | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| Herriman, Jay | 2/24/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: review status of Commonwealth unsecured claims estimation workstream |
| Herriman, Jay | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| Herriman, Jay | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Herriman, Jay | 2/24/2021 | 0.4 | Call with Proskauer, OMM, EY, PJT and Ankura, re: review of Commonwealth unsecured claims estimation presentation |
| Hertzberg, Julie | 2/24/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: review status of Commonwealth unsecured claims estimation workstream |
| Hertzberg, Julie | 2/24/2021 | 0.4 | Call with Proskauer, OMM, EY, PJT and Ankura, re: review of Commonwealth unsecured claims estimation presentation |
| McNulty, Emmett | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| McNulty, Emmett | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Nash, Joseph | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process. |
| Potesta, Tyler | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Wadzita, Brent | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Carter, Richard | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Collier, Laura | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| DiNatale, Trevor | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| DiNatale, Trevor | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| DiNatale, Trevor | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Harmon, Kara | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| Harmon, Kara | 2/25/2021 | 0.7 | Teleconference with K. Harmon and T. Potesta re: analysis of claims marked for objection on the April Omnibus. |
| Harmon, Kara | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Herriman, Jay | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Potesta, Tyler | 2/25/2021 | 0.7 | Teleconference with K. Harmon and T. Potesta re: analysis of claims marked for objection on the April Omnibus. |
| Carter, Richard | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| DiNatale, Trevor | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Harmon, Kara | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Harmon, Kara | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| Herriman, Jay | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Herriman, Jay | 2/26/2021 | 1.3 | Participate in UCC Mediation session |
| Herriman, Jay | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| Hertzberg, Julie | 2/26/2021 | 1.3 | Participate in UCC Mediation session |
| Zeiss, Mark | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |

| | | | |
|---|---|---|---|
| **Subtotal** | | **126.6** | |
| ***Grand Total*** | | 1,909.3 | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***February 1, 2021 through February 28, 2021***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $2,806.52 |
| **Total** | **$2,806.52** |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*February 1, 2021 through February 28, 2021*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/14/2021 | $70.00 | Fees to dial into Court Hearing |
| Herriman, Jay | 2/1/2021 | $70.00 | Fees to dial into Court Hearing |
| Hertzberg, Julie | 2/28/2021 | $2,666.52 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,806.52** | |
| *Grand Total* | | **$2,806.52** | |

# **Exhibit B**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
MARCH 1, 2021 THROUGH MARCH 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-SECOND FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
MARCH 1, 2021 THROUGH MARCH 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | March 1, 2021 through March 31, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $707,040.45 ($785,600.50 incurred less 10% voluntary reduction of $78,560.05) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    2,339.70 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-second monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2021.

/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On May 7, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq..
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period March 1, 2021 through March 31, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,352.2 | $ 736,075.60 |
| Commonwealth of Puerto Rico - Fee Applications | 8.8 | $ 7,196.80 |
| Commonwealth of Puerto Rico - Meeting | 61.9 | $ 42,328.10 |
| **Subtotal** | **1,422.9** | **785,600.50** |
| *Less 10% voluntary reduction* | | *(78,560.05)* |
| **Total** | | $ **707,040.45** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 10.9 | $10,507.60 |
| Jay Herriman | Managing Director | Claim Management | $937 | 135.1 | 126,588.70 |
| Kara Harmon | Director | Claim Management | $675 | 129.8 | 87,615.00 |
| Mark Zeiss | Director | Claim Management | $661 | 106.7 | 70,528.70 |
| Carter, Richard | Consultant II | Claim Management | $577 | 87.2 | 50,314.40 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 131.1 | 72,105.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 222.0 | 116,550.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 13.8 | 7,245.00 |
| Arliss Banks | Analyst | Claim Management | $450 | 59.6 | 26,820.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 162.1 | 71,486.10 |
| Monte Chester | Analyst | Claim Management | $400 | 115.8 | 46,320.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 57.6 | 23,040.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 191.2 | 76,480.00 |
| **Subtotal** | | | | **1,422.9** | **785,600.50** |
| *Less 10% voluntary reduction* | | | | | *-78,560.05* |
| **Total** | | | | | **$707,040.45** |

2

**Summary of Expenses for the Period March 1, 2021 through March 31, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,339.70 |
| **Total** | **$2,339.70** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $636,336.41, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,339.70 for services rendered outside of Puerto Rico) in the total amount of $638,676.11.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## EXHIBITS

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**March 1, 2021 through March 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,352.2 | $736,075.60 |
| Commonwealth of Puerto Rico - Fee Applications | 8.8 | $7,196.80 |
| Commonwealth of Puerto Rico - Meeting | 61.9 | $42,328.10 |
| **Total** | **1,422.9** | **$785,600.50** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2021 through March 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 10.9 | $10,507.60 |
| Herriman, Jay | Managing Director | $937.00 | 135.1 | $126,588.70 |
| Harmon, Kara | Director | $675.00 | 129.8 | $87,615.00 |
| Zeiss, Mark | Director | $661.00 | 106.7 | $70,528.70 |
| Carter, Richard | Consultant II | $577.00 | 87.2 | $50,314.40 |
| DiNatale, Trevor | Consultant II | $550.00 | 131.1 | $72,105.00 |
| Collier, Laura | Senior Associate | $525.00 | 222.0 | $116,550.00 |
| Potesta, Tyler | Consultant | $525.00 | 13.8 | $7,245.00 |
| Banks, Arliss | Analyst | $450.00 | 59.6 | $26,820.00 |
| Wadzita, Brent | Junior Consultant | $441.00 | 162.1 | $71,486.10 |
| Chester, Monte | Analyst | $400.00 | 115.8 | $46,320.00 |
| McNulty, Emmett | Analyst | $400.00 | 57.6 | $23,040.00 |
| Nash, Joseph | Analyst | $400.00 | 191.2 | $76,480.00 |
| | | **Total** | **1,422.9** | **$785,600.50** |

*Page 1 of 1*

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**March 1, 2021 through March 31, 2021**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 9.7 | $9,350.80 |
| Herriman, Jay | Managing Director | $937 | 113.5 | $106,349.50 |
| Harmon, Kara | Director | $675 | 114.2 | $77,085.00 |
| Zeiss, Mark | Director | $661 | 99.8 | $65,967.80 |
| Carter, Richard | Consultant II | $577 | 83.0 | $47,891.00 |
| DiNatale, Trevor | Consultant II | $550 | 121.4 | $66,770.00 |
| Collier, Laura | Senior Associate | $525 | 219.0 | $114,975.00 |
| Potesta, Tyler | Consultant | $525 | 12.9 | $6,772.50 |
| Banks, Arliss | Analyst | $450 | 58.3 | $26,235.00 |
| Wadzita, Brent | Junior Consultant | $441 | 159.0 | $70,119.00 |
| Chester, Monte | Analyst | $400 | 115.5 | $46,200.00 |
| McNulty, Emmett | Analyst | $400 | 56.1 | $22,440.00 |
| Nash, Joseph | Analyst | $400 | 189.8 | $75,920.00 |
| | | | 1352.2 | $736,075.60 |

*Average Billing Rate* $544.35

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2021 through March 31, 2021

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 5.0 | $4,685.00 |
| Zeiss, Mark | Director | $661 | 3.8 | $2,511.80 |
| | | | 8.8 | $7,196.80 |
| | *Average Billing Rate* | | | $817.82 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2021 through March 31, 2021

---

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 1.2 | $1,156.80 |
| Herriman, Jay | Managing Director | $937 | 16.6 | $15,554.20 |
| Harmon, Kara | Director | $675 | 15.6 | $10,530.00 |
| Zeiss, Mark | Director | $661 | 3.1 | $2,049.10 |
| Carter, Richard | Consultant II | $577 | 4.2 | $2,423.40 |
| DiNatale, Trevor | Consultant II | $550 | 9.7 | $5,335.00 |
| Collier, Laura | Senior Associate | $525 | 3.0 | $1,575.00 |
| Potesta, Tyler | Consultant | $525 | 0.9 | $472.50 |
| Banks, Arliss | Analyst | $450 | 1.3 | $585.00 |
| Wadzita, Brent | Junior Consultant | $441 | 3.1 | $1,367.10 |
| Chester, Monte | Analyst | $400 | 0.3 | $120.00 |
| McNulty, Emmett | Analyst | $400 | 1.5 | $600.00 |
| Nash, Joseph | Analyst | $400 | 1.4 | $560.00 |
| | | | 61.9 | $42,328.10 |

**Average Billing Rate**  $683.81

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/1/2021 | 1.1 | Prepare detailed analysis of updated claim reconciliation workbook to be sent to Commonwealth to review. |
| Chester, Monte | 3/1/2021 | 1.4 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Chester, Monte | 3/1/2021 | 2.1 | Prepare summary analysis of class action litigation Claims for AAFAF review |
| Chester, Monte | 3/1/2021 | 2.6 | Analyze cases related to creditor Prudencio Acevedo Arocho (22663,51013) to find scope of asserted litigation |
| Collier, Laura | 3/1/2021 | 0.8 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/1/2021 | 2.1 | Prepare summary report of claims identified as "no liability" for upcoming objections |
| Collier, Laura | 3/1/2021 | 2.7 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/1/2021 | 2.9 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/1/2021 | 2.4 | Perform review of litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 3/1/2021 | 2.9 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 3/1/2021 | 2.6 | Analyze litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| Harmon, Kara | 3/1/2021 | 1.6 | Prepare updated analysis of asserted claims for creditor in PR vs. creditors outside of PR |
| Harmon, Kara | 3/1/2021 | 0.4 | Prepare updated tracker for claims drafted on April omnibus objections per comments from Proskauer |
| Harmon, Kara | 3/1/2021 | 1.6 | Prepare analysis of class action litigation amended and substantive duplicate claims for discussions with Proskauer related to omnibus objections |
| Harmon, Kara | 3/1/2021 | 1.8 | Analyze litigation documents from A&M team related to comments from AAFAF and DOJ re: no liability objections |
| Herriman, Jay | 3/1/2021 | 0.4 | Review analysis of income tax refund reconciliations / objections |
| Herriman, Jay | 3/1/2021 | 1.2 | Review reconciliation analysis related to AP claims in prep of sending to AAFAF |
| Herriman, Jay | 3/1/2021 | 2.8 | Review litigation claims identified as potential substantive duplicate to master claim |
| Herriman, Jay | 3/1/2021 | 2.1 | Review analysis related to litigation claims to place on no liability objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/1/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 2.3 | Prepare Accounts Payable claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 1.3 | Prepare Accounts Payable claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 1.6 | Analyze population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/1/2021 | 1.1 | Analyze population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/1/2021 | 1.6 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/1/2021 | 3.2 | Review 68 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Nash, Joseph | 3/1/2021 | 1.4 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/1/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Potesta, Tyler | 3/1/2021 | 1.1 | Review amended Claims identified for upcoming omnibus objections |
| Potesta, Tyler | 3/1/2021 | 2.6 | Prepare summary report of Claims identified for objection on upcoming April omnibus objections |
| Wadzita, Brent | 3/1/2021 | 2.4 | Analyze 46 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 3/1/2021 | 1.1 | Analyze asserted tax refund claims and information provided by Department of Treasury to identify claims requiring supplemental outreach's |
| Wadzita, Brent | 3/1/2021 | 2.6 | Analyze 51 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Carter, Richard | 3/2/2021 | 0.9 | Prepare updated Master ACR tracker incorporating additional mailing information from most recent report provided by noticing agent. |
| Carter, Richard | 3/2/2021 | 0.3 | Update master ACR tracker with information provided by the Commonwealth relating to Tax Refund claims. |
| Carter, Richard | 3/2/2021 | 1.3 | Prepare detailed analysis of documentation provided by the Commonwealth relating to 13 Tax Refund-related claims which were transferred to ACR. |
| Carter, Richard | 3/2/2021 | 0.1 | Prepare updated Master ACR tracker incorporating additional response information from most recent report provided by noticing agent. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/2/2021 | 1.7 | Prepare analysis of claim reconciliation workbook related to unresolved AP claim in order to send to the Commonwealth to reconcile. |
| Carter, Richard | 3/2/2021 | 1.1 | Prepare analysis related to unresolved claim reconciliation workbook in order to send to the Commonwealth agencies for review. |
| Chester, Monte | 3/2/2021 | 2.5 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/2/2021 | 2.8 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Collier, Laura | 3/2/2021 | 2.6 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 1.7 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 2.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| DiNatale, Trevor | 3/2/2021 | 1.1 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/2/2021 | 1.9 | Perform review HR related Claims categorized for upcoming ACR transfer |
| Harmon, Kara | 3/2/2021 | 3.2 | Prepare claims presentation for adjusted reconciled claims, by category, to highlight liabilities on island vs. off island |
| Harmon, Kara | 3/2/2021 | 1.8 | Review class action litigation claims to prepare updated report for Proskauer re: plan class sizing |
| Herriman, Jay | 3/2/2021 | 0.4 | Review claim reconciliation worksheets and follow up data requests to AAFAF |
| Herriman, Jay | 3/2/2021 | 1.7 | Review analysis of class action litigation Claims |
| Herriman, Jay | 3/2/2021 | 0.3 | Review draft protective order related to section 330 claims |
| Herriman, Jay | 3/2/2021 | 1.1 | Review analysis of unsecured claims bifurcated between filings on / off island |
| Hertzberg, Julie | 3/2/2021 | 0.8 | Review analysis of unsecured claims bifurcated between filings on / off island |
| McNulty, Emmett | 3/2/2021 | 0.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/2/2021 | 2.4 | Review population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/2/2021 | 1.9 | Review population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/2/2021 | 1.2 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/2/2021 | 2.1 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| Nash, Joseph | 3/2/2021 | 2.9 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/2/2021 | 2.3 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/2/2021 | 2.7 | Review 43 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Potesta, Tyler | 3/2/2021 | 2.9 | Analyze 84 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 3/2/2021 | 2.6 | Review substantive duplicate Claims identified for upcoming omnibus objections |
| Potesta, Tyler | 3/2/2021 | 2.4 | Review exact duplicate Claims identified for upcoming omnibus objections |
| Wadzita, Brent | 3/2/2021 | 2.2 | Analyze 21 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/2/2021 | 0.9 | Analyze 16 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 3/2/2021 | 0.8 | Draft memo to Proskauer re: HTA bondholder claims with further reconciliation by bond CUSIP required for objections |
| Zeiss, Mark | 3/2/2021 | 0.6 | Draft memo to Proskauer re: bond claimant response for potential objections |
| Zeiss, Mark | 3/2/2021 | 0.9 | Revise memo to Proskauer re: bond claimant response, reviewing related claims for coverage of claimant's interests |
| Carter, Richard | 3/3/2021 | 1.2 | Prepare analysis of most recent ACR ballot report received from noticing agent to identify updates. |
| Carter, Richard | 3/3/2021 | 2.2 | Prepare updated schedule of Pension-related claims flagged for transfer to ACR in order to prepare for next transfer round. |
| Carter, Richard | 3/3/2021 | 1.4 | Prepare updated unresolved AP tracker based on most recent reconciliation information received from Commonwealth. |
| Carter, Richard | 3/3/2021 | 0.6 | Provide analysis of updated claim reconciliation workbook for unresolved AP claim to the Commonwealth for review. |
| Chester, Monte | 3/3/2021 | 2.9 | Triage claims asserted against the Department of Transportation and Public Works for inoperative payscales/payment of back wages |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/3/2021 | 3.1 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/3/2021 | 2.5 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/3/2021 | 3.0 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/3/2021 | 2.9 | Identify other liabilities asserted by claimant in addition to class action lawsuit to prepare for upcoming omnibus objections |
| Collier, Laura | 3/3/2021 | 2.8 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/3/2021 | 1.4 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/3/2021 | 1.4 | Review initial determination letter data to determine proper updates for ACR status report |
| DiNatale, Trevor | 3/3/2021 | 2.4 | Prepare updated class action litigation duplicate review for upcoming omnibus objections |
| DiNatale, Trevor | 3/3/2021 | 2.9 | Analyze class action litigation detail to determine potential duplicate Claims filed by plaintiffs |
| Harmon, Kara | 3/3/2021 | 0.8 | Analyze additional satisfied / no liability claims to be included on the April omnibus objections |
| Harmon, Kara | 3/3/2021 | 2.4 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 3/3/2021 | 1.3 | Prepare updated workbook for Proskauer review related to no liability and satisfied claims for April omnibus hearing |
| Harmon, Kara | 3/3/2021 | 1.7 | Analyze new comments from the Department of Treasury related to unresolved income tax claims |
| Herriman, Jay | 3/3/2021 | 1.8 | Review analysis of Master / Children litigation claims |
| Herriman, Jay | 3/3/2021 | 0.4 | Review comments from J. Sosa re: no liability litigation claims |
| McNulty, Emmett | 3/3/2021 | 2.6 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/3/2021 | 2.3 | Analyze population of litigation claims to prepare analysis of the litigation judgement for further claim categorization |
| McNulty, Emmett | 3/3/2021 | 0.8 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/3/2021 | 1.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/3/2021 | 2.9 | Review Claims to identify duplicate claims for future May omnibus objection. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 3/3/2021 | 2.7 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/3/2021 | 2.4 | Review 36 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/3/2021 | 1.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Wadzita, Brent | 3/3/2021 | 2.1 | Analyze 24 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/3/2021 | 2.3 | Analyze 25 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/3/2021 | 2.8 | Analyze 31 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/3/2021 | 1.9 | Draft April Omnibus Exhibit objections for non-bondholder claimants |
| Zeiss, Mark | 3/3/2021 | 0.7 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 3/3/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 3/3/2021 | 1.6 | Draft April Omnibus Exhibit objections for bondholder claimants |
| Carter, Richard | 3/4/2021 | 1.1 | Prepare updated tracker by incorporating updated undeliverable mailing counts based on latest report received from noticing agent. |
| Carter, Richard | 3/4/2021 | 0.8 | Prepare updated tracker by incorporating updated mailing responses based on latest report received from noticing agent. |
| Collier, Laura | 3/4/2021 | 2.9 | Analyze various claims to determine whether claimant is an individual or corporation per Proskauer request |
| Collier, Laura | 3/4/2021 | 2.6 | Analyze various claims to determine whether claimant is an individual or corporation per Proskauer request |
| Collier, Laura | 3/4/2021 | 1.7 | Perform review of various claims to determine whether claimant is an individual or corporation per Proskauer request |
| Collier, Laura | 3/4/2021 | 2.2 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/4/2021 | 3.1 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/4/2021 | 1.1 | Analyze HR related Claims categorized for upcoming ACR transfer |
| DiNatale, Trevor | 3/4/2021 | 1.6 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/4/2021 | 2.8 | Review litigation Claims identified as potential "no liability" to prepare for upcoming omnibus objections |
| Harmon, Kara | 3/4/2021 | 0.8 | Analyze list of claims for entry into ACR to confirm claims are only asserting pension liabilities |
| Harmon, Kara | 3/4/2021 | 2.3 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/4/2021 | 1.3 | Prepare modifications to master list of Claims for April omnibus hearing to send to Proskauer for review |
| Harmon, Kara | 3/4/2021 | 1.2 | Analyze claimant responses for ACR process to prepare comments for Proskauer related to ERS follow up |
| Herriman, Jay | 3/4/2021 | 0.6 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| Herriman, Jay | 3/4/2021 | 1.9 | Prepare analysis of claims filed on/off Island and by individuals or corporations as requested by counsel |
| Herriman, Jay | 3/4/2021 | 2.4 | Review data collections sheets related to litigation claims provided by O'Neill to determine next steps |
| Herriman, Jay | 3/4/2021 | 2.3 | Review Duplicate and Substantive Duplicate claims to be included on April Omnibus objection |
| Hertzberg, Julie | 3/4/2021 | 1.6 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| McNulty, Emmett | 3/4/2021 | 1.9 | Analyze population of claims to prepare analysis regarding total claim amounts claimed by individual creditors vs corporate creditors |
| McNulty, Emmett | 3/4/2021 | 1.6 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/5/21 |
| McNulty, Emmett | 3/4/2021 | 2.2 | Analyze population of claims to prepare analysis regarding individual creditors vs. corporate creditors |
| McNulty, Emmett | 3/4/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 3/4/2021 | 1.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/4/2021 | 2.8 | Review 52 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Nash, Joseph | 3/4/2021 | 1.3 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/4/2021 | 1.9 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/4/2021 | 1.6 | Review Claims to identify duplicate claims for future May omnibus objection. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 3/4/2021 | 1.3 | Analyze and revise duplicate and amended claims marked for objection on April Omnibus. |
| Wadzita, Brent | 3/4/2021 | 2.2 | Analyze remaining unresolved claims set to identify and categorize individually filed claims and claims filed by businesses for further analysis |
| Wadzita, Brent | 3/4/2021 | 2.6 | Analyze remaining unresolved claims set to identify and categorize individually filed claims and claims filed by businesses for further analysis |
| Wadzita, Brent | 3/4/2021 | 1.9 | Analyze 18 asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/4/2021 | 1.7 | Analyze 14 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/4/2021 | 2.1 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/4/2021 | 0.2 | Draft memo to Proskauer re: litigation objection exhibit for objection formatting corresponding to objection language |
| Banks, Arliss | 3/5/2021 | 2.8 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Banks, Arliss | 3/5/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Carter, Richard | 3/5/2021 | 1.7 | Prepare detailed analysis on next round of top AP unresolved claims. |
| Carter, Richard | 3/5/2021 | 0.7 | Prepare updated schedule of top unresolved AP claims for review with counsel |
| Chester, Monte | 3/5/2021 | 1.3 | Prepare summary analysis of class action litigation Claims asserted against Department of Treasury for AAFAF review |
| Collier, Laura | 3/5/2021 | 1.6 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/5/2021 | 2.7 | Review litigation Claims to determine if liability is subject to the PROMESA automatic stay |
| Collier, Laura | 3/5/2021 | 2.9 | Review litigation Claims to determine if liability is subject to the PROMESA automatic stay |
| Collier, Laura | 3/5/2021 | 0.4 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/5/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 3/5/2021 | 1.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/5/2021 | 1.3 | Analyze comments from T. Potesta related to claims drafted on the April omnibus objection to prepare modifications to final list |
| Harmon, Kara | 3/5/2021 | 0.4 | Analyze creditor conflicts from O'Neill to respond to Proskauer inquire related to omnibus objection types |
| Harmon, Kara | 3/5/2021 | 0.6 | Analyze omnibus objections not yet ordered to prepare follow up with Proskauer related to status of filing |
| Herriman, Jay | 3/5/2021 | 0.4 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| Herriman, Jay | 3/5/2021 | 1.1 | Review Commonwealth draft plan of adjustment |
| Herriman, Jay | 3/5/2021 | 1.6 | Review analysis of judgment / settlement litigation claims |
| Hertzberg, Julie | 3/5/2021 | 1.2 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| McNulty, Emmett | 3/5/2021 | 2.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/5/2021 | 1.9 | Review litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/5/2021 | 1.9 | Prepare analysis of claims to identify the unreconciled amount owed by the Commonwealth to corporations of Puerto Rico. |
| Nash, Joseph | 3/5/2021 | 2.7 | Prepare analysis of claims to identify the unreconciled amount owed by the Commonwealth to individuals of Puerto Rico. |
| Nash, Joseph | 3/5/2021 | 3.1 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/5/2021 | 2.4 | Analyze 21 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/5/2021 | 1.1 | Analyze 14 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/5/2021 | 0.9 | Analyze 11 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/5/2021 | 1.3 | Analyze 17 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/5/2021 | 0.6 | Analyze 4 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/5/2021 | 1.1 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/5/2021 | 1.8 | Revise April Omnibus Exhibit objections for bondholder claimants |
| Zeiss, Mark | 3/5/2021 | 0.9 | Update April Omnibus Exhibit objections for Spanish translations |
| Zeiss, Mark | 3/5/2021 | 2.9 | Revise April Omnibus Exhibit objections for non-bondholder claimants |
| Collier, Laura | 3/6/2021 | 0.3 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/6/2021 | 0.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/6/2021 | 2.1 | Analyze litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/6/2021 | 2.6 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Carter, Richard | 3/7/2021 | 1.2 | Prepare analysis of unresolved AP claims to be reviewed by counsel. |
| Collier, Laura | 3/7/2021 | 2.4 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/7/2021 | 0.4 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/7/2021 | 1.9 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| DiNatale, Trevor | 3/7/2021 | 3.1 | Prepare updated summary highlighting class action duplicate claim analysis for Proskauer review |
| Herriman, Jay | 3/7/2021 | 0.4 | Review amended FOMB talking points related to the plan of adjustment |
| Hertzberg, Julie | 3/7/2021 | 1.1 | Review amended FOMB talking points related to the plan of adjustment |
| Nash, Joseph | 3/7/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Banks, Arliss | 3/8/2021 | 2.8 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/8/2021 | 2.7 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/8/2021 | 2.3 | Prepare analysis of certain unresolved AP claims which are to be followed up on by counsel. |
| Carter, Richard | 3/8/2021 | 1.8 | Prepare detailed analysis of unresolved AP claim based on information provided by claimant. |
| Carter, Richard | 3/8/2021 | 1.1 | Prepare analysis of unresolved AP claim based on additional information provided by claims agent. |

*Exhibit D*

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/8/2021 | 2.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/8/2021 | 2.9 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/8/2021 | 2.6 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/8/2021 | 2.1 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/8/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 1.2 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 0.7 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 2.8 | Analyze claims identified as judgment/settlement for potential 'stay' due to bankruptcy proceedings |
| Collier, Laura | 3/8/2021 | 1.9 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| DiNatale, Trevor | 3/8/2021 | 1.9 | Update summary report highlighting class action duplicate claim analysis for Proskauer review |
| DiNatale, Trevor | 3/8/2021 | 2.2 | Analyze judgement and settlement review detail from DOJ to update reconciliation data for litigation Claims |
| DiNatale, Trevor | 3/8/2021 | 2.4 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/8/2021 | 0.7 | Perform updates to the ADR claim summary report highlighting changes in reconciliation status |
| Harmon, Kara | 3/8/2021 | 0.6 | Analyze comments from L. Stafford related to April omnibus objections to prepare updated master list of claims for objection |
| Harmon, Kara | 3/8/2021 | 1.4 | Analyze no liability claims drafted for April omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/8/2021 | 1.2 | Prepare modifications to claims drafted on April omnibus objections to provide updated master workbook of claims for objection |
| Harmon, Kara | 3/8/2021 | 0.4 | Review status report for April omnibus hearing to provide comments to Proskauer related to claim counts in ACR and ADR |
| Harmon, Kara | 3/8/2021 | 1.8 | Analyze litigation documents from A&M team related to comments from AAFAF and DOJ re: no liability objections |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/8/2021 | 0.2 | Analyze creditor information for April omnibus objections to confirm noticing information complete |
| Harmon, Kara | 3/8/2021 | 0.8 | Prepare workbook of new supplemental outreach responses for review by J. Nash |
| Herriman, Jay | 3/8/2021 | 1.8 | Review updated analysis of asserted litigation judgments / settlements |
| Herriman, Jay | 3/8/2021 | 2.1 | Review analysis of possible matches between child litigation claims and master litigation claim |
| Herriman, Jay | 3/8/2021 | 2.3 | Review claims to be included on Omnibus objections to be heard in April 2021 |
| Herriman, Jay | 3/8/2021 | 0.1 | Provide updates on POA media release and talking points to Proskauer, EY and FOMB |
| Herriman, Jay | 3/8/2021 | 1.2 | Review draft Omnibus objections 300 - 311 with associated declarations |
| Herriman, Jay | 3/8/2021 | 1.1 | Review draft POA media release and talking points |
| Hertzberg, Julie | 3/8/2021 | 0.8 | Review draft POA media release and talking points |
| McNulty, Emmett | 3/8/2021 | 0.9 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/8/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/12/21 |
| Nash, Joseph | 3/8/2021 | 1.8 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/8/2021 | 1.3 | Review 19 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/8/2021 | 2.9 | Analyze 21 claimant responses to deficient omnibus objections in order to move claims into the ADR/ACR process. |
| Nash, Joseph | 3/8/2021 | 3.1 | Review 24 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Wadzita, Brent | 3/8/2021 | 2.1 | Analyze 49 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 1.7 | Analyze 39 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 2.9 | Analyze 78 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 1.1 | Analyze 31 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/8/2021 | 2.3 | Review April bondholder objections, providing comments to Proskauer |
| Zeiss, Mark | 3/8/2021 | 1.6 | Revise April bondholder Exhibits per Proskauer comments |
| Zeiss, Mark | 3/8/2021 | 1.9 | Draft memo to Proskauer re: deficient bondholder claims for nature of reconciliation and proposed objections |
| Zeiss, Mark | 3/8/2021 | 2.1 | Revise April non-bondholder Exhibits per A&M changes in claims reconciliation |
| Banks, Arliss | 3/9/2021 | 2.6 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/9/2021 | 2.9 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/9/2021 | 0.4 | Prepare analysis of additional support required from claimant relating to unresolved AP claim. |
| Carter, Richard | 3/9/2021 | 1.6 | Prepare analysis of claim support provided by claimant in order to determine additional information required for reconciliation. |
| Carter, Richard | 3/9/2021 | 0.2 | Prepare detailed analysis of 5 claims flagged as pension-related to ensure proper preparation for upcoming ACR transfer. |
| Carter, Richard | 3/9/2021 | 0.8 | Prepare analysis of documentation provided by the Commonwealth regarding a settlement between the Commonwealth and an AP claimant. |
| Carter, Richard | 3/9/2021 | 1.4 | Prepare detailed analysis of additional support received from claims agent relating to unresolved AP claim. |
| Chester, Monte | 3/9/2021 | 2.8 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/9/2021 | 2.9 | Review potential duplicate Claim to class action litigation to determine if Claim should be included on upcoming omnibus objection |
| Chester, Monte | 3/9/2021 | 3.1 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/9/2021 | 2.7 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/9/2021 | 1.4 | Analyze litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/9/2021 | 2.2 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/9/2021 | 2.8 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/9/2021 | 2.8 | Update reconciliation detail for litigation Claims asserting judgement and settlements for GUC estimation |

**Exhibit D**

<div style="border: solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/9/2021 | 2.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/9/2021 | 2.6 | Analyze judgement and settlement review detail from DOJ to update reconciliation data for litigation Claims |
| Harmon, Kara | 3/9/2021 | 1.2 | Analyze comments from the Department of Treasury related to income tax refund claims to determine next steps for claims |
| Harmon, Kara | 3/9/2021 | 0.9 | Review duplicate claims to be included on April Omnibus objections |
| Harmon, Kara | 3/9/2021 | 1.7 | Review draft omnibus claim exhibits for April objections |
| Harmon, Kara | 3/9/2021 | 1.4 | Review pension claims to be added to ACR process |
| Herriman, Jay | 3/9/2021 | 1.1 | Review court orders and filed motions related to Section 330 claims |
| Herriman, Jay | 3/9/2021 | 1.1 | Review settlement details and associated payment information related to AP claims |
| Herriman, Jay | 3/9/2021 | 0.2 | Provide summary of Section 330 claims materials to Proskauer |
| Herriman, Jay | 3/9/2021 | 1.1 | Review information provided by Hacienda related to income tax refund claim reconciliation |
| Nash, Joseph | 3/9/2021 | 2.4 | Review 28 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Nash, Joseph | 3/9/2021 | 1.4 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/9/2021 | 2.9 | Analyze a population of 34 claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/9/2021 | 2.7 | Identify duplicate claims to prepare claims for further omnibus objection hearings. |
| Wadzita, Brent | 3/9/2021 | 2.3 | Analyze 59 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 0.4 | Analyze 13 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 1.8 | Analyze 44 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 1.1 | Analyze 34 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/9/2021 | 2.1 | Analyze 39 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

**Exhibit D**

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### March 1, 2021 through March 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 3/9/2021 | 0.7 | Analyze 12 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/9/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Banks, Arliss | 3/10/2021 | 1.2 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/10/2021 | 1.4 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/10/2021 | 0.2 | Prepare analysis of active litigation-related claims at the request of J. Herriman. |
| Carter, Richard | 3/10/2021 | 1.4 | Prepare detailed analysis of 17 claims flagged as Public Employee-related to ensure proper categorization in preparation for upcoming ACR transfer. |
| Carter, Richard | 3/10/2021 | 1.1 | Prepare schedule of ACR-related claims requiring updates to waterfall categorization flags based on review. |
| Chester, Monte | 3/10/2021 | 2.3 | Prepare summary report of master class action litigation claims to assist with reconciliation process of child litigation claims |
| Chester, Monte | 3/10/2021 | 3.1 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Chester, Monte | 3/10/2021 | 2.9 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Chester, Monte | 3/10/2021 | 2.7 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/10/2021 | 2.4 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/10/2021 | 2.6 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/10/2021 | 2.3 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/10/2021 | 1.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| DiNatale, Trevor | 3/10/2021 | 1.3 | Review Claims identified as "No Liability" for upcoming omnibus objections |
| DiNatale, Trevor | 3/10/2021 | 2.8 | Assist with preparation of updated GUC Claim summary report for Proskauer review |
| Harmon, Kara | 3/10/2021 | 0.3 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/10/2021 | 1.8 | Prepare updates to master summary of Commonwealth claims to highlight changes for Litigation - Judgements / Settlements |
| Harmon, Kara | 3/10/2021 | 0.9 | Analyze newly filed claims to incorporate into master summary of Commonwealth claims |
| Harmon, Kara | 3/10/2021 | 0.6 | Review omnibus objections drafts for April hearing to provide comments to Proskauer |
| Herriman, Jay | 3/10/2021 | 0.1 | Provide comments to EY related to inter-governmental claims analysis |
| Herriman, Jay | 3/10/2021 | 1.3 | Review claim objection responses as provided by Prime Clerk |
| Herriman, Jay | 3/10/2021 | 1.1 | Provide comments to FOMB townhall talking points |
| Herriman, Jay | 3/10/2021 | 1.6 | Prepare analysis of tax claims asserting tax credits |
| Herriman, Jay | 3/10/2021 | 0.9 | Review analysis of inter-governmental claims prepared by EY |
| Hertzberg, Julie | 3/10/2021 | 1.7 | Provide comments to FOMB townhall talking points |
| McNulty, Emmett | 3/10/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/10/2021 | 2.9 | Analyze 22 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Nash, Joseph | 3/10/2021 | 0.7 | Review a population of claimant responses to deficient omnibus objections to prepare the claims for entry or removal to the ADR/ACR process. |
| Nash, Joseph | 3/10/2021 | 2.4 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/10/2021 | 2.7 | Prepare analysis of 26 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/10/2021 | 2.7 | Review 17 duplicate claim pairs to prepare claims for future May omnibus objection hearing. |
| Wadzita, Brent | 3/10/2021 | 3.1 | Analyze 89 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 1.4 | Analyze 24 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 1.7 | Analyze 31 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 2.4 | Analyze 64 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/10/2021 | 1.9 | Analyze 32 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/10/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/10/2021 | 0.6 | Draft report of March hearing Omnibus Exhibits for Prime Clerk for notices of presentation filed |
| Zeiss, Mark | 3/10/2021 | 1.1 | Draft report of claims affected by notices of presentment filed, new response deadlines, January hearing expunged per court order |
| Zeiss, Mark | 3/10/2021 | 2.4 | Review Commonwealth filed plan of adjustment for bondholder claims dispositions, including retail bond holders, in relation to filed bondholder claims |
| Zeiss, Mark | 3/10/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 3/10/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Banks, Arliss | 3/11/2021 | 1.4 | Reconcile class action litigation Claims associated with case # KAC-2009-0309 by reviewing parent-child claims matches |
| Banks, Arliss | 3/11/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Carter, Richard | 3/11/2021 | 1.2 | Prepare detailed analysis of responses received relating to Public Employee letter in order to incorporate in ACR tracker. |
| Carter, Richard | 3/11/2021 | 0.7 | Prepare detailed analysis of ACR-related claims requiring updates to Waterfall flags. |
| Carter, Richard | 3/11/2021 | 0.9 | Prepare schedule of ACR Public Employee-related claims which will require further review to determine next steps to be taken by the Commonwealth. |
| Chester, Monte | 3/11/2021 | 2.2 | Review potential duplicate Claim to class action litigation to determine if Claim should be included on upcoming omnibus objection |
| Chester, Monte | 3/11/2021 | 2.3 | Analyze plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 3/11/2021 | 2.1 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/11/2021 | 2.5 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Collier, Laura | 3/11/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/11/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/11/2021 | 2.7 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/11/2021 | 1.9 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/11/2021 | 1.9 | Perform review of omnibus objection drafts |
| DiNatale, Trevor | 3/11/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/11/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 3/11/2021 | 1.1 | Analyze outstanding AP claims filed against Commonwealth to prepare next steps for material unresolved claims |
| Harmon, Kara | 3/11/2021 | 2.8 | Review draft omnibus objections to provide comments to Proskauer |
| Harmon, Kara | 3/11/2021 | 0.6 | Analyze comments from Proskauer related to omnibus objections drafted for the April hearing to incorporate changes to master workbook |
| Harmon, Kara | 3/11/2021 | 2.1 | Review responses received from creditors to filed claim |
| Herriman, Jay | 3/11/2021 | 1.7 | Review analysis of all tax credit related claims broken into individual sub-components |
| Herriman, Jay | 3/11/2021 | 2.3 | Review substantive duplicate, amended and bond claims to be included on Omnibus objection |
| Herriman, Jay | 3/11/2021 | 1.3 | Review responses received from ACR claimants related to public employee claims |
| Herriman, Jay | 3/11/2021 | 1.1 | Review updated drafts of Omnibus objections and associated declarations |
| Nash, Joseph | 3/11/2021 | 0.9 | Prepare analysis of 16 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.8 | Review tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.6 | Analyze 22 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.2 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.4 | Analyze a population of claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Wadzita, Brent | 3/11/2021 | 1.6 | Analyze 24 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/11/2021 | 2.8 | Analyze 68 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/11/2021 | 2.1 | Analyze 51 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/11/2021 | 0.7 | Prepared list of claims requiring additional information to be reconciled and requested third party to process |
| Zeiss, Mark | 3/11/2021 | 0.7 | Review Proskauer April non-bondholder claims comments for Omnibus Exhibit revisions |
| Zeiss, Mark | 3/11/2021 | 0.9 | Revise April bondholder Omnibus Exhibits for Spanish translations per revised Exhibit reasons for no liability claims |
| Zeiss, Mark | 3/11/2021 | 0.6 | Review April bondholder objections for adherence to Exhibit headings, descriptions |
| Zeiss, Mark | 3/11/2021 | 0.8 | Revise April non-bondholder Omnibus Exhibits for Spanish translations per revised Exhibit reasons for no liability claims |
| Zeiss, Mark | 3/11/2021 | 0.8 | Review court minutes from December 2019 hearings to determine disposition of claims on Omnibus 75-77 for final orders |
| Zeiss, Mark | 3/11/2021 | 1.7 | Review April bondholder deficient claims for situations where brokerage statements contain more Puerto Rico bonds than claimed, providing comments to Proskauer |
| Zeiss, Mark | 3/11/2021 | 1.8 | Finalize April bondholder Omnibus objection language for various types of deficient bondholder claims with Proskauer |
| Zeiss, Mark | 3/11/2021 | 1.3 | Revise April bondholder Omnibus Exhibits per Proskauer comments |
| Banks, Arliss | 3/12/2021 | 2.6 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/12/2021 | 2.9 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Carter, Richard | 3/12/2021 | 0.7 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 3/12/2021 | 0.9 | Prepare detailed analysis of ACR mailings based on latest report prepared by noticing agent. |
| Carter, Richard | 3/12/2021 | 2.4 | Prepare detailed analysis of Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/12/2021 | 1.2 | Prepare updated schedule of ACR Public Employee claims with claimant responses requiring review. |
| Chester, Monte | 3/12/2021 | 2.2 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Chester, Monte | 3/12/2021 | 2.5 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |

*Exhibit D*

| | Commonwealth of Puerto Rico |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *March 1, 2021 through March 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/12/2021 | 2.4 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 3/12/2021 | 2.6 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/12/2021 | 2.1 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/12/2021 | 1.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/12/2021 | 2.7 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Harmon, Kara | 3/12/2021 | 0.6 | Analyze updated exhibits for the April omnibus objections to confirm all creditor / claim information properly captured |
| Harmon, Kara | 3/12/2021 | 1.3 | Review non pension related claims flagged to be transferred into ACR |
| Harmon, Kara | 3/12/2021 | 1.7 | Prepare updated claim summary report highlighting reconciliation progress for Proskauer review |
| Harmon, Kara | 3/12/2021 | 0.4 | Analyze new supplemental outreach responses per comments from J. Nash to advise on next steps for claims reconciliation |
| Harmon, Kara | 3/12/2021 | 0.9 | Analyze exact and substantive duplicates claims drafted on omnibus objections for per comments from Proskauer to prepare response |
| Harmon, Kara | 3/12/2021 | 2.3 | Review claims to be transferred into ACR / ADR. |
| Nash, Joseph | 3/12/2021 | 2.8 | Prepare analysis of tax credit claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/12/2021 | 2.1 | Analyze 18 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/12/2021 | 1.6 | Review a population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 3/12/2021 | 1.2 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/12/2021 | 2.9 | Analyze 77 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/12/2021 | 1.9 | Analyze 46 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/12/2021 | 2.6 | Analyze 72 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/12/2021 | 2.2 | Draft final April Omnibus Exhibits Spanish versions for filing |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/12/2021 | 0.8 | Review April bondholder objections per Proskauer revisions, providing comments |
| Zeiss, Mark | 3/12/2021 | 1.2 | Finalize April Omnibus Exhibits for reporting once April objections are confirmed filed |
| Zeiss, Mark | 3/12/2021 | 1.9 | Draft report of HTA bonds with characteristics including variable rates, CPI adjusted rates, capital appreciation bonds per Proskauer request |
| Zeiss, Mark | 3/12/2021 | 1.1 | Revise April non-bondholder Omnibus Exhibits per A&M comments |
| Collier, Laura | 3/13/2021 | 2.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/13/2021 | 1.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/13/2021 | 0.8 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/13/2021 | 2.1 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Harmon, Kara | 3/13/2021 | 1.1 | Analyze miscellaneous HR claim questions from J. Nash review to provide feedback on next steps for claims reconciliation |
| Harmon, Kara | 3/13/2021 | 2.2 | Prepare updated Commonwealth claims waterfall deck to capture newly filed objections and newly filed claims |
| Nash, Joseph | 3/13/2021 | 0.8 | Review a population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Banks, Arliss | 3/14/2021 | 2.1 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/14/2021 | 1.9 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/14/2021 | 3.1 | Analyze litigation claims flagged in relation to class action lawsuit to identify potential duplicates to respective master claim |
| Banks, Arliss | 3/15/2021 | 2.3 | Prepare updated summary analysis of class action litigation Claims asserted against Department of Family for Proskauer review |
| Banks, Arliss | 3/15/2021 | 2.6 | Update summary analysis of class action litigation Claims asserted against Department of Family for AAFAF review |
| Carter, Richard | 3/15/2021 | 2.1 | Prepare detailed analysis of 22 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/15/2021 | 1.7 | Prepare analysis of 12 Public Employee responses related to claims transferred to ACR. |
| Chester, Monte | 3/15/2021 | 2.4 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *March 1, 2021 through March 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/15/2021 | 2.8 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/15/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/15/2021 | 2.3 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/15/2021 | 2.7 | Review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Collier, Laura | 3/15/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/15/2021 | 1.9 | Perform review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Collier, Laura | 3/15/2021 | 2.9 | Analyze litigation claims flagged in relation to class action lawsuit to identify potential duplicates to respective master claim |
| Harmon, Kara | 3/15/2021 | 0.7 | Analyze returned response letters related to public employee claims transferred into ACR process to categorize for Commonwealth review |
| Harmon, Kara | 3/15/2021 | 0.9 | Prepare analysis of tax claims to highlight claims resolved / objected to via claims reconciliation process |
| Harmon, Kara | 3/15/2021 | 1.8 | Prepare initial June claim objection detail for Proskauer review |
| Harmon, Kara | 3/15/2021 | 1.4 | Analyze duplicate claims to be included on next round of omnibus objections |
| Harmon, Kara | 3/15/2021 | 1.6 | Analyze claims to be drafted on the June omnibus objections per comments from T. Potesta |
| Herriman, Jay | 3/15/2021 | 2.3 | Review analysis of tax claims asserting credits vs. refunds |
| Herriman, Jay | 3/15/2021 | 1.8 | Review analysis of income tax refund claims with current reconciliation status |
| Nash, Joseph | 3/15/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/15/2021 | 2.6 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/15/2021 | 2.1 | Prepare analysis for 32 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/15/2021 | 1.6 | Prepare analysis on 28 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/15/2021 | 0.9 | Prepare analysis for 17 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |

**Exhibit D**

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/15/2021 | 0.9 | Draft memo to Proskauer re: bondholders with losses, both realized and unrealized with examples |
| Zeiss, Mark | 3/15/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/15/2021 | 0.8 | Draft report of claimant responses for bondholder claimants on March Exhibits per Proskauer request |
| Carter, Richard | 3/16/2021 | 1.4 | Prepare detailed analysis of 15 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/16/2021 | 0.6 | Prepare analysis of AP-related claims to determine if they can be drafted to upcoming omnibus objections. |
| Carter, Richard | 3/16/2021 | 1.2 | Prepare detailed analysis of 16 Public Employee responses related to claims transferred to ACR. |
| Chester, Monte | 3/16/2021 | 2.9 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 3/16/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/16/2021 | 2.9 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/16/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| Collier, Laura | 3/16/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 3/16/2021 | 2.8 | Analyze HR claims to determine proper reconciliation categorization prior to transfer to ACR process |
| DiNatale, Trevor | 3/16/2021 | 0.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/16/2021 | 2.4 | Create summary report of Claims identified as potential no liability objections for upcoming omnibus objection filing |
| DiNatale, Trevor | 3/16/2021 | 2.1 | Prepare summary report of Claims with undeliverable addresses for Prime Clerk and Proskauer review |
| Harmon, Kara | 3/16/2021 | 1.4 | Analyze miscellaneous HR claims to recategorize for entry into ACR |
| Harmon, Kara | 3/16/2021 | 0.4 | Analyze substantive duplicate claims per comments from EY to include on June omnibus objections |
| Harmon, Kara | 3/16/2021 | 3.2 | Continue analysis of claims marked for objection to prepare objection workbook for June omnibus hearing |
| Herriman, Jay | 3/16/2021 | 1.6 | Review list of potential claims / objection types for June Omnibus filing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/16/2021 | 0.6 | Review list of claim objections on hold due to conflicts to determine next steps |
| Herriman, Jay | 3/16/2021 | 1.2 | Review analysis of claims with undeliverable addresses to determine if appropriate for objection |
| McNulty, Emmett | 3/16/2021 | 0.4 | Prepare docketing comments file to ensure claims are correctly represented in official claims register |
| Nash, Joseph | 3/16/2021 | 2.3 | Review a population of HR claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 3/16/2021 | 2.7 | Analyze 17 HR claims to further prepare claims for entry or removal in the ACR process. |
| Nash, Joseph | 3/16/2021 | 3.1 | Review 46 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Wadzita, Brent | 3/16/2021 | 3.1 | Prepare analysis on 67 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/16/2021 | 1.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/16/2021 | 1.6 | Analyze plan of adjustment and review impaired and unimpaired plan classes for further reconciliation of remaining unresolved claims |
| Wadzita, Brent | 3/16/2021 | 2.4 | Prepare analysis on asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/16/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Banks, Arliss | 3/17/2021 | 1.1 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/17/2021 | 1.4 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Chester, Monte | 3/17/2021 | 2.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/17/2021 | 2.5 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/17/2021 | 1.3 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/17/2021 | 2.6 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/17/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/17/2021 | 2.2 | Perform review of deficient Claims for upcoming omnibus objections |
| DiNatale, Trevor | 3/17/2021 | 0.4 | Update summary report of Claims identified as potential no liability objections for upcoming omnibus objection filing |
| DiNatale, Trevor | 3/17/2021 | 2.4 | Analyze claims identified as substantive and cross debtor duplicates for upcoming objections |
| DiNatale, Trevor | 3/17/2021 | 0.7 | Prepare report of potential duplicate bondholder claims for upcoming omnibus objection |
| Harmon, Kara | 3/17/2021 | 1.2 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/17/2021 | 1.8 | Analyze ACR public employee responses to prepare for discussions with AAFAF related to updated outreach documents |
| Harmon, Kara | 3/17/2021 | 2.7 | Review class action litigation master claims with associated children claims to determine appropriate substantive objections |
| Herriman, Jay | 3/17/2021 | 1.4 | Review claims to be included on June Omnibus objections |
| Herriman, Jay | 3/17/2021 | 2.3 | Review Commonwealth litigation claims to validate they are part of class action master claims |
| McNulty, Emmett | 3/17/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/17/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/17/2021 | 2.4 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/17/2021 | 2.7 | Analyze mailing response detail to categorize Claims for ACR or ADR reconciliation process |
| Wadzita, Brent | 3/17/2021 | 2.1 | Analyze plan of adjustment and review impaired and unimpaired plan classes for further reconciliation of remaining unresolved claims |
| Wadzita, Brent | 3/17/2021 | 2.3 | Prepare analysis on 46 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/17/2021 | 1.4 | Prepare analysis on 31 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/17/2021 | 1.1 | Prepare analysis on 18 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/17/2021 | 0.6 | Draft report of bondholder claimants response to bondholder objection reiterating nature of bonds claimed |

*Page 25 of 53*

**Exhibit D**

<table>
<tr><td>**Commonwealth of Puerto Rico**<br>**Time Detail by Activity by Professional**<br>**March 1, 2021 through March 31, 2021**</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/17/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/17/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/17/2021 | 1.2 | Draft report of claimant responses reviewed for the next fee app period |
| Zeiss, Mark | 3/17/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Banks, Arliss | 3/18/2021 | 2.8 | Review "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/18/2021 | 2.7 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Carter, Richard | 3/18/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new items from 3/17/2021 report |
| Carter, Richard | 3/18/2021 | 2.3 | Prepare analysis of 22 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/18/2021 | 1.1 | Revise updated analysis of ACR responses to capture new items from 3/17/2021 report |
| Chester, Monte | 3/18/2021 | 2.7 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/18/2021 | 2.3 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/18/2021 | 1.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| Collier, Laura | 3/18/2021 | 1.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/18/2021 | 2.7 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| DiNatale, Trevor | 3/18/2021 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/18/2021 | 1.1 | Perform review of deficient Claims for upcoming omnibus objections |
| DiNatale, Trevor | 3/18/2021 | 1.7 | Analyze claims identified as "satisfied" for upcoming objections |
| DiNatale, Trevor | 3/18/2021 | 1.3 | Prepare summary analysis of parent class action claims to determine plaintiff listing for AAFAF review |
| DiNatale, Trevor | 3/18/2021 | 2.1 | Analyze claims identified as "no liability" for upcoming objections |
| Harmon, Kara | 3/18/2021 | 2.1 | Analyze class action litigation master claims with associated children claims to determine appropriate substantive objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/18/2021 | 0.7 | Analyze supplemental outreach response review from J. Nash to prepare comments related to open items |
| Herriman, Jay | 3/18/2021 | 2.7 | Review analysis of master / child plaintiff listing for class action litigation matters |
| Herriman, Jay | 3/18/2021 | 0.3 | Review draft letter to be mailed to public employee parties being added to ACR process |
| Herriman, Jay | 3/18/2021 | 2.3 | Review creditor response analysis and associated claims related to public employee claims added to ACR process |
| Herriman, Jay | 3/18/2021 | 1.1 | Review analysis of filed litigation claims which appear to be related to post-petition activities |
| Herriman, Jay | 3/18/2021 | 0.5 | Research and respond to multiple emails from R. Colon re: claim reconciliation questions |
| Nash, Joseph | 3/18/2021 | 1.7 | Review 17 duplicate claims to prepare claims for future May omnibus objection hearings. |
| Nash, Joseph | 3/18/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/18/2021 | 3.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/18/2021 | 2.6 | Prepare analysis on 63 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 1.4 | Prepare analysis on 33 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 1.7 | Prepare analysis on 34 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 2.1 | Prepare analysis on 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/18/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/18/2021 | 0.8 | Draft report re: unsolicited mail response from claimant where claimant had a claim under active objection, for issues of timely notices filed |
| Zeiss, Mark | 3/18/2021 | 0.6 | Draft report of claimant docket responses applied to claimant's claims and reconciliation of each claim for proper processing of docket response to potential claim under objection |
| Banks, Arliss | 3/19/2021 | 0.7 | Review "public employee" mailing response letters to determine next steps in ACR reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/19/2021 | 2.7 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/19/2021 | 2.6 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Carter, Richard | 3/19/2021 | 0.9 | Prepare schedule of Public Employee letter responses based on internal review in order for CW agencies to respond. |
| Carter, Richard | 3/19/2021 | 2.6 | Prepare detailed analysis of next 25 unresolved AP claims to be sent to the Commonwealth for reconciliation. |
| Carter, Richard | 3/19/2021 | 2.9 | Prepare individual schedules for agencies containing the next round of unresolved AP claims to be reviewed by the Commonwealth. |
| Carter, Richard | 3/19/2021 | 0.2 | Prepare analysis of tax-related claims transferred to ACR requiring follow up by Commonwealth. |
| Chester, Monte | 3/19/2021 | 2.5 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/19/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/19/2021 | 2.9 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 3/19/2021 | 2.8 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/19/2021 | 2.3 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/19/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| DiNatale, Trevor | 3/19/2021 | 1.7 | Perform updates to the omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 3/19/2021 | 2.7 | Prepare summary report of top 25 litigation Claims with judgement and settlements for AAFAF review |
| Harmon, Kara | 3/19/2021 | 1.3 | Review supplemental claim outreach tracker provided by Prime Clerk |
| Harmon, Kara | 3/19/2021 | 1.6 | Analyze no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/19/2021 | 0.7 | Prepare suggested modifications to Public Employee Response letter including questionnaire for discussions with AAFAF |
| Herriman, Jay | 3/19/2021 | 0.8 | Review draft solicitation procedures motion |
| Herriman, Jay | 3/19/2021 | 0.5 | Create analysis of Section 330 claims per question from Proskauer |
| Herriman, Jay | 3/19/2021 | 0.9 | Review 25 accounts payable claims to be sent to AAFAF for review / reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/19/2021 | 1.3 | Review draft solicitation procedures motion |
| Nash, Joseph | 3/19/2021 | 2.3 | Analyze mailing response detail to categorize Claims for ACR or ADR reconciliation process |
| Nash, Joseph | 3/19/2021 | 2.6 | Review litigation claims to identify duplicate claim pairs for the upcoming omnibus objection hearings. |
| Nash, Joseph | 3/19/2021 | 1.3 | Analyze 16 litigation claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 3/19/2021 | 2.1 | Review 26 claimant mailing responses to further prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 3/19/2021 | 1.9 | Analyze litigation claims to identify duplicate claim pairs for the upcoming May objections. |
| Wadzita, Brent | 3/19/2021 | 2.1 | Prepare analysis on 41 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/19/2021 | 0.6 | Draft report of bondholder claims for more than principal and Interest for Proskauer review |
| Zeiss, Mark | 3/19/2021 | 1.8 | Draft summary report of bondholder claims for objection for Proskauer review |
| Zeiss, Mark | 3/19/2021 | 2.2 | Draft bondholder objections per CUSIP objection, whether claim is deficient for Proskauer review for June Omnibus Objections |
| Zeiss, Mark | 3/19/2021 | 0.4 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 3/19/2021 | 2.1 | Review CUSIPs of claims for objections, correcting CUSIPs as needed to correspond to bond CUSIPs per EMMA so that Proskauer can determine appropriate objections |
| Zeiss, Mark | 3/19/2021 | 1.3 | Draft report of CUSIPs of claims for objections, for Proskauer review for appropriate objections |
| Zeiss, Mark | 3/19/2021 | 0.7 | Draft bondholder objections per claimants claiming sold or unrealized losses for Proskauer review for June Omnibus Objections |
| Nash, Joseph | 3/20/2021 | 1.7 | Review 21 litigation claim duplicates to prepare claims for upcoming omnibus objection hearings. |
| Nash, Joseph | 3/20/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| DiNatale, Trevor | 3/21/2021 | 0.7 | Perform updates to reconciliation detail for Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 3/21/2021 | 2.6 | Prepare analysis of claims filed by parties subject to April administrative hearings for AAFAF review |
| Nash, Joseph | 3/21/2021 | 1.1 | Analyze litigation claims to identify duplicate liabilities for the upcoming May objections. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/22/2021 | 0.9 | Review litigation Claims asserted against ERS to determine if claimant is asserting pension related litigation |
| Banks, Arliss | 3/22/2021 | 0.7 | Analyze litigation Claims asserted against ERS to determine if claimant is asserting pension related litigation |
| Carter, Richard | 3/22/2021 | 2.2 | Prepare analysis of 29 ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/22/2021 | 0.9 | Prepare analysis of Public Employee letter responses which may be related to known class action litigation cases. |
| Carter, Richard | 3/22/2021 | 0.2 | Prepare schedule of Tax-related ACR claims which will require letters of initial determination based on information provided by the Commonwealth. |
| Chester, Monte | 3/22/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/22/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/22/2021 | 2.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/22/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/22/2021 | 2.9 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Harmon, Kara | 3/22/2021 | 1.6 | Prepare updated class action litigation file per discussions with J. Herriman |
| Harmon, Kara | 3/22/2021 | 0.6 | Analyze undeliverable claim listing to prepare for discussions with Proskauer regarding next steps for claims reconciliation/objection |
| Harmon, Kara | 3/22/2021 | 2.1 | Analyze individual filed claims for litigation case 2001-10-0372 to provide Proskauer with file for potential duplicate objection |
| Herriman, Jay | 3/22/2021 | 1.7 | Review analysis of class action child claims to place on next round of Omnibus objections |
| Herriman, Jay | 3/22/2021 | 2.1 | Review analysis and associated claims related to responses received from public employee claims placed into ACR |
| Herriman, Jay | 3/22/2021 | 0.9 | Review draft notice of presentments related to Omnibus objections set for order |
| McNulty, Emmett | 3/22/2021 | 0.9 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 3/22/2021 | 1.6 | Analyze 19 litigation claims to identify duplicate liabilities for the upcoming May objections. |
| Nash, Joseph | 3/22/2021 | 3.2 | Review Claims to identify duplicate claims for future May omnibus objection. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 3/22/2021 | 1.4 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/22/2021 | 1.9 | Review 18 duplicate claims to prepare claims for future May omnibus objection hearings. |
| Wadzita, Brent | 3/22/2021 | 0.8 | Prepare analysis for 12 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/22/2021 | 0.4 | Prepare analysis for 9 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/22/2021 | 1.7 | Prepare analysis for 21 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/22/2021 | 1.1 | Draft memo to Proskauer re: bondholder claimants with large varieties of bonds including whether they had filed similar overlapping claims in order to define the scope of the bondholder objections |
| Zeiss, Mark | 3/22/2021 | 1.2 | Draft report of Omnibus Objections not requiring satellite hearings who have claims pending transfer to ACR, ADR |
| Zeiss, Mark | 3/22/2021 | 0.9 | Draft Omnibus Exhibits for final orders for Omnis 75 through 77 |
| Carter, Richard | 3/23/2021 | 1.7 | Prepare analysis of 30 ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/23/2021 | 0.4 | Prepare schedule of ACR-related claims to be drafted to Fourth ACR Status report for review. |
| Carter, Richard | 3/23/2021 | 2.1 | Prepare detailed analysis of Public Employee-related claims transferred to ACR to determine if they will be included on next ACR status report. |
| Chester, Monte | 3/23/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/23/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/23/2021 | 2.6 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/23/2021 | 2.3 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 3/23/2021 | 2.3 | Analyze HR Claims to identify proper categorization for upcoming ACR transfer |
| DiNatale, Trevor | 3/23/2021 | 2.1 | Analyze litigation Claims to identify potential administrative/post-petition liabilities |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/23/2021 | 0.7 | Analyze unclaimed property claims to prepare report for Proskauer review |
| Harmon, Kara | 3/23/2021 | 1.3 | Analyze ACR public employee responses to prepare for discussions with AAFAF related to updated outreach documents |
| Herriman, Jay | 3/23/2021 | 0.4 | Review draft letters to be sent to disputed income tax claim creditors through the ACR process |
| Herriman, Jay | 3/23/2021 | 0.6 | Review analysis of claims related to escheated assets |
| McNulty, Emmett | 3/23/2021 | 1.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/26/21 |
| Nash, Joseph | 3/23/2021 | 2.2 | Review 27 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/23/2021 | 2.6 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/23/2021 | 1.8 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/23/2021 | 1.9 | Prepare analysis for 35 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 0.9 | Prepare analysis for 24 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 3.1 | Prepare analysis for 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 2.6 | Prepare analysis for 42 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Carter, Richard | 3/24/2021 | 1.1 | Prepare analysis of 12 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/24/2021 | 1.8 | Prepare individual schedules of ACR Public Employee letter responses for further review by the CW agencies. |
| Carter, Richard | 3/24/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new items from 3/23/2021 report |
| Carter, Richard | 3/24/2021 | 0.6 | Prepare updated master ACR tracker to incorporate new Public Employee letter responses. |
| Collier, Laura | 3/24/2021 | 3.1 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/24/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/24/2021 | 2.4 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 3/24/2021 | 1.6 | Prepare ACR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| DiNatale, Trevor | 3/24/2021 | 0.9 | Prepare updated top Claims asserting judgement and settlements for AAFAF review |
| DiNatale, Trevor | 3/24/2021 | 1.4 | Prepare ADR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| Harmon, Kara | 3/24/2021 | 0.6 | Prepare updated plan class analysis per comments from J. Herriman |
| Harmon, Kara | 3/24/2021 | 0.9 | Analyze additional duplicate claims to be included on next round of omnibus objections |
| Harmon, Kara | 3/24/2021 | 0.4 | Prepare updated draft letter for ACR process related to asserted public employee claims |
| Harmon, Kara | 3/24/2021 | 2.9 | Prepare analysis of claims in various Plan Classes for review by Prime Clerk team |
| Herriman, Jay | 3/24/2021 | 0.2 | Review draft letter for use in ACR process for Public employee claims |
| Herriman, Jay | 3/24/2021 | 2.2 | Review analysis or master / child litigation claims to be included on June Omnibus objection |
| Herriman, Jay | 3/24/2021 | 1.3 | Review claim plan class analysis for use in solicitation process |
| Herriman, Jay | 3/24/2021 | 1.9 | Review litigation judgement analysis in prep of sending to AAFAF |
| Herriman, Jay | 3/24/2021 | 1.7 | Review claims adjourned from Omnibus objection for placement in ACR/ADR |
| Hertzberg, Julie | 3/24/2021 | 1.2 | Review claim plan class analysis for use in solicitation process |
| Nash, Joseph | 3/24/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/24/2021 | 1.1 | Review 13 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/24/2021 | 2.6 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/24/2021 | 2.3 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/24/2021 | 2.2 | Prepare analysis for 24 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/24/2021 | 1.6 | Prepare analysis for 31 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/24/2021 | 1.1 | Prepare analysis for 16 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/24/2021 | 2.7 | Prepare analysis for 52 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Collier, Laura | 3/25/2021 | 2.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/25/2021 | 2.8 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/25/2021 | 2.7 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| DiNatale, Trevor | 3/25/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/25/2021 | 1.2 | Perform updates to ADR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| DiNatale, Trevor | 3/25/2021 | 2.8 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| Harmon, Kara | 3/25/2021 | 1.2 | Analyze class action litigation cases to prepare analysis for Proskauer review re: duplicate claim objections |
| Harmon, Kara | 3/25/2021 | 1.5 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/25/2021 | 1.8 | Analyze additional no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/25/2021 | 0.9 | Prepare modified Public Employee Leter and response document for review by AAFAF re: ACR |
| Harmon, Kara | 3/25/2021 | 1.2 | Prepare additional class action litigation analysis for Proskauer review highlighting master/child claims for omnibus objection |
| Herriman, Jay | 3/25/2021 | 0.8 | Review notes provided by AAFAF related to administrative cases scheduled for April |
| Herriman, Jay | 3/25/2021 | 1.1 | Review responses from various Commonwealth agencies related to Accounts Payable claim reconciliation |
| Herriman, Jay | 3/25/2021 | 0.9 | Review supplemental claim outreach responses provided by Prime Clerk |
| Herriman, Jay | 3/25/2021 | 2.4 | Review analysis or master / child litigation claims to be included on June Omnibus objection |
| Herriman, Jay | 3/25/2021 | 1.9 | Review claims to be placed onto June Omnibus Objections |
| Herriman, Jay | 3/25/2021 | 1.3 | Review information provided by the Medicaid office for use in reconciling Section 330 claims |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/25/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/25/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/25/2021 | 1.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/25/2021 | 2.8 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/25/2021 | 1.3 | Review 17 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Wadzita, Brent | 3/25/2021 | 2.1 | Prepare analysis for 39 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 3.1 | Prepare analysis for 56 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 1.7 | Prepare analysis for 33 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 0.8 | Prepare analysis for 14 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/25/2021 | 1.1 | Review claims marked as Ordered on Prime Clerk register against recent filings, providing comments |
| Collier, Laura | 3/26/2021 | 1.8 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/26/2021 | 2.9 | Update respective workbooks in relation to identified duplicates of claims potentially related to class action lawsuits per Proskauer request |
| Collier, Laura | 3/26/2021 | 1.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 3/26/2021 | 1.1 | Perform updates to top judgement and settlement summary report for AAFAF and DOJ review |
| DiNatale, Trevor | 3/26/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 3/26/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/26/2021 | 1.6 | Analyze class action litigation claims per comments from Proskauer to prepare updated master analysis for case KAC-2005-5021 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/26/2021 | 1.1 | Review master litigation claim related to case # KPE 80-1738 (805) |
| Herriman, Jay | 3/26/2021 | 2.1 | Review information provided by the Medicaid office for use in reconciling Section 330 claims |
| Herriman, Jay | 3/26/2021 | 1.3 | Review claims register comparison to supplemental claims outreach responses |
| McNulty, Emmett | 3/26/2021 | 1.6 | Analyze population of claims with secured claim amounts to prepare detailed analysis further claim categorization |
| Wadzita, Brent | 3/26/2021 | 0.7 | Analyze asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/26/2021 | 1.4 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/26/2021 | 2.8 | Prepare analysis for 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/26/2021 | 1.7 | Prepare analysis for 29 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Collier, Laura | 3/27/2021 | 1.4 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Carter, Richard | 3/29/2021 | 2.4 | Prepare analysis of ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/29/2021 | 0.9 | Prepare detailed analysis of documentation received from the Commonwealth relating to 2 unreconciled AP claims. |
| Carter, Richard | 3/29/2021 | 0.2 | Prepare analysis of 5 claims identified by claims agent to determine ACR transfer status. |
| Carter, Richard | 3/29/2021 | 1.2 | Prepare draft schedule of claims to be included on the 4th ACR Status Report. |
| Carter, Richard | 3/29/2021 | 0.7 | Prepare schedule of ACR claims to be remailed due to previous mailing returned as undeliverable. |
| Collier, Laura | 3/29/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/29/2021 | 3.1 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 3/29/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/29/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

*Exhibit D*

<div style="border: 1px solid black; text-align: center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/29/2021 | 1.7 | Review parent and child litigation claim duplicate summary analysis for discussion with Proskauer team |
| DiNatale, Trevor | 3/29/2021 | 1.4 | Prepare ADR transfer exhibit highlighting Claims removed from omnibus objections |
| DiNatale, Trevor | 3/29/2021 | 2.1 | Prepare ACR transfer exhibit highlighting Claims removed from omnibus objections |
| Harmon, Kara | 3/29/2021 | 0.3 | Prepare personal loan claim for no liability objection per comments from Proskauer |
| Harmon, Kara | 3/29/2021 | 0.9 | Analyze master child litigation claims to determine duplicates for objection |
| Harmon, Kara | 3/29/2021 | 1.2 | Prepare analysis of unresolved tax refund claims for review with AAFAF |
| Harmon, Kara | 3/29/2021 | 0.9 | Analyze filed claim amounts per supplemental outreach forms provided by Prime Clerk to prepare analysis on claim amount variances for plan class estimations |
| Harmon, Kara | 3/29/2021 | 0.7 | Analyze undeliverable claim listing per comments from T. DiNatale to provide comments on next steps for claims reconciliation |
| Herriman, Jay | 3/29/2021 | 2.6 | Review listing of outstanding income tax refund claims prior to placement into ACR |
| Herriman, Jay | 3/29/2021 | 2.8 | Prepare analysis of data related to Section 330 claimant related to 2016 Claim values |
| Herriman, Jay | 3/29/2021 | 2.3 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| McNulty, Emmett | 3/29/2021 | 0.7 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/29/2021 | 1.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| Nash, Joseph | 3/29/2021 | 2.8 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/29/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/29/2021 | 2.4 | Review 27 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Wadzita, Brent | 3/29/2021 | 1.1 | Analyze set of asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/29/2021 | 0.9 | Prepare listing of asserted tax refund claims for entry into ACR |
| Wadzita, Brent | 3/29/2021 | 3.1 | Prepare listing of asserted tax refund claims for entry into ACR |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *March 1, 2021 through March 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 3/29/2021 | 1.9 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/29/2021 | 2.4 | Analyze set of asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/29/2021 | 0.9 | Draft report of ACR, ADR transfers from Omnibus Exhibits from December 2019 - October 2020 as applicable per Proskauer request |
| Zeiss, Mark | 3/29/2021 | 1.3 | Draft report of CUSIPs and potential objections for bonds that bondholder claims assert for upcoming April objections |
| Zeiss, Mark | 3/29/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/29/2021 | 0.8 | Draft report of final orders for Omnibus Exhibits from December 2019 - October 2020 as applicable and as filed for Prime Clerk's register updates |
| Zeiss, Mark | 3/29/2021 | 0.6 | Draft report of final orders for Omnibus Exhibit 48 for amended claims |
| Carter, Richard | 3/30/2021 | 2.6 | Prepare detailed analysis of reconciliation information provided by the Commonwealth related to unresolved AP claims. |
| Carter, Richard | 3/30/2021 | 1.6 | Prepare analysis of claims flagged for transfer to ACR to ensure proper coding. |
| Chester, Monte | 3/30/2021 | 2.6 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 3/30/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/30/2021 | 2.1 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 3/30/2021 | 0.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/30/2021 | 2.4 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 3/30/2021 | 1.2 | Prepare summary of Claims to be withdrawn from omnibus objections for Proskauer review |
| DiNatale, Trevor | 3/30/2021 | 0.7 | Perform updates to ACR transfer exhibit highlighting Claims removed from omnibus objections |
| DiNatale, Trevor | 3/30/2021 | 2.6 | Perform updates to ADR transfer exhibit highlighting Claims removed from omnibus objections |
| Harmon, Kara | 3/30/2021 | 0.9 | Analyze eminent domain and takings claims to prepare analysis for discussions with Proskauer |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/30/2021 | 0.4 | Prepare analysis of unresolved tax refund claims for discussion with AAFAF |
| Herriman, Jay | 3/30/2021 | 2.1 | Review completed AP claim reconciliation worksheets and associated data provided by AAFAF |
| Herriman, Jay | 3/30/2021 | 1.2 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| Herriman, Jay | 3/30/2021 | 1.1 | Prepare analysis of data related to Section 330 claimant related to 2016 Claim values |
| Herriman, Jay | 3/30/2021 | 1.2 | Review analysis of tax credit claims in prep of following up with AAFAF on reconciliation status |
| Herriman, Jay | 3/30/2021 | 1.1 | Review draft fourth ACR status |
| McNulty, Emmett | 3/30/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| McNulty, Emmett | 3/30/2021 | 1.1 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/30/2021 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/30/2021 | 1.8 | Review 21 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Nash, Joseph | 3/30/2021 | 1.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/30/2021 | 2.7 | Prepare analysis of 34 litigation claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/30/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/30/2021 | 1.1 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/30/2021 | 0.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/30/2021 | 0.8 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine if claim is for objection or for entry into ACR |
| Wadzita, Brent | 3/30/2021 | 1.6 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/30/2021 | 2.6 | Analyze asserted legal takings claims to determine next steps in reconciliation |
| Zeiss, Mark | 3/30/2021 | 1.6 | Draft report of active claims without proper addresses for reconciliation, objections consideration |
| Zeiss, Mark | 3/30/2021 | 0.9 | Review Prime Clerk weekly register for claims updates against recent filings |

**Exhibit D**

<div style="border: 1px solid blue;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/30/2021 | 0.8 | Draft report of CUSIPs without potential objections for bonds held by bondholder claimants per Proskauer request |
| Zeiss, Mark | 3/30/2021 | 1.2 | Draft report of bondholder claimants claiming losses instead of Principal and interest per Proskauer request |
| Zeiss, Mark | 3/30/2021 | 2.2 | Finalize ADR, ACR Exhibits from December 2019 - October 2020 objections as applicable per Proskauer comments |
| Banks, Arliss | 3/31/2021 | 0.2 | Analyze class action case detail related to case #: KPE-2005-00608 to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/31/2021 | 2.7 | Review class action case detail related to case #: KPE-2005-00608 to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/31/2021 | 3.1 | Reconcile class action litigation Claims associated with case # KPE-2005-0608 by reviewing parent-child claims matches |
| Carter, Richard | 3/31/2021 | 2.7 | Prepare schedule of next top unresolved AP claims that can be sent to the Commonwealth for review. |
| Carter, Richard | 3/31/2021 | 1.1 | Update ACR Master tracker for additional responses from Public Employee letters received on latest ACR report from notifying agent. |
| Carter, Richard | 3/31/2021 | 0.6 | Prepare updated analysis of ACR responses to capture new items from 3/29/2021 report |
| Carter, Richard | 3/31/2021 | 0.3 | Prepare updated 4th ACR Status report based on updates from most recent report from noticing agent. |
| Carter, Richard | 3/31/2021 | 1.4 | Prepare analysis of documentation received from Commonwealth agencies related to 4 unresolved AP claims. |
| Chester, Monte | 3/31/2021 | 2.9 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 3/31/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/31/2021 | 2.8 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 3/31/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/31/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 3/31/2021 | 1.7 | Prepare report of claims without addresses to determine next steps in reconciliation process |
| DiNatale, Trevor | 3/31/2021 | 2.6 | Analyze litigation claim reconciliation detail for upcoming omnibus objections |
| DiNatale, Trevor | 3/31/2021 | 1.1 | Update top litigation Claim summary report for AAFAF review |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/31/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/31/2021 | 0.9 | Review plaintiff listing for master claim detail to determine potential duplicates for upcoming objections |
| Harmon, Kara | 3/31/2021 | 0.7 | Prepare updated analysis of tax refund claims to be transferred to ACR per comments from J. Herriman |
| Harmon, Kara | 3/31/2021 | 0.9 | Analyze additional no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/31/2021 | 2.6 | Analyze refund claims over $500k to prepare for objection or determine next steps for claim to follow up with Department of Treasury |
| Harmon, Kara | 3/31/2021 | 1.6 | Perform review of unresolved tax refund claims to analyze comments from the Department of Treasury in order to formulate objection for June omnibus hearing |
| Harmon, Kara | 3/31/2021 | 2.1 | Prepare additional class action litigation analysis for Proskauer review highlighting master/child claims for omnibus objection |
| Herriman, Jay | 3/31/2021 | 2.1 | Review adjourned claim objections to be transferred into ADR / ACR |
| Herriman, Jay | 3/31/2021 | 1.8 | Review claims filed by U.S. federal agencies with data provided by AAFAF to determine next steps in reconciliation |
| Herriman, Jay | 3/31/2021 | 2.6 | Review litigation claims to identify reverse condemnation claims needed for plan classification |
| McNulty, Emmett | 3/31/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 3/31/2021 | 0.8 | Prepare modifications to claimant and claim information related to the register processing for the week ending 4/2/21 |
| McNulty, Emmett | 3/31/2021 | 1.3 | Prepare modifications to claimant and claim information related to the register processing for the week ending 4/2/21 |
| Nash, Joseph | 3/31/2021 | 1.3 | Analyze Claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 3/31/2021 | 2.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/31/2021 | 1.9 | Review 24 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/31/2021 | 2.7 | Review Claims to prepare claims for upcoming May omnibus objection hearing. |
| Wadzita, Brent | 3/31/2021 | 1.3 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 3/31/2021 | 1.1 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/31/2021 | 1.4 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/31/2021 | 2.8 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 3/31/2021 | 2.6 | Revise bondholder claims reconciliation for bondholder claiming losses |
| Zeiss, Mark | 3/31/2021 | 1.9 | Revise bondholder claims reconciliation per additional objections by CUSIP for potential April Objections |
| Zeiss, Mark | 3/31/2021 | 1.3 | Review Prime Clerk weekly register for claims updates against recent filings |
| Zeiss, Mark | 3/31/2021 | 1.1 | Reconcile claims as withdrawn from Omnibus Exhibits from December 2019 - October 2020 objections as applicable per Proskauer comments |
| **Subtotal** | | **1,352.2** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/1/2021 | 1.1 | Work on preparation of January Fee Application |
| Zeiss, Mark | 3/1/2021 | 0.6 | Draft fee application data for system records usage for the period |
| Zeiss, Mark | 3/1/2021 | 0.8 | Draft fee application data for claims filed on Omnibus Exhibits for the period |
| Zeiss, Mark | 3/3/2021 | 0.6 | Draft fee application data for bulk of claimant responses necessary to process from all sources for the period |
| Zeiss, Mark | 3/3/2021 | 1.1 | Draft fee application data for claims ordered under special satellite hearings in October, November |
| Herriman, Jay | 3/7/2021 | 2.1 | Prepare Eighth Interim Fee Application |
| Zeiss, Mark | 3/10/2021 | 0.7 | Draft report of claimant responses reviewed for the next fee app period |
| Herriman, Jay | 3/12/2021 | 1.4 | Finalize Eighth interim fee application |
| Herriman, Jay | 3/15/2021 | 0.4 | Finalize Eighth Interim fee application, send to counsel for filing |
| **Subtotal** | | **8.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/1/2021 | 0.2 | Meeting with L. Collier and T. DiNatale to discuss work product regarding analysis of various litigation claims and next steps |
| DiNatale, Trevor | 3/1/2021 | 0.2 | Meeting with L. Collier and T. DiNatale to discuss work product regarding analysis of various litigation claims and next steps |
| Harmon, Kara | 3/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Wadzita, Brent | 3/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Banks, Arliss | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| Carter, Richard | 3/2/2021 | 0.3 | Participate in conference call with R. Carter and E. McNulty regarding analysis for claims reconciliation workbooks related to AP claims. |
| Chester, Monte | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| Collier, Laura | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| DiNatale, Trevor | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Harmon, Kara | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Herriman, Jay | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Herriman, Jay | 3/2/2021 | 1.8 | Call with M. Rieker, E. Zayas, C. Santin, L. Stafford re: review unsecured claims reconciliation waterfall |
| McNulty, Emmett | 3/2/2021 | 0.3 | Participate in conference call with R. Carter and E. McNulty regarding analysis for claims reconciliation workbooks related to AP claims |
| Zeiss, Mark | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Herriman, Jay | 3/3/2021 | 0.9 | Call with A. Midha, W. Evarts, B. Rosen, L. Stafford re: review of unsecured reconciliation deck |
| Herriman, Jay | 3/3/2021 | 0.5 | Participate in UCC Mediation session |
| Hertzberg, Julie | 3/3/2021 | 0.5 | Participate in UCC Mediation session |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| DiNatale, Trevor | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities |
| Harmon, Kara | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Herriman, Jay | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| McNulty, Emmett | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities |
| Nash, Joseph | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Wadzita, Brent | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Carter, Richard | 3/5/2021 | 0.2 | Participate in conference call with J. Herriman and R. Carter to discuss next round of top unresolved AP claims for reconciliation. |
| Collier, Laura | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |
| DiNatale, Trevor | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |
| DiNatale, Trevor | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |
| Herriman, Jay | 3/5/2021 | 0.2 | Participate in conference call with J. Herriman and R. Carter to discuss next round of top unresolved AP claims for reconciliation. |
| Herriman, Jay | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |
| Zeiss, Mark | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |
| Collier, Laura | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| DiNatale, Trevor | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Harmon, Kara | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Harmon, Kara | 3/8/2021 | 0.9 | Teleconference with K. Harmon and T. Potesta re: amended, exact and substantive duplicate review. |
| Herriman, Jay | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Potesta, Tyler | 3/8/2021 | 0.9 | Teleconference with K. Harmon and T. Potesta re: amended, exact and substantive duplicate review. |
| DiNatale, Trevor | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |
| Zeiss, Mark | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |
| Banks, Arliss | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| Chester, Monte | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| Collier, Laura | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| DiNatale, Trevor | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |

*Exhibit D*

<table>
<tr><td>
*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*
</td></tr>
</table>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/10/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for reporting claim class amounts within internal claims system |
| Herriman, Jay | 3/10/2021 | 0.3 | Call with EY, Proskauer and A&M re: discuss status of Commonwealth unsecured claims and ACR |
| McNulty, Emmett | 3/10/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for reporting claim class amounts within internal claims system |
| Carter, Richard | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| DiNatale, Trevor | 3/11/2021 | 0.3 | Participate in conference call with T. DiNatale and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| DiNatale, Trevor | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Harmon, Kara | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Herriman, Jay | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Wadzita, Brent | 3/11/2021 | 0.3 | Participate in conference call with T. DiNatale and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Banks, Arliss | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |
| Carter, Richard | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |
| Harmon, Kara | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |
| Harmon, Kara | 3/12/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss reconciliation status on class action master litigation claims and plaintiff claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Herriman, Jay | 3/12/2021 | 0.7 | Call with Proskauer, DOJ, ASES and counsel for FQHC's re: review status of Section 330 claims reconciliation |
| Herriman, Jay | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Wadzita, Brent | 3/12/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss reconciliation status on class action master litigation claims and plaintiff claims |
| Zeiss, Mark | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Collier, Laura | 3/15/2021 | 0.3 | Meeting between K. Harmon and L. Collier to discuss a litigation workstream related to the class action lawsuits and the analysis to determine duplicate claims |
| Harmon, Kara | 3/15/2021 | 0.3 | Meeting between K. Harmon and L. Collier to discuss a litigation workstream related to the class action lawsuits and the analysis to determine duplicate claims |
| DiNatale, Trevor | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Harmon, Kara | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Herriman, Jay | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Zeiss, Mark | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Banks, Arliss | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Banks, Arliss | 3/17/2021 | 0.2 | Participate in conference call with R. Carter and A. Banks; re: discuss ACR Public Employee response review process. |
| Carter, Richard | 3/17/2021 | 0.2 | Participate in conference call with R. Carter and A. Banks; re: discuss ACR Public Employee response review process. |

*Exhibit D*

<div style="border:1px solid">

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Collier, Laura | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| DiNatale, Trevor | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation |
| Harmon, Kara | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| Herriman, Jay | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Herriman, Jay | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| Herriman, Jay | 3/17/2021 | 0.5 | Call with B. Rosen and L. Stafford re: discuss open questions related to claims reconciliation / objections / plan of adjustment |
| Nash, Joseph | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation |
| Wadzita, Brent | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Zeiss, Mark | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Harmon, Kara | 3/18/2021 | 0.8 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, R. Colon, and G. Bernard related to outstanding requests for claims transferred to ACR and Commonwealth litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/18/2021 | 0.8 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, R. Colon, and G. Bernard related to outstanding requests for claims transferred to ACR and Commonwealth litigation claims |
| DiNatale, Trevor | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| DiNatale, Trevor | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 3/19/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss preparation of duplicate claims for the upcoming May omnibus objection hearing. |
| Harmon, Kara | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| Harmon, Kara | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| Herriman, Jay | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Nash, Joseph | 3/19/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss preparation of duplicate claims for the upcoming May omnibus objection hearing. |
| Zeiss, Mark | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |
| Harmon, Kara | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |
| Herriman, Jay | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |
| Carter, Richard | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process. |
| Collier, Laura | 3/23/2021 | 0.4 | Participate in conference call with L. Collier related to class action litigation claims for upcoming omnibus objections |
| DiNatale, Trevor | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| DiNatale, Trevor | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details |
| DiNatale, Trevor | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| Harmon, Kara | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details |
| Harmon, Kara | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| Harmon, Kara | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Harmon, Kara | 3/23/2021 | 0.4 | Participate in conference call with L. Collier related to class action litigation claims for upcoming omnibus objections |
| Herriman, Jay | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| Harmon, Kara | 3/24/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to plan classes |
| Harmon, Kara | 3/24/2021 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to litigation claims analysis and tax credit claims |
| Herriman, Jay | 3/24/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to plan classes |
| Wadzita, Brent | 3/24/2021 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to litigation claims analysis and tax credit claims |
| Collier, Laura | 3/25/2021 | 0.2 | Meeting between E. McNulty and L. Collier to discuss the amended master claims pertaining to class action lawsuits |
| Herriman, Jay | 3/25/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss overall case status, draft solicitation procedures and draft plan of adjustment |
| Herriman, Jay | 3/25/2021 | 0.3 | Call with S. Dubinsky Re: claims related tax credits / NOL's and tax carry forwards |

*Page 50 of 53*

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **March 1, 2021 through March 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/25/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss overall case status, draft solicitation procedures and draft plan of adjustment |
| McNulty, Emmett | 3/25/2021 | 0.2 | Meeting between E. McNulty and L. Collier to discuss the amended master claims pertaining to class action lawsuits |
| Collier, Laura | 3/26/2021 | 0.2 | Meeting between K. Harmon and L. Collier to discuss updates related to the identification of duplicate claims in regards to the class action lawsuits. |
| DiNatale, Trevor | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |
| Harmon, Kara | 3/26/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding the reporting method for amendments to master litigation claims |
| Harmon, Kara | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR process and asserted priority claims for objection |
| Harmon, Kara | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case status and upcoming objections |
| Harmon, Kara | 3/26/2021 | 0.2 | Meeting between K. Harmon and L. Collier to discuss updates related to the identification of duplicate claims in regards to the class action lawsuits. |
| Harmon, Kara | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |
| Herriman, Jay | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |
| Herriman, Jay | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case status and upcoming objections |
| Herriman, Jay | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR process and asserted priority claims for objection |
| Herriman, Jay | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/26/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding the reporting method for amendments to master litigation claims |
| Collier, Laura | 3/29/2021 | 0.1 | Meeting between K. Harmon and L. Collier to discuss updates related to the timeline and progression of the identification of duplicate claims in regards to the class action lawsuits. |
| Harmon, Kara | 3/29/2021 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon regarding outstanding tax refund claims for ACR |
| Harmon, Kara | 3/29/2021 | 0.1 | Meeting between K. Harmon and L. Collier to discuss updates related to the timeline and progression of the identification of duplicate claims in regards to the class action lawsuits. |
| Wadzita, Brent | 3/29/2021 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon regarding outstanding tax refund claims for ACR |
| Carter, Richard | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Valentin Colon, G. Colon Bernard re: questions relating to Public Employee request responses. |
| DiNatale, Trevor | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Harmon, Kara | 3/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved tax income / tax refund claims |
| Harmon, Kara | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, R. Valentin Colon, G. Colon Bernard; re: questions relating to Public Employee request responses. |
| Harmon, Kara | 3/30/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and takings legal claims |
| Harmon, Kara | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Herriman, Jay | 3/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved tax income / tax refund claims |
| Herriman, Jay | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Herriman, Jay | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, R. Valentin Colon, G. Colon Bernard; re: questions relating to Public Employee request responses. |
| Wadzita, Brent | 3/30/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and takings legal claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***March 1, 2021 through March 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| DiNatale, Trevor | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| Harmon, Kara | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Harmon, Kara | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| McNulty, Emmett | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| McNulty, Emmett | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| Nash, Joseph | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Wadzita, Brent | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty, J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |

| **Subtotal** | | **61.9** | |
| ***Grand Total*** | | **1,422.9** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**March 1, 2021 through March 31, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,339.70 |
| **Total** | **$2,339.70** |

*Page 1 of 1*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**March 1, 2021 through March 31, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 3/28/2021 | $2,339.70 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,339.70** | |
| *Grand Total* | | **$2,339.70** | |

*Page 1 of 1*

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |


**COVER SHEET TO THIRTY-THIRD FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**


| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>April 1, 2021 through April 30, 2021</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $1,072,040.22 ($1,191,155.80 incurred less 10% voluntary reduction of $119,115.58) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,562.17 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-third monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2021.


  /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

3

On June 8, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
           FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
              Alberto J. E. Añeses Negrón, Esq.
              Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq..
              Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
              Carolina Velaz-Rivero, Esq.
              Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
              Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
              Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
              Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
              Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
              Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
              Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period April 1, 2021 through April 30, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,088.0 | $  1,118,023.90 |
| Commonwealth of Puerto Rico - Fee Applications | 1.8 | $         450.00 |
| Commonwealth of Puerto Rico - Meeting | 113.8 | $      72,681.90 |
| **Subtotal** | **2,203.6** | **1,191,155.80** |
| *Less 10% voluntary reduction* | | *(119,115.58)* |
| **Total** | | $   1,072,040.22 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 1.6 | $1,542.40 |
| Jay Herriman | Managing Director | Claim Management | $937 | 150.7 | 141,205.90 |
| Kara Harmon | Director | Claim Management | $675 | 150.0 | 101,250.00 |
| Mark Zeiss | Director | Claim Management | $661 | 127.5 | 84,277.50 |
| Carter, Richard | Consultant II | Claim Management | $577 | 167.8 | 96,820.60 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 114.1 | 62,755.00 |
| Nick Tammerine | Consultant II | Claim Management | $550 | 139.6 | 76,780.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 106.9 | 58,795.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 140.5 | 77,275.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 232.6 | 122,115.00 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 97.0 | 46,075.00 |
| Arliss Banks | Analyst | Claim Management | $450 | 138.9 | 62,505.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 133.4 | 58,829.40 |
| Monte Chester | Analyst | Claim Management | $400 | 124.0 | 49,600.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 150.8 | 60,320.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 226.4 | 90,560.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.8 | 450.00 |
| **Subtotal** | | | | **2,203.6** | **1,191,155.80** |
| *Less 10% voluntary reduction* | | | | | *-119,115.58* |
| **Total** | | | | | **$1,072,040.22** |

2

**Summary of Expenses for the Period April 1, 2021 through April 30, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,562.17 |
| **Total** | **$2,562.17** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $964,836.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,562.17 for services rendered outside of Puerto Rico) in the total amount of $967,398.37.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**April 1, 2021 through April 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,088.0 | $1,118,023.90 |
| Commonwealth of Puerto Rico - Fee Applications | 1.8 | $450.00 |
| Commonwealth of Puerto Rico - Meeting | 113.8 | $72,681.90 |
| **Total** | **2,203.6** | **$1,191,155.80** |

*Page 1 of 1*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### April 1, 2021 through April 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 1.6 | $1,542.40 |
| Herriman, Jay | Managing Director | $937.00 | 150.7 | $141,205.90 |
| Harmon, Kara | Director | $675.00 | 150.0 | $101,250.00 |
| Zeiss, Mark | Director | $661.00 | 127.5 | $84,277.50 |
| Carter, Richard | Consultant II | $577.00 | 167.8 | $96,820.60 |
| DiNatale, Trevor | Consultant II | $550.00 | 114.1 | $62,755.00 |
| Fiore, Nick | Consultant | $550.00 | 106.9 | $58,795.00 |
| Tammerine, Nick | Consultant II | $550.00 | 139.6 | $76,780.00 |
| Wirtz, Paul | Consultant | $550.00 | 140.5 | $77,275.00 |
| Collier, Laura | Senior Associate | $525.00 | 232.6 | $122,115.00 |
| Sladkov, Anthony | Analyst | $475.00 | 97.0 | $46,075.00 |
| Banks, Arliss | Analyst | $450.00 | 138.9 | $62,505.00 |
| Wadzita, Brent | Junior Consultant | $441.00 | 133.4 | $58,829.40 |
| Chester, Monte | Analyst | $400.00 | 124.0 | $49,600.00 |
| McNulty, Emmett | Analyst | $400.00 | 150.8 | $60,320.00 |
| Nash, Joseph | Analyst | $400.00 | 226.4 | $90,560.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.8 | $450.00 |
| **Total** | | | **2,203.6** | **$1,191,155.80** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### April 1, 2021 through April 30, 2021

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 132.8 | $124,433.60 |
| Harmon, Kara | Director | $675 | 120.6 | $81,405.00 |
| Zeiss, Mark | Director | $661 | 121.8 | $80,509.80 |
| Sladkov, Anthony | Analyst | $475 | 95.7 | $45,457.50 |
| Carter, Richard | Consultant II | $577 | 162.8 | $93,935.60 |
| DiNatale, Trevor | Consultant II | $550 | 96.1 | $52,855.00 |
| Fiore, Nick | Consultant | $550 | 103.2 | $56,760.00 |
| Tammerine, Nick | Consultant II | $550 | 136.5 | $75,075.00 |
| Wirtz, Paul | Consultant | $550 | 140.1 | $77,055.00 |
| Collier, Laura | Senior Associate | $525 | 215.0 | $112,875.00 |
| Banks, Arliss | Analyst | $450 | 138.3 | $62,235.00 |
| Wadzita, Brent | Junior Consultant | $441 | 131.4 | $57,947.40 |
| Chester, Monte | Analyst | $400 | 123.7 | $49,480.00 |
| McNulty, Emmett | Analyst | $400 | 144.9 | $57,960.00 |
| Nash, Joseph | Analyst | $400 | 225.1 | $90,040.00 |
| | | | 2088.0 | $1,118,023.90 |
| | *Average Billing Rate* | | | $535.45 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### April 1, 2021 through April 30, 2021

---

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Corbett, Natalie | Para Professional | $250 | 1.8 | $450.00 |
| | | | 1.8 | $450.00 |
| | | *Average Billing Rate* | | $250.00 |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**April 1, 2021 through April 30, 2021**

---

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 1.6 | $1,542.40 |
| Herriman, Jay | Managing Director | $937 | 17.9 | $16,772.30 |
| Harmon, Kara | Director | $675 | 29.4 | $19,845.00 |
| Zeiss, Mark | Director | $661 | 5.7 | $3,767.70 |
| Sladkov, Anthony | Analyst | $475 | 1.3 | $617.50 |
| Carter, Richard | Consultant II | $577 | 5.0 | $2,885.00 |
| DiNatale, Trevor | Consultant II | $550 | 18.0 | $9,900.00 |
| Fiore, Nick | Consultant | $550 | 3.7 | $2,035.00 |
| Tammerine, Nick | Consultant II | $550 | 3.1 | $1,705.00 |
| Wirtz, Paul | Consultant | $550 | 0.4 | $220.00 |
| Collier, Laura | Senior Associate | $525 | 17.6 | $9,240.00 |
| Banks, Arliss | Analyst | $450 | 0.6 | $270.00 |
| Wadzita, Brent | Junior Consultant | $441 | 2.0 | $882.00 |
| Chester, Monte | Analyst | $400 | 0.3 | $120.00 |
| McNulty, Emmett | Analyst | $400 | 5.9 | $2,360.00 |
| Nash, Joseph | Analyst | $400 | 1.3 | $520.00 |
| | | | 113.8 | $72,681.90 |

**Average Billing Rate**  $638.68

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 4/1/2021 | 2.6 | Review of newly added claims to the KPE-2005-0608 litigation file for matching & additional assertions |
| Banks, Arliss | 4/1/2021 | 0.1 | Review Claims to identify duplicate claims for future August omnibus objection. |
| Banks, Arliss | 4/1/2021 | 2.8 | Analyze potential duplicate Claims asserting class action case #: KPE-2005-0608 for upcoming omnibus Claim objections |
| Carter, Richard | 4/1/2021 | 2.6 | Prepare analysis of documentation received from Commonwealth agencies related to 6 unresolved AP claims. |
| Carter, Richard | 4/1/2021 | 0.6 | Prepare summary status of unresolved AP claims sent to Commonwealth for further review. |
| Carter, Richard | 4/1/2021 | 2.9 | Prepare analysis of documentation received from Commonwealth agencies related to 8 unresolved AP claims. |
| Chester, Monte | 4/1/2021 | 2.9 | Create synopsis for Claims asserting class action case #: KPE-2005-0608 |
| Chester, Monte | 4/1/2021 | 2.6 | Review Claims to categorize reconciliation detail for ACR process |
| Chester, Monte | 4/1/2021 | 2.3 | Prepare synopsis for Claims asserting class action case #: KPE-2005-0608 |
| Collier, Laura | 4/1/2021 | 2.9 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/1/2021 | 1.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/1/2021 | 2.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master class action litigation claims |
| Collier, Laura | 4/1/2021 | 0.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| DiNatale, Trevor | 4/1/2021 | 3.1 | Analyze parent and child litigation Claim matching analysis prior to discussions with Proskauer team |
| Harmon, Kara | 4/1/2021 | 1.1 | Analyze exact and substantive duplicates claims drafted on omnibus objections |
| Harmon, Kara | 4/1/2021 | 0.8 | Prepare updated analysis of claims by Plan class for Prime Clerk re: solicitation |
| Harmon, Kara | 4/1/2021 | 0.6 | Analyze additional duplicate claims for inclusion on the June omnibus objections |
| Harmon, Kara | 4/1/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 4/1/2021 | 1.6 | Prepare updated analysis of tax credit claims for discussions with AAFAF |
| Herriman, Jay | 4/1/2021 | 1.1 | Review materials provided by AAFAF related to litigation claims |

*Page 1 of 81*

Exhibit D

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 4/1/2021 | 0.9 | Review completed AP claim reconciliation worksheets and associated data provided by AAFAF |
| Herriman, Jay | 4/1/2021 | 1.3 | Review responses received to filed Omnibus objections |
| McNulty, Emmett | 4/1/2021 | 0.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/1/2021 | 1.8 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| Nash, Joseph | 4/1/2021 | 3.1 | Analyze a population of claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 4/1/2021 | 1.9 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 4/1/2021 | 2.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 4/1/2021 | 1.6 | Review 19 claims to prepare claims for entry into the ACR/ADR process. |
| Wadzita, Brent | 4/1/2021 | 0.6 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/1/2021 | 2.8 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/1/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/1/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 4/1/2021 | 0.7 | Draft report for Prime Clerk regarding recent claims withdrawal notice from Omnis, potential revisions |
| Zeiss, Mark | 4/1/2021 | 1.3 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/1/2021 | 1.1 | Draft report for Proskauer re: bondholder claims proposed for objection at April hearing with various CUSIPs requiring objection clarification |
| Zeiss, Mark | 4/1/2021 | 2.6 | Reconcile twelve new bondholder claims from register, transfer from the PREPA case for next steps, objections by bond CUSIP presented |
| Banks, Arliss | 4/2/2021 | 2.9 | Review Claims to identify duplicate claims for future August omnibus objection. |
| Banks, Arliss | 4/2/2021 | 0.3 | Analyze Claims asserting class action case #: KPE-2005-0608 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/2/2021 | 2.3 | Final review of claims in KPE-2005-0608 litigation file for matching & additional assertions |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/2/2021 | 2.4 | Prepare detailed analysis of top unresolved AP claims in order to determine additional information required for reconciliation. |
| Carter, Richard | 4/2/2021 | 3.1 | Prepare detailed analysis of Round 3 unresolved AP claim reconciliation workbooks to be sent to Commonwealth for reconciliation. |
| Carter, Richard | 4/2/2021 | 2.6 | Prepare schedule of next round of unresolved AP claims that are to be sent over to the Commonwealth agencies to review. |
| Collier, Laura | 4/2/2021 | 2.6 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/2/2021 | 0.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/2/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| DiNatale, Trevor | 4/2/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/2/2021 | 0.6 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 4/2/2021 | 0.8 | Analyze substantive duplicate claims for inclusion on June omnibus objections |
| Harmon, Kara | 4/2/2021 | 3.2 | Prepare updated master workbook for claims drafted to the June omnibus objections for discussions with Proskauer |
| Harmon, Kara | 4/2/2021 | 1.2 | Review duplicate class action litigation claims analysis from L. Collier |
| Nash, Joseph | 4/2/2021 | 2.8 | Review 36 claimant mailing responses to further prepare claims for entry in the ACR/ADR process. |
| Collier, Laura | 4/3/2021 | 1.3 | Review newly amended claim to master claim pertaining to class action lawsuit to understand assertions |
| Collier, Laura | 4/4/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/4/2021 | 1.3 | Review reconciliation detail for Claims with undeliverable address prior to discussion with Proskauer team |
| Banks, Arliss | 4/5/2021 | 1.9 | Analyze Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/5/2021 | 0.8 | QC of reviewed claims in the KPE-2005-0608 litigation file for accuracy and completeness |
| Banks, Arliss | 4/5/2021 | 2.3 | Review of newly added claims to the KPE-2005-0608 litigation file for matching & additional assertions |
| Banks, Arliss | 4/5/2021 | 1.7 | Review of 2016-05-1340 litigation file for matching & additional assertions |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/5/2021 | 0.2 | Prepare filing versions of the 4th ACR Status report per request from counsel. |
| Carter, Richard | 4/5/2021 | 1.6 | Prepare analysis of claims to be sent to over 20 Commonwealth agencies relating to unresolved AP claims. |
| Carter, Richard | 4/5/2021 | 2.4 | Prepare schedule of next batch of top AP claims to be reviewed by the Commonwealth agencies. |
| Carter, Richard | 4/5/2021 | 1.9 | Prepare detailed analysis of top unresolved AP claims to determine if they are to be included in next round to Commonwealth to review. |
| Carter, Richard | 4/5/2021 | 1.4 | Prepare agency schedules based on the next round of Top 25 unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 4/5/2021 | 0.6 | Prepare updated 4th ACR status report based on updates from counsel. |
| Chester, Monte | 4/5/2021 | 3.1 | Review litigation Claims asserting class action case #: KPE-2005-0608 to provide synopsis detail to Proskauer |
| Collier, Laura | 4/5/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/5/2021 | 0.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/5/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/5/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 4/5/2021 | 2.1 | Review "parent" class action litigation Claims to determine proper plaintiff details for potential substantive duplicate objections |
| DiNatale, Trevor | 4/5/2021 | 2.3 | Analyze waterfall summary report to identify potential "no liability" litigation Claims for upcoming omnibus objections |
| DiNatale, Trevor | 4/5/2021 | 2.6 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| Fiore, Nick | 4/5/2021 | 2.9 | Analyze litigation claim duplicate matches to determine next steps in the claims reconciliation process. |
| Fiore, Nick | 4/5/2021 | 2.8 | Review litigation claims for potential duplicate matches for upcoming claim objections. |
| Fiore, Nick | 4/5/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/5/2021 | 0.6 | Analyze claims triage from E. McNaulty related to duplicate claims to provide comments on next steps for claims reconciliation |
| Harmon, Kara | 4/5/2021 | 0.9 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/5/2021 | 2.8 | Prepare analysis of outstanding priority claims for reclassification objection on June omnibus hearing |
| Harmon, Kara | 4/5/2021 | 1.2 | Analyze class action litigation claims flagged for inclusion on June omnibus objection to insure accuracy in objection and child / parent claim matching |
| Herriman, Jay | 4/5/2021 | 1.6 | Review AP claim reconciliation worksheets in prep of sending to AAFAF for further reconciliation |
| Herriman, Jay | 4/5/2021 | 0.6 | Review claim docketing error report related to duplicated priority amounts |
| Herriman, Jay | 4/5/2021 | 1.3 | Review draft 4th ACR status report open questions |
| Herriman, Jay | 4/5/2021 | 0.8 | Review updated claims waterfall report |
| Herriman, Jay | 4/5/2021 | 2.8 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/5/2021 | 1.1 | Review materials related to Section 330 claims provided by the PRDOJ |
| McNulty, Emmett | 4/5/2021 | 1.2 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 4/5/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/5/2021 | 3.1 | Review claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/5/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Tammerine, Nick | 4/5/2021 | 2.1 | Analyze master and potential subordinate litigation claim duplicate matches to determine next steps in reconciliation process. |
| Tammerine, Nick | 4/5/2021 | 2.9 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. Make updates where necessary. |
| Tammerine, Nick | 4/5/2021 | 2.6 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Wadzita, Brent | 4/5/2021 | 2.9 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 2.7 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 2.4 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 1.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wirtz, Paul | 4/5/2021 | 2.1 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/5/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 4/6/2021 | 1.4 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/6/2021 | 1.6 | Perform review of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Carter, Richard | 4/6/2021 | 0.4 | Prepare analysis of 2 AP claims based on payment information provided by the Commonwealth. |
| Carter, Richard | 4/6/2021 | 2.7 | Prepare analysis of 14 AP claims with open questions to determine next steps for reconciliation. |
| Carter, Richard | 4/6/2021 | 2.9 | Prepare detailed analysis of 16 unresolved AP-related claims sent to the Commonwealth for review. |
| Carter, Richard | 4/6/2021 | 1.4 | Prepare master tracker to include the 4 batches of AP claims sent to the Commonwealth for review. |
| Chester, Monte | 4/6/2021 | 1.1 | Finalize review of Claims identified as potential duplicates to respective master Claims in relation to class action lawsuits |
| Collier, Laura | 4/6/2021 | 2.8 | Perform review of various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/6/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/6/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/6/2021 | 1.2 | Continue to review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/6/2021 | 2.1 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 4/6/2021 | 1.1 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Fiore, Nick | 4/6/2021 | 2.6 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs. |
| Fiore, Nick | 4/6/2021 | 2.8 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims |
| Fiore, Nick | 4/6/2021 | 2.5 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/6/2021 | 0.4 | Prepare updated analysis of tax refund claims for review by Proskauer re: ACR transfer |
| Harmon, Kara | 4/6/2021 | 0.9 | Analyze 503b9, secured, and priority claims for reclassification objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/6/2021 | 1.2 | Analyze AP claim data from Department of Health to prepare claims for ADR / inclusion on omnibus objections |
| Harmon, Kara | 4/6/2021 | 1.8 | Analyze duplicate litigation claims (class action) for inclusion on omnibus objections |
| Herriman, Jay | 4/6/2021 | 1.9 | Review claim class report and associated claim details to ensure proper voting treatment |
| Herriman, Jay | 4/6/2021 | 0.5 | Review multiple emails from G. Bernard re: litigation claim reconciliation |
| Herriman, Jay | 4/6/2021 | 0.4 | Research and respond to email from S. Dubinsky re: status of tax credit claim reconciliation |
| Herriman, Jay | 4/6/2021 | 1.8 | Review unresolved income tax claims in prep of sending to the ACR process |
| McNulty, Emmett | 4/6/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/9/21 |
| McNulty, Emmett | 4/6/2021 | 0.7 | Prepare modifications to claimant and claim information related to register processing |
| Nash, Joseph | 4/6/2021 | 2.4 | Review claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/6/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/6/2021 | 2.2 | Analyze 27 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/6/2021 | 1.8 | Analyze master litigation claim against a population of 21 potential child litigation claims to prepare June omnibus objections. |
| Tammerine, Nick | 4/6/2021 | 0.3 | Analyze master and potential subordinate litigation claim duplicate matches to determine next steps in reconciliation process. |
| Tammerine, Nick | 4/6/2021 | 1.9 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. Make updates where necessary. |
| Wadzita, Brent | 4/6/2021 | 2.6 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 1.4 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 1.8 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 2.8 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/6/2021 | 2.9 | Revise April Omni workbooks for bondholder claimants report per Proskauer comments |

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*April 1, 2021 through April 30, 2021*</td><td>*Exhibit D*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/6/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 4/7/2021 | 2.9 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/7/2021 | 1.2 | Analyze claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/7/2021 | 2.3 | Prepare updated summary of identified duplicate Claims from class action litigation review |
| Carter, Richard | 4/7/2021 | 1.4 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent. |
| Carter, Richard | 4/7/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Collier, Laura | 4/7/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/7/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/7/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/7/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/7/2021 | 1.7 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| DiNatale, Trevor | 4/7/2021 | 2.4 | Analyze DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/7/2021 | 1.9 | Review DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/7/2021 | 3.1 | Update reconciliation summary detail for litigation Claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 4/7/2021 | 1.3 | Prepare claims metric report highlighting Claims reconciliation progress per Proskauer and OMM request |
| Fiore, Nick | 4/7/2021 | 2.6 | Review additional litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/7/2021 | 2.1 | Review common assertions between child and master litigation claims for accuracy and completeness |
| Fiore, Nick | 4/7/2021 | 1.1 | Revise litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/7/2021 | 1.3 | Prepare updated tax credit claims list to send to AAFAF including notes from Treasury, as applicable |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/7/2021 | 0.8 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 4/7/2021 | 0.6 | Analyze newly filed claims to categorize for reconciliation / objection |
| Harmon, Kara | 4/7/2021 | 1.2 | Review 503b9, secured, and priority claims for reclassification objections |
| Herriman, Jay | 4/7/2021 | 2.3 | Review claims to be included on June Omnibus claim objections |
| Herriman, Jay | 4/7/2021 | 1.3 | Review supplemental claim outreach data provided by Prime Clerk |
| Herriman, Jay | 4/7/2021 | 0.9 | Review updated analysis of tax credit claims prior to sending to AAFAF for reconciliation |
| Herriman, Jay | 4/7/2021 | 2.2 | Prepare analysis of top 25 unreconciled litigation judgment / settlement claims |
| McNulty, Emmett | 4/7/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/9/21 |
| Nash, Joseph | 4/7/2021 | 2.9 | Review 35 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/7/2021 | 3.1 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/7/2021 | 1.7 | Review 14 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/7/2021 | 1.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/7/2021 | 2.1 | Analyze master litigation claim against potential child litigation claims to prepare June omnibus objections. |
| Tammerine, Nick | 4/7/2021 | 2.3 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/7/2021 | 1.1 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Wadzita, Brent | 4/7/2021 | 2.4 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 2.9 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 2.6 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 1.3 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 1.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |

<table>
<tr><td></td><td>**Exhibit D**</td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/7/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/7/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 4/7/2021 | 1.1 | Review Prime Clerk changes per recently ordered Omnis, providing comments |
| Zeiss, Mark | 4/7/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/7/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Banks, Arliss | 4/8/2021 | 3.1 | Perform analysis of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/8/2021 | 1.9 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/8/2021 | 2.3 | Analyze Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Carter, Richard | 4/8/2021 | 2.3 | Prepare detailed analysis of 50 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/8/2021 | 0.4 | Prepare detailed analysis of Top AP - Batch 3 claims to ensure proper status. |
| Carter, Richard | 4/8/2021 | 1.7 | Prepare analysis of 4 claims pertaining to reconciliation responses related to 8 agencies. |
| Carter, Richard | 4/8/2021 | 1.4 | Update master Top AP master tracker to incorporate updates to claim responses received. |
| Carter, Richard | 4/8/2021 | 1.9 | Prepare schedule of claims flagged for ACR transfer based on latest claim report. |
| Collier, Laura | 4/8/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/8/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/8/2021 | 1.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/8/2021 | 2.8 | Finalize review of Claims identified as potential duplicates to respective master Claims in relation to class action lawsuits |
| DiNatale, Trevor | 4/8/2021 | 2.9 | Create summary report regarding DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection |
| DiNatale, Trevor | 4/8/2021 | 2.4 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/8/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 4/8/2021 | 2.1 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs For upcoming objections. |
| Fiore, Nick | 4/8/2021 | 2.6 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Harmon, Kara | 4/8/2021 | 1.6 | Analyze exact and substantive duplicates claims drafted on omnibus objections |
| Harmon, Kara | 4/8/2021 | 1.9 | Analyze additional claims drafted on objection for June omnibus hearing |
| Harmon, Kara | 4/8/2021 | 1.2 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Herriman, Jay | 4/8/2021 | 2.3 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/8/2021 | 1.6 | Review claims to be included on June Omnibus claim objections |
| Nash, Joseph | 4/8/2021 | 2.8 | Review 39 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/8/2021 | 3.1 | Analyze master litigation claim against a population of 36 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/8/2021 | 1.9 | Review a population of 19 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/8/2021 | 2.6 | Review claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Tammerine, Nick | 4/8/2021 | 2.1 | Create file tracking status of potential parent/child matches related to litigation claims for tracking potential discrepancies within matches, necessary updates to internal case management system, and other data points. |
| Tammerine, Nick | 4/8/2021 | 3.1 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/8/2021 | 2.8 | Analyze filed proofs of claim for docketing completeness and accuracy to ensure potential matches of master and child claims are valid. |
| Wadzita, Brent | 4/8/2021 | 2.1 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 1.7 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 2.7 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 2.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/8/2021 | 2.4 | Draft report of Prime Clerk changes for claims recently under ordered Omnibus Exhibits, checking against ordered Omnis |
| Zeiss, Mark | 4/8/2021 | 1.8 | Draft report of Prime Clerk changes for claim amount differences due to 503(b)(9), secured, administrative indicated |
| Banks, Arliss | 4/9/2021 | 0.7 | Perform QC of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/9/2021 | 1.1 | Review additional assigned claims within 2016-05-1340 litigation file for matching & additional assertions |
| Carter, Richard | 4/9/2021 | 0.3 | Prepare updated tracker of open items for counsel relating to claim resolution. |
| Carter, Richard | 4/9/2021 | 2.2 | Prepare analysis of AP-related claim responses received from Commonwealth in order to identify open items. |
| Carter, Richard | 4/9/2021 | 0.6 | Prepare detailed analysis of 7 HR-related claims to verify proper waterfall coding. |
| Collier, Laura | 4/9/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/9/2021 | 2.6 | Prepare updated objection tracker highlighting new Claim additions for upcoming omnibus objections for Proskauer review |
| DiNatale, Trevor | 4/9/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/9/2021 | 1.4 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |
| Harmon, Kara | 4/9/2021 | 1.2 | Prepare analysis of claims asserting AEELA statements for further discussions with B. Wadzita re: claim objections |
| Harmon, Kara | 4/9/2021 | 0.8 | Analyze claims amount updates from Prime Clerk register to prepare analysis for M. Zeiss related to priority claims |
| Harmon, Kara | 4/9/2021 | 0.3 | Analyze questions from Proskauer related to supplemental mailing response to provide detail on claim analysis |
| Harmon, Kara | 4/9/2021 | 0.7 | Analyze supplemental outreach questions from J. Nash to provide feedback on next steps for claims reconciliation |
| Herriman, Jay | 4/9/2021 | 1.9 | Review analysis of claims asserting same liability across multiple priorities in prep of file reclassification objections |
| Herriman, Jay | 4/9/2021 | 0.6 | Review status of all open claim workstreams in prep of call with A&M team |
| Herriman, Jay | 4/9/2021 | 1.3 | Review completed claim reconciliation worksheets prepared by various Commonwealth agencies |
| Herriman, Jay | 4/9/2021 | 1.4 | Review draft analysis of Commonwealth takings claims to ensure proper categorization for plan class |
| Herriman, Jay | 4/9/2021 | 1.3 | Review claims to be included on June Omnibus claim objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/9/2021 | 0.9 | Review analysis of partially unliquidated claims which will fall within the convenience class to determine status to object to liquidate claim |
| Herriman, Jay | 4/9/2021 | 0.4 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/9/2021 | 0.7 | Review multiple emails from G. Bernard re: litigation claim reconciliation |
| Nash, Joseph | 4/9/2021 | 1.6 | Review claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/9/2021 | 2.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/9/2021 | 2.4 | Review a population of 28 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/9/2021 | 2.6 | Review 20 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/9/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Tammerine, Nick | 4/9/2021 | 2.9 | Update file tracking status of potential parent/child matches related to litigation claims for tracking potential discrepancies within matches, necessary updates to internal case management system, and other data points based on QC performed. |
| Tammerine, Nick | 4/9/2021 | 2.7 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/9/2021 | 1.3 | Analyze claims asserting 503(b)(9), administrative, priority, and/or secured status(es) to determine whether non-GUC priority is potentially valid. |
| Tammerine, Nick | 4/9/2021 | 1.6 | Notate findings of priority claims analysis and make recommendations regarding potential objections based on said findings. |
| Wadzita, Brent | 4/9/2021 | 3.1 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/9/2021 | 2.2 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/9/2021 | 1.4 | Analyze 9 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Wadzita, Brent | 4/9/2021 | 2.4 | Analyze 16 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Zeiss, Mark | 4/9/2021 | 2.1 | Draft Omnibus Objection report of claimant responses from December, March, April hearing Omnis providing analysis, suggested responses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/9/2021 | 1.3 | Draft report of Omnibus Exhibits backlog of ordered Omnis, current status, Omnis left to order, including responses |
| Zeiss, Mark | 4/9/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/9/2021 | 2.2 | Modify claims per ordered Omnis over the last year, comparing to Prime Clerk register reflecting same, providing comments to Prime Clerk |
| Zeiss, Mark | 4/9/2021 | 2.3 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Collier, Laura | 4/10/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/10/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/10/2021 | 2.7 | Perform QC of identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/10/2021 | 1.4 | Analyze amended master claim pertaining to class action lawsuit filed by claimant for variances of assertions |
| DiNatale, Trevor | 4/10/2021 | 1.4 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| Harmon, Kara | 4/10/2021 | 0.3 | Prepare analysis of supplemental outreach responses for Proskauer review and determination of treatment for claims |
| Harmon, Kara | 4/10/2021 | 1.4 | Prepare listing of tax refund claims, filed by individuals, for Proskauer review re: ACR transfer |
| Harmon, Kara | 4/10/2021 | 0.6 | Continue analysis of claims asserting AEELA statements for claim objections |
| Nash, Joseph | 4/10/2021 | 2.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/10/2021 | 1.6 | Review a population of 14 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/10/2021 | 2.6 | Analyze master litigation claim against a population of 23 potential child litigation claims to prepare June omnibus objections. |
| Wadzita, Brent | 4/10/2021 | 2.8 | Analyze 13 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Zeiss, Mark | 4/10/2021 | 1.6 | Modify claims per docketing comments provided to Prime Clerk, identifying completed comments and comments yet to be implemented |
| Zeiss, Mark | 4/10/2021 | 1.7 | Provide comment to Prime Clerk re: Ordered Omnibus Exhibits with complex amount adjustments per bond holdings |

<div style="text-align:right"><em><strong>Exhibit D</strong></em></div>

<div style="text-align:center; border:1px solid black">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***April 1, 2021 through April 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/11/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/11/2021 | 1.2 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/11/2021 | 1.7 | Prepare class action litigation substantive duplicate reports for team review |
| Herriman, Jay | 4/11/2021 | 2.1 | Review master litigation claims without listing of plaintiffs to determine next steps in substantive duplicate objection creation |
| Herriman, Jay | 4/11/2021 | 1.3 | Review responses to claim objections to be heard at April Omnibus hearing |
| Tammerine, Nick | 4/11/2021 | 2.3 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/11/2021 | 2.4 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/11/2021 | 0.7 | Create report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/11/2021 | 1.9 | Analyze 13 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/11/2021 | 2.4 | Analyze 19 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Banks, Arliss | 4/12/2021 | 0.9 | Additional review of 2016-05-1340 litigation file for matching & additional assertions |
| Banks, Arliss | 4/12/2021 | 2.9 | Review of KAC-2009-0809 litigation file for matching & additional assertions |
| Banks, Arliss | 4/12/2021 | 2.8 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/12/2021 | 1.4 | Prepare detailed analysis of reconciliation documentation from the Commonwealth related to unresolved AP claims. |
| Carter, Richard | 4/12/2021 | 1.1 | Update schedule of top unresolved AP claims based on documentation received from claimants/Commonwealth agencies. |
| Carter, Richard | 4/12/2021 | 1.6 | Prepare detailed analysis of claims requiring review by counsel based on reconciliation information received by agencies. |
| Carter, Richard | 4/12/2021 | 2.2 | Prepare analysis of the documentation received from claimant relating to AP-related claim. |
| Carter, Richard | 4/12/2021 | 0.6 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent. |

<div style="text-align:right"><em><strong>Page 15 of 81</strong></em></div>

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Chester, Monte | 4/12/2021 | 2.9 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/12/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/12/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/12/2021 | 3.0 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/12/2021 | 3.1 | Develop summary report of unreconciled litigation Claims for AAFAF and Proskauer review |
| DiNatale, Trevor | 4/12/2021 | 2.6 | Analyze DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/12/2021 | 1.2 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Fiore, Nick | 4/12/2021 | 2.3 | Review comments to litigation claim matching summary and make updates where applicable. |
| Fiore, Nick | 4/12/2021 | 2.8 | Review asserted litigation claims and master class action case details to identify associated plaintiffs For upcoming objections. |
| Harmon, Kara | 4/12/2021 | 0.8 | Analyze claims drafted for No Liability objection to be included for June omnibus hearing |
| Harmon, Kara | 4/12/2021 | 1.5 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| Harmon, Kara | 4/12/2021 | 0.6 | Prepare analysis of tax refunds for transfer to ACR in order to send to AAFAF for review |
| Harmon, Kara | 4/12/2021 | 0.4 | Analyze data provided by the National Guard related to AP claim payments |
| Herriman, Jay | 4/12/2021 | 1.8 | Review responses from AAFAF related to litigation claim reconciliation |
| Herriman, Jay | 4/12/2021 | 1.6 | Review responses from AAFAF related to accounts payable claims reconciliation |
| Herriman, Jay | 4/12/2021 | 2.3 | Review income tax refund claims to be placed in the ACR process |
| Herriman, Jay | 4/12/2021 | 2.1 | Review claims to be included on Omnibus objections to be heard in June |
| McNulty, Emmett | 4/12/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing |
| McNulty, Emmett | 4/12/2021 | 1.6 | Analyze population of litigation claims to determine possible parent/child relationship for upcoming objections |
| McNulty, Emmett | 4/12/2021 | 2.6 | Analyze population of litigation claims to determine the parent/child relationship for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/12/2021 | 1.9 | Analyze population of litigation claims to determine possible parent/child relationship for upcoming objections |
| Nash, Joseph | 4/12/2021 | 2.9 | Identify duplicate litigation claim pairs to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/12/2021 | 3.1 | Review 34 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/12/2021 | 2.7 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Tammerine, Nick | 4/12/2021 | 1.8 | Compare filed proofs of claim asserting priority status to data sets previously reconciled to identify claims to be removed from priority claims review work stream. |
| Tammerine, Nick | 4/12/2021 | 1.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/12/2021 | 2.9 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Wadzita, Brent | 4/12/2021 | 1.6 | Analyze 12 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 2.9 | Analyze 21 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 2.4 | Analyze 18 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 1.8 | Analyze 16 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wirtz, Paul | 4/12/2021 | 1.9 | Analyze class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/12/2021 | 2.3 | Review multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Wirtz, Paul | 4/12/2021 | 1.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 4/12/2021 | 1.4 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Wirtz, Paul | 4/12/2021 | 2.1 | Review class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/12/2021 | 2.7 | Revise bondholder claims detailed analysis workbook per Proskauer comments |
| Zeiss, Mark | 4/12/2021 | 1.7 | Review, prepare responses for Proskauer comments for report of December, March, April claimant responses per recent docket responses per Proskauer request |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *April 1, 2021 through April 30, 2021* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/12/2021 | 2.8 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases |
| Banks, Arliss | 4/13/2021 | 1.2 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/13/2021 | 2.6 | Analyze claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/13/2021 | 0.9 | Prepare updated ACR tracker to incorporate new Public Employee responses identified on latest ACR report from noticing agent. |
| Carter, Richard | 4/13/2021 | 1.3 | Prepare detailed analysis of 27 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/13/2021 | 1.7 | Prepare detailed analysis of additional support provided by claimant related to unresolved AP claim. |
| Carter, Richard | 4/13/2021 | 1.1 | Prepare analysis related to support received from claimant relating to unresolved AP claim. |
| Chester, Monte | 4/13/2021 | 2.7 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/13/2021 | 2.9 | Perform QC on Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/13/2021 | 3.1 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/13/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/13/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/13/2021 | 3.0 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/13/2021 | 1.2 | Develop summary report of unreconciled litigation Claims for AAFAF and Proskauer review |
| DiNatale, Trevor | 4/13/2021 | 2.9 | Analyze parent litigation Claim detail to prepare substantive duplicate review analysis for internal team review |
| DiNatale, Trevor | 4/13/2021 | 2.6 | Review Claims identified duplicate to the master litigation claim for upcoming omnibus objections |
| Fiore, Nick | 4/13/2021 | 3.1 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Fiore, Nick | 4/13/2021 | 2.4 | Analyze litigation claims and class action case details to identify plaintiff claims and make claim matches against master claims. |
| Fiore, Nick | 4/13/2021 | 1.4 | Review litigation claim matches for commons assertions to master claims, making revisions where applicable. |

*Page 18 of 81*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/13/2021 | 1.9 | Analyze litigation claim duplicate matches to determine next steps in the claims reconciliation process. |
| Harmon, Kara | 4/13/2021 | 0.4 | Prepare modifications to public employee response letter for discussions with Proskauer and AAFAF |
| Harmon, Kara | 4/13/2021 | 0.4 | Analyze comments from Proskauer related to duplicate litigation claims to prepare response on claims drafted for objection |
| Harmon, Kara | 4/13/2021 | 1.8 | Continue analysis of objections responses related to income tax refunds/credits to prepare for response to creditor |
| Herriman, Jay | 4/13/2021 | 3.1 | Review substantive duplicate Claims related to parent / child litigation to be included in objections for hearing in June |
| Herriman, Jay | 4/13/2021 | 1.3 | Review analysis related to claims asserting liabilities related to unclaimed property |
| Herriman, Jay | 4/13/2021 | 1.9 | Review analysis related to litigation claims to determine further parent / child relationships |
| Herriman, Jay | 4/13/2021 | 0.7 | Review June Bondholder Omnibus Exhibits with A. Bloch, M. Palmer, L. Stafford, and J. Herriman |
| Herriman, Jay | 4/13/2021 | 0.4 | Review response to objection related to income tax credits Claim |
| Herriman, Jay | 4/13/2021 | 0.4 | Review analysis related to claims related to AEELA |
| McNulty, Emmett | 4/13/2021 | 1.4 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/13/2021 | 1.2 | Analyze weekly claims register to process newly filed claims for the week ending 4/16/21 |
| McNulty, Emmett | 4/13/2021 | 2.1 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/13/2021 | 2.3 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/13/2021 | 1.9 | Analyze population of litigation claims to determine the parent/child relationship for upcoming objections |
| Nash, Joseph | 4/13/2021 | 2.8 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/13/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 2.7 | Analyze 32 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 0.9 | Review a population of 11 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/13/2021 | 0.8 | Prepare updates to claims reporting for duplicative litigation claims related to case #2016-05-1340. |
| Sladkov, Anthony | 4/13/2021 | 2.2 | Perform reconciliation of 27 filed litigation claims for case #2016-05-1340. |
| Sladkov, Anthony | 4/13/2021 | 1.3 | Analyze potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/13/2021 | 1.9 | Verify claim classifications for duplicative litigation claims flagged for objections. |
| Tammerine, Nick | 4/13/2021 | 2.2 | Formulate recommendations regarding potential objections to claims based on review of filed proofs of claim asserting priority status and the supporting documentation contained therein. |
| Tammerine, Nick | 4/13/2021 | 1.1 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/13/2021 | 2.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Wadzita, Brent | 4/13/2021 | 1.4 | Analyze 11 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/13/2021 | 2.2 | Analyze 24 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wirtz, Paul | 4/13/2021 | 1.8 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/13/2021 | 1.7 | Analyze class action litigation Claims asserting case #: RET-2002-06-1493 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/13/2021 | 1.3 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/13/2021 | 2.8 | Review class action litigation Claims asserting case #: RET-2002-06-1493 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/13/2021 | 0.9 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/13/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Zeiss, Mark | 4/13/2021 | 0.7 | Draft follow-up memo re: June Bondholder Omnibus Exhibits re: exhibit language for bonds sold |
| Zeiss, Mark | 4/13/2021 | 1.2 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/13/2021 | 2.2 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases |
| Zeiss, Mark | 4/13/2021 | 2.8 | Review, prepare responses for Proskauer comments for report of December, March, April claimant responses per recent docket responses per Proskauer request |
| Zeiss, Mark | 4/13/2021 | 0.7 | Review June Bondholder Omnibus Exhibits with A. Bloch, M. Palmer, L. Stafford, and J. Herriman |
| Banks, Arliss | 4/14/2021 | 2.8 | Perform QC of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/14/2021 | 2.6 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/14/2021 | 0.4 | Perform QC on Claims identified as substantive duplicates to master class action litigation Claim |
| Carter, Richard | 4/14/2021 | 0.9 | Prepare analysis of the additional support provided by claimant related to unresolved AP claim. |
| Carter, Richard | 4/14/2021 | 1.1 | Prepare analysis of HR-related claims flagged for ACR in preparation of next ACR transfer process. |
| Carter, Richard | 4/14/2021 | 2.4 | Prepare detailed analysis related to 5 unresolved AP claims based on additional reconciliation information reviewed. |
| Carter, Richard | 4/14/2021 | 2.6 | Prepare detailed analysis of 32 HR-related claims to verify proper waterfall coding. |
| Chester, Monte | 4/14/2021 | 2.7 | Review supplemental outreach mailings returned by claimants in order to update additional reconciliation detail |
| Chester, Monte | 4/14/2021 | 2.4 | Analyze supplemental outreach mailings returned by claimants in order to update additional reconciliation detail |
| Chester, Monte | 4/14/2021 | 1.1 | Prepare summary report of Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates for Proskauer review |
| Collier, Laura | 4/14/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/14/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/14/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |
| Collier, Laura | 4/14/2021 | 2.3 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/14/2021 | 2.3 | Review Claims identified duplicate to the master litigation claim for upcoming omnibus objections |

**Exhibit D**

<div style="border: 2px solid black; text-align: center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/14/2021 | 2.6 | Update reconciliation summary detail for litigation Claims identified for upcoming substantive duplicate objections |
| Fiore, Nick | 4/14/2021 | 3.1 | Review litigation claims for commons assertions to master class action lawsuit claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/14/2021 | 2.6 | Review litigation claims matched to master class action lawsuit claims for accuracy and completeness, making revisions where applicable. |
| Harmon, Kara | 4/14/2021 | 1.4 | Analyze claims drafted on satisfied objections to confirm with Treasury proper payment data provided/captured |
| Harmon, Kara | 4/14/2021 | 0.9 | Prepare consolidated analysis of tax claim objection responses to send to AAFAF / Treasury for review |
| Harmon, Kara | 4/14/2021 | 2.4 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |
| Harmon, Kara | 4/14/2021 | 1.7 | Analyze AEELA claims to place on No Liability objection for June omnibus hearing |
| Herriman, Jay | 4/14/2021 | 0.8 | Review analysis related to secondary claim outreach mailings and responses |
| Herriman, Jay | 4/14/2021 | 0.3 | Research and respond to email from L. Stafford re: responses to tax claim objections |
| Herriman, Jay | 4/14/2021 | 0.6 | Review responses from AAFAF related to accounts payable claims reconciliation |
| Herriman, Jay | 4/14/2021 | 0.8 | Review updated list of responses received to claim objections related to April Hearing |
| Herriman, Jay | 4/14/2021 | 1.7 | Review analysis of claim objection responses to be transferred into ADR |
| Herriman, Jay | 4/14/2021 | 2.1 | Review substantive duplicate Claims related to parent / child litigation to be included in objections for hearing in June |
| McNulty, Emmett | 4/14/2021 | 1.3 | Perform triage of newly filed claims during the week ending 4/6/21 to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/14/2021 | 1.3 | Analyze population of litigation claims to prepare analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 1.7 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 1.4 | Analyze population of litigation claims to produce analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 0.6 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |
| McNulty, Emmett | 4/14/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 4/14/2021 | 1.8 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/14/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/14/2021 | 2.7 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/14/2021 | 2.4 | Analyze 29 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/14/2021 | 2.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/14/2021 | 0.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Sladkov, Anthony | 4/14/2021 | 0.6 | Verify updates for tracking duplicative claims of litigation cases flagged for objection. |
| Sladkov, Anthony | 4/14/2021 | 1.4 | Prepare objection updates for claims listed as parent-child matches of active litigation claims. |
| Sladkov, Anthony | 4/14/2021 | 0.4 | Review proof of claim PDFs for duplicative claims associated with case # 2016-05-1340. |
| Sladkov, Anthony | 4/14/2021 | 2.3 | Review class action litigation file associated with case # 2016-05-1340 by reviewing 21 parent-child claims matches. |
| Sladkov, Anthony | 4/14/2021 | 1.8 | Review PDFs related to claims asserting duplicative liability for class action litigations. |
| Sladkov, Anthony | 4/14/2021 | 1.6 | Perform reconciliation of 31 filed litigation claims associated with #2016-05-1340. |
| Tammerine, Nick | 4/14/2021 | 2.9 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/14/2021 | 2.6 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Wadzita, Brent | 4/14/2021 | 1.9 | Analyze employee claims asserting pensions, savings, and other financial products to evaluate claim basis and supporting documentation for ACR |
| Wadzita, Brent | 4/14/2021 | 2.6 | Analyze employee claims asserting pensions, savings, and other financial products to evaluate claim basis and supporting documentation for ACR |
| Wirtz, Paul | 4/14/2021 | 1.4 | Finalize QC of class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 0.6 | Perform QC of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/14/2021 | 2.2 | Review class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 2.9 | Reconcile class action litigation file associated with case # KAC 2013-1019 by reviewing parent-child claims matches |
| Zeiss, Mark | 4/14/2021 | 0.6 | Review, approve register changes from Prime Clerk's weekly file |
| Zeiss, Mark | 4/14/2021 | 1.1 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/14/2021 | 1.6 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information |
| Zeiss, Mark | 4/14/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/14/2021 | 0.8 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/14/2021 | 0.9 | Revise report of December, March, April claimant responses per recent docket responses per Proskauer request |
| Zeiss, Mark | 4/14/2021 | 1.4 | Revise report of December, March, April claimant responses per recent mailings per Proskauer request |
| Banks, Arliss | 4/15/2021 | 3.1 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/15/2021 | 2.9 | Analyze claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/15/2021 | 2.9 | Prepare detailed analysis of 35 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/15/2021 | 2.3 | Prepare detailed analysis of 24 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/15/2021 | 1.6 | Prepare analysis of documentation received from Commonwealth agencies regarding 3 unresolved AP claims. |
| Carter, Richard | 4/15/2021 | 1.9 | Prepare detailed analysis of the additional support provided by claimant related to unresolved AP claim. |
| Chester, Monte | 4/15/2021 | 3.1 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/15/2021 | 2.8 | Review pension related legal claims to spot duplicate assertions leading to overstatement of liability by debtor |
| Chester, Monte | 4/15/2021 | 2.7 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collier, Laura | 4/15/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/15/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |
| Collier, Laura | 4/15/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/15/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/15/2021 | 2.9 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 4/15/2021 | 1.9 | Update summary report regarding DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/15/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 4/15/2021 | 2.3 | Review matched child and master litigation claims to ensure accuracy of matches in preparation for upcoming objections. |
| Fiore, Nick | 4/15/2021 | 2.9 | Review potential litigation claim matches for common assertions, making matches where applicable |
| Fiore, Nick | 4/15/2021 | 1.9 | Revise master and child litigation claim matches that are more suitable for different claim objection. |
| Harmon, Kara | 4/15/2021 | 3.2 | Prepare analysis of all claims ready for objection for discussions with Proskauer |
| Harmon, Kara | 4/15/2021 | 2.3 | Continue analysis of claims asserting administrative and secured status to flag for reclassification objections |
| Herriman, Jay | 4/15/2021 | 0.7 | Review responses provided from AAFAF related to unreconciled litigation judgments |
| Herriman, Jay | 4/15/2021 | 1.8 | Review responses provided from AAFAF related to unreconciled litigation judgments |
| Herriman, Jay | 4/15/2021 | 3.2 | Review partial substantive duplicate claims to be placed on objections to be heard in June |
| Herriman, Jay | 4/15/2021 | 2.3 | Review Claims to be included on no Liability claims objection |
| McNulty, Emmett | 4/15/2021 | 0.6 | Perform triage of newly filed claims during the week ending 4/6/21 to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/15/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 2.4 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/15/2021 | 1.6 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |
| McNulty, Emmett | 4/15/2021 | 0.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/15/2021 | 0.9 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/15/2021 | 2.9 | Compile a summary report of possible duplicate litigation claims in relation to a master litigation claim for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/15/2021 | 2.7 | Review 37 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/15/2021 | 1.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/15/2021 | 1.4 | Analyze master litigation claim against a population of 13 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/15/2021 | 2.2 | Triage 21 newly filed claims to ensure proper classification within the ACR/ADR process. |
| Sladkov, Anthony | 4/15/2021 | 1.6 | Analyze 21 duplicative child claims of case #2016-05-1340 to prepare for objections. |
| Sladkov, Anthony | 4/15/2021 | 1.3 | Perform additional review of 2016-05-1340 litigation file for matching & additional assertions. |
| Sladkov, Anthony | 4/15/2021 | 0.4 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Sladkov, Anthony | 4/15/2021 | 1.1 | Review of pdfs of litigation claims associated with 2016-05-1340 litigation file. |
| Sladkov, Anthony | 4/15/2021 | 1.8 | Review claims in the KPE-2005-0608 litigation file for accuracy and completeness. |
| Tammerine, Nick | 4/15/2021 | 2.4 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/15/2021 | 2.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/15/2021 | 2.8 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 4/15/2021 | 2.2 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/15/2021 | 0.7 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Wirtz, Paul | 4/15/2021 | 1.7 | Perform review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Wirtz, Paul | 4/15/2021 | 2.3 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/15/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Zeiss, Mark | 4/15/2021 | 2.3 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases, asserted against the Commonwealth |
| Banks, Arliss | 4/16/2021 | 1.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Banks, Arliss | 4/16/2021 | 2.7 | Analyze claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Carter, Richard | 4/16/2021 | 0.4 | Prepare analysis of documentation received from Commonwealth agency related to unresolved AP claim. |
| Carter, Richard | 4/16/2021 | 1.3 | Prepare detailed analysis of 11 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/16/2021 | 1.1 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Carter, Richard | 4/16/2021 | 2.6 | Prepare detailed analysis of 24 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/16/2021 | 2.2 | Prepare schedule of next top unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 4/16/2021 | 0.9 | Prepare schedule of tax-related claims to be transferred to ACR based on direction from counsel. |
| Chester, Monte | 4/16/2021 | 1.1 | Analyze newly filed Claims to categorize claims for ADR or ACR transfer |
| Chester, Monte | 4/16/2021 | 2.5 | Review Claims asserting class action case #: KAC-1990-0487 to identify potential substantive duplicates |
| Chester, Monte | 4/16/2021 | 2.9 | Analyze Claims asserting class action case #: KAC-1990-0487 to identify potential substantive duplicates |
| Chester, Monte | 4/16/2021 | 2.4 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/16/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collier, Laura | 4/16/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/16/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 4/16/2021 | 1.3 | Review claim matches of individual claimants found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/16/2021 | 2.4 | Match claims from individuals found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/16/2021 | 2.9 | Analyze master plaintiff list against filed litigation claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/16/2021 | 1.7 | Prepare consolidated analysis of takings claims for review by Proskauer |
| Harmon, Kara | 4/16/2021 | 0.5 | Finalize next round of claims for transfer to ACR (income tax refunds) |
| Harmon, Kara | 4/16/2021 | 0.6 | Prepare updated draft of public employee letter to capture comments from AAFAF and Proskauer |
| Harmon, Kara | 4/16/2021 | 1.4 | Analyze duplicate litigation claims (class action) for inclusion on omnibus objections |
| Herriman, Jay | 4/16/2021 | 1.3 | Review analysis of claim objection responses and subsequent transfer to ACR / ADR process |
| Herriman, Jay | 4/16/2021 | 2.2 | Review claims waterfall analysis to update claim class estimates for use in the disclosure statement / plan of adjustment |
| Herriman, Jay | 4/16/2021 | 0.8 | Review analysis of claims asserting takings liabilities to determine objection process to properly classify claims |
| McNulty, Emmett | 4/16/2021 | 1.3 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/16/2021 | 1.8 | Review population of litigation claims to determine the parent/child relationship for upcoming objections |
| McNulty, Emmett | 4/16/2021 | 1.4 | Review population of litigation claims to prepare analysis for upcoming objections |
| McNulty, Emmett | 4/16/2021 | 0.6 | Prepare docketing comments file to ensure claims are correctly represented in official claims register |
| McNulty, Emmett | 4/16/2021 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 4/16/2021 | 3.1 | Review a population of 41 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/16/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/16/2021 | 1.4 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/16/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/16/2021 | 2.4 | Review 15 claim images associated with remaining claims in class action litigation case # KAC 1990-0487 reconciliation. |
| Sladkov, Anthony | 4/16/2021 | 1.4 | Review 10 additional assigned claims within # KAC 1990-0487 litigation file for matching & additional assertions. |
| Sladkov, Anthony | 4/16/2021 | 1.7 | Reconcile class action litigation file associated with case # KAC 1990-0487 by reviewing 14 parent-child claims matches. |
| Sladkov, Anthony | 4/16/2021 | 0.6 | Update 1990-0487 litigation file to reflect reconciliation of POC and supplemental mailing responses |
| Tammerine, Nick | 4/16/2021 | 2.9 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Tammerine, Nick | 4/16/2021 | 1.4 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/16/2021 | 1.9 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 1.6 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 2.7 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 2.9 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/16/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/16/2021 | 1.2 | Review class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/16/2021 | 2.7 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/16/2021 | 1.2 | Revise June bondholder Omnibus Objection Exhibit report per Proskauer comments |
| Zeiss, Mark | 4/16/2021 | 1.1 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/16/2021 | 1.2 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/16/2021 | 0.7 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/16/2021 | 1.4 | Revise report of December, March, April claimant responses per recent mailings per Proskauer request |
| Zeiss, Mark | 4/16/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Banks, Arliss | 4/17/2021 | 0.2 | Additional review of KAC-1996-1381 litigation file for matching & additional assertions |
| Banks, Arliss | 4/17/2021 | 0.6 | Analyze claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Carter, Richard | 4/17/2021 | 3.1 | Prepare detailed analysis of 46 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/17/2021 | 0.2 | Prepare updated schedule of HR-related claims to be transferred to ACR based on previous analysis performed. |
| Carter, Richard | 4/17/2021 | 2.4 | Prepare detailed analysis of 26 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Chester, Monte | 4/17/2021 | 2.7 | Review claims asserting case KAC-1990-0487 to ensure claims provide sufficient information |
| Chester, Monte | 4/17/2021 | 2.4 | Analyze employee related litigation Claims to identify pension related liabilities |
| Collier, Laura | 4/17/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |
| Collier, Laura | 4/17/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/17/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/17/2021 | 0.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Fiore, Nick | 4/17/2021 | 2.1 | Analyze litigation claims and master class action case details to identify associated plaintiffs and make claim matches. |
| Harmon, Kara | 4/17/2021 | 1.1 | Prepare analysis of disclosure statement claim amounts and recoveries by Plan class |
| Harmon, Kara | 4/17/2021 | 0.8 | Prepare updated claims summary analysis for Commonwealth to capture modifications to plan class estimates |
| McNulty, Emmett | 4/17/2021 | 1.9 | Review population of litigation claims to prepare analysis regarding master/child claim relationships for upcoming objections |
| McNulty, Emmett | 4/17/2021 | 1.6 | Review population of litigation claims to prepare analysis regarding possible duplicate claims for upcoming objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/17/2021 | 2.4 | Review population of litigation claims to prepare analysis regarding master/child claim relationships for upcoming objections |
| Nash, Joseph | 4/17/2021 | 1.9 | Analyze master litigation claim against a population of 23 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/17/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/17/2021 | 2.1 | Reconcile 30 claims related to class action litigation case # KAC 1990-0487 by reviewing parent-child claims matches. |
| Wirtz, Paul | 4/17/2021 | 1.9 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/17/2021 | 2.3 | Review class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 4/18/2021 | 1.3 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Banks, Arliss | 4/18/2021 | 1.4 | Perform QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Collier, Laura | 4/18/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/18/2021 | 1.2 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/18/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/18/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/18/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Herriman, Jay | 4/18/2021 | 1.8 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| McNulty, Emmett | 4/18/2021 | 2.7 | Review population of litigation claims to prepare analysis regarding possible duplicate claims for upcoming objections |
| Nash, Joseph | 4/18/2021 | 0.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/18/2021 | 1.9 | Analyze 21 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/18/2021 | 2.4 | Review a population of 27 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/18/2021 | 2.7 | Analyze master litigation claim against a population of potential duplicate litigation claims to prepare June omnibus objections. |
| Wirtz, Paul | 4/18/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 4/19/2021 | 2.3 | Review of Claims related to class action case #: KAC-1996-1381 to determine next steps in reconciliation process |
| Banks, Arliss | 4/19/2021 | 2.9 | Finalize QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Banks, Arliss | 4/19/2021 | 2.4 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Carter, Richard | 4/19/2021 | 1.6 | Prepare detailed analysis of 21 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 2.9 | Prepare detailed analysis of 40 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 2.6 | Prepare detailed analysis of 33 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 1.8 | Prepare analysis of AP-related claims in order to verify that the asserted agency/agencies are non-Title III. |
| Chester, Monte | 4/19/2021 | 2.9 | Perform final QC of litigation claims related to KAC-1990-0487 for further review by Proskauer |
| Chester, Monte | 4/19/2021 | 2.7 | Analyze plaintiff listing provided by "master" Claim attorneys to determine potential substantive duplicates |
| Collier, Laura | 4/19/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/19/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/19/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Fiore, Nick | 4/19/2021 | 2.3 | Review matched litigation claims to ensure accuracy of matches in preparation for upcoming objections. |
| Harmon, Kara | 4/19/2021 | 1.3 | Review supplemental outreach responses to classify for further reconciliation by A&M team / objection |
| Harmon, Kara | 4/19/2021 | 2.3 | Analyze litigation case detail provided by AAFAF to prepare satisfied and no liability objections for June omnibus hearing |
| Harmon, Kara | 4/19/2021 | 1.7 | Analyze additional claims for reclassification / modify amount objections to be included for June omnibus hearing |
| Harmon, Kara | 4/19/2021 | 1.1 | Prepare updated analysis of all claims / objection types for June omnibus hearing for discussions with Proskauer |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/19/2021 | 0.7 | Analyze claims drafted for duplicate objection for class action litigation case KAC-1990-0487 |
| Herriman, Jay | 4/19/2021 | 1.1 | Review claim reconciliation materials related to litigation judgments/settlements provided by AAFAF |
| Herriman, Jay | 4/19/2021 | 0.8 | Review unclaimed property claims and associated payment information in prep of listing claims on Omnibus claim objections |
| Herriman, Jay | 4/19/2021 | 1.1 | Review claim reconciliation materials related to AP claims provided by AAFAF |
| Herriman, Jay | 4/19/2021 | 3.1 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| McNulty, Emmett | 4/19/2021 | 1.2 | Prepare modifications to claimant and claim information related to register processing |
| McNulty, Emmett | 4/19/2021 | 2.1 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/19/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 4/23/21 |
| McNulty, Emmett | 4/19/2021 | 1.4 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/19/2021 | 2.6 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| Nash, Joseph | 4/19/2021 | 2.6 | Analyze claimant mailing responses to further prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/19/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/19/2021 | 3.1 | Analyze master litigation claim against a population of 37 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/19/2021 | 0.7 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/19/2021 | 2.2 | Review 23 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Sladkov, Anthony | 4/19/2021 | 1.7 | Perform additional review of 31 claims associated with 2016-05-1340 litigation file for additional assertions. |
| Sladkov, Anthony | 4/19/2021 | 1.4 | Reconcile class action litigation file associated with case # KAC 1990-0487 by reviewing 7 parent-child claims matches. |
| Sladkov, Anthony | 4/19/2021 | 2.3 | Analyze 72 claimants information to identify matches to the parent claim match for KAC 2015-06-1340. |
| Sladkov, Anthony | 4/19/2021 | 0.9 | Review 9 proof of claim PDFs for duplicative claims associated with case # 2016-05-1340. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/19/2021 | 1.9 | Analyze 37 claimants information to identify matches to the parent claim match for KAC 2015-06-1340. |
| Sladkov, Anthony | 4/19/2021 | 1.1 | Update summary report of KAC 1990-0487 litigation duplicate matches for Proskauer review |
| Sladkov, Anthony | 4/19/2021 | 0.6 | Analyze 4 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Tammerine, Nick | 4/19/2021 | 2.3 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/19/2021 | 2.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/19/2021 | 2.6 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/19/2021 | 1.4 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 3.1 | Analyze duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.7 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.9 | Analyze duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.2 | Analyze amended claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/19/2021 | 1.9 | Prepare updated summary report of Claims identified as potential substantive duplicates to class action master Claims for Proskauer review |
| Wirtz, Paul | 4/19/2021 | 2.6 | Perform QC of class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/19/2021 | 2.3 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/19/2021 | 1.8 | Perform QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Wirtz, Paul | 4/19/2021 | 1.4 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Zeiss, Mark | 4/19/2021 | 0.6 | Revise catalog of June Omnibus objections nearing 30 for nature of objection, proposed number, number of claims if over 1000 per Proskauer comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/19/2021 | 2.2 | Draft June bondholder Omnibus Exhibits for reasons accompanying each claim based off of bond CUSIP information claimants provided |
| Zeiss, Mark | 4/19/2021 | 2.1 | Draft catalog of June Omnibus objections nearing 30 for nature of objection, proposed number, number of claims if over 1000 |
| Zeiss, Mark | 4/19/2021 | 0.8 | Draft memo to Prime Clerk re: claimant responses also on deficient dockets |
| Banks, Arliss | 4/20/2021 | 1.3 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/20/2021 | 1.9 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/20/2021 | 1.6 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/20/2021 | 1.4 | Review 2009-0809 litigation file for partially duplicative claims |
| Carter, Richard | 4/20/2021 | 1.6 | Prepare analysis of AP claims requiring additional reconciliation information. |
| Carter, Richard | 4/20/2021 | 2.4 | Prepare detailed analysis of documentation received from 2 Commonwealth agencies related to unresolved AP claims. |
| Carter, Richard | 4/20/2021 | 2.6 | Prepare detailed analysis of documentation received from 3 Commonwealth agencies related to unresolved AP claims. |
| Carter, Richard | 4/20/2021 | 1.3 | Prepare updated schedule of unresolved AP claims based on additional reconciliation information reviewed. |
| Chester, Monte | 4/20/2021 | 3.1 | Review Claims asserting wage related liability against the DTOP to ensure consistency in triage process |
| Chester, Monte | 4/20/2021 | 2.1 | Analyze potential pension related claims asserted against the DTOP to remove duplicative claims |
| Collier, Laura | 4/20/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/20/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim of the class action lawsuit |
| Collier, Laura | 4/20/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/20/2021 | 1.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Fiore, Nick | 4/20/2021 | 1.9 | Analyze master plaintiff list against filed litigation claims in preparation for upcoming claim objections |

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/20/2021 | 2.7 | Analyze litigation claims and master class action lawsuit case details to identify associated plaintiffs and make claim matches for upcoming objections. |
| Harmon, Kara | 4/20/2021 | 1.1 | Analyze class action litigation claims flagged for inclusion on June omnibus objection to insure accuracy in objection and child / parent claim matching |
| Harmon, Kara | 4/20/2021 | 0.8 | Analyze comments from Proskauer related to objection responses in order to provide expected disposition and support for disputed matters |
| Harmon, Kara | 4/20/2021 | 1.6 | Analyze class action litigation matching for case KAC-2009-0809 to prepare for duplicate claim objections |
| Harmon, Kara | 4/20/2021 | 1.2 | Prepare updated disclosure statement estimates by plan class per discussions with Proskauer |
| Herriman, Jay | 4/20/2021 | 1.3 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Herriman, Jay | 4/20/2021 | 2.1 | Update general unsecured claims estimation analysis as needed for plan purposes |
| Herriman, Jay | 4/20/2021 | 1.3 | Review litigation claim status materials provided by AAFAF to determine next steps in reconciliation process |
| Herriman, Jay | 4/20/2021 | 3.1 | Review exact duplicate, substantive duplicate and no liability claims to be placed on upcoming Omnibus claim objection |
| McNulty, Emmett | 4/20/2021 | 1.2 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/20/2021 | 0.9 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/20/2021 | 2.3 | Analyze population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/20/2021 | 1.8 | Analyze population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/20/2021 | 1.4 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/20/2021 | 0.6 | Review population of litigation claims to create detailed claim analysis for further internal claim classification |
| McNulty, Emmett | 4/20/2021 | 0.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/23/21 |
| Nash, Joseph | 4/20/2021 | 2.2 | Analyze master litigation claim against a population of 21 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/20/2021 | 2.4 | Review a population of 27 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/20/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/20/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/20/2021 | 1.8 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/20/2021 | 0.9 | Reconcile class action litigation file associated with case # KAC-1980-1738 by reviewing 5 parent-child claims matches. |
| Sladkov, Anthony | 4/20/2021 | 1.6 | Verify claimant information for 43 potential matches to the active litigation case KAC 2015-06-1340. |
| Sladkov, Anthony | 4/20/2021 | 1.1 | Review 6 claim images associated with remaining claims in class action litigation case # KAC 1990-0487 reconciliation. |
| Sladkov, Anthony | 4/20/2021 | 1.4 | Review claims listing multiple active litigation cases for in the KAC 2008-0809 workbook. |
| Sladkov, Anthony | 4/20/2021 | 0.4 | Update the KAC 2008-0809 litigation file to reflect reconciliation of duplicative claims. |
| Sladkov, Anthony | 4/20/2021 | 0.6 | Perform reconciliation of 3 filed litigation claims associated with KAC 1980-1738. |
| Sladkov, Anthony | 4/20/2021 | 2.1 | Review 11 proof of claim PDFs for duplicative claims associated with case KAC-1980-1738. |
| Tammerine, Nick | 4/20/2021 | 2.8 | Identify potential updates to claims marked for objection and make recommendations for revisions as applicable. |
| Tammerine, Nick | 4/20/2021 | 2.9 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Wadzita, Brent | 4/20/2021 | 3.1 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/20/2021 | 2.3 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/20/2021 | 2.8 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/20/2021 | 1.3 | Review claim images associated with class action litigation case # 2016-05-1340 reconciliation |
| Wirtz, Paul | 4/20/2021 | 0.9 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/20/2021 | 2.2 | Review mailing responses to determine duplicates across internal litigation file |
| Wirtz, Paul | 4/20/2021 | 1.6 | Update master litigation file with reviewed claims |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/20/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/20/2021 | 1.1 | Draft Notice of Presentation Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 4/20/2021 | 0.8 | Review proposal from Prime Clerk re: streamlining mail received from difference mailrooms from claimants, providing comments |
| Banks, Arliss | 4/21/2021 | 2.9 | Additional review of pdfs associated with the remaining unreviewed claims in KPE 1980-1738 litigation file |
| Banks, Arliss | 4/21/2021 | 1.3 | Review of KPE 1980-1738 litigation file for matching & additional assertions within remaining claims population |
| Banks, Arliss | 4/21/2021 | 0.9 | Update master litigation file with reviewed claims |
| Banks, Arliss | 4/21/2021 | 0.8 | Perform QC of Claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/21/2021 | 3.1 | Additional review of KPE 1980-1738 litigation file for matching & additional assertions within remaining claims population |
| Carter, Richard | 4/21/2021 | 0.7 | Prepare analysis of new ACR mail report prepared by noticing agent to previous report for differences. |
| Carter, Richard | 4/21/2021 | 1.8 | Prepare analysis of documentation related to 3 unresolved AP claims provided by the Commonwealth. |
| Carter, Richard | 4/21/2021 | 0.4 | Prepare exhibit for next round of claims to be transferred to ADR. |
| Carter, Richard | 4/21/2021 | 1.6 | Prepare detailed analysis of unresolved AP claims related to agencies not part of the Title III case. |
| Carter, Richard | 4/21/2021 | 0.9 | Prepare updated exhibit for next round of claims to be transferred to ACR. |
| Carter, Richard | 4/21/2021 | 1.4 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/20/2021 ACR report |
| Chester, Monte | 4/21/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/21/2021 | 2.6 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/21/2021 | 2.3 | Prepare synopsis for Claims asserting class action case #: KAC-1980-1738 |
| Collier, Laura | 4/21/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/21/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/21/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/21/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Fiore, Nick | 4/21/2021 | 2.8 | Analyze master plaintiff listing against filed litigation claims, making matches where applicable. |
| Harmon, Kara | 4/21/2021 | 0.9 | Prepare updated ERS and Commonwealth waterfalls per comments from Proskauer re: plan class estimates |
| Harmon, Kara | 4/21/2021 | 1.2 | Analyze additional claims for reclassification / modify amount objections to be included for June omnibus hearing |
| Harmon, Kara | 4/21/2021 | 0.8 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| Harmon, Kara | 4/21/2021 | 0.7 | Prepare updated plan class estimates for discussions with Proskauer |
| Harmon, Kara | 4/21/2021 | 0.5 | Prepare updated analysis for plan class estimates based upon discussions with L. Stafford |
| Herriman, Jay | 4/21/2021 | 1.6 | Review 11th ACR Transfer notice and associated claims |
| Herriman, Jay | 4/21/2021 | 1.4 | Review updated analysis related to claims asserting tax credits |
| Herriman, Jay | 4/21/2021 | 0.6 | Review analysis of updated claim estimates to be used for disclosure statement |
| Herriman, Jay | 4/21/2021 | 1.4 | Review claim reconciliation materials related to litigation judgments/settlements provided by AAFAF |
| Herriman, Jay | 4/21/2021 | 1.7 | Review analysis of claim objection responses to determine transfer to ADR, ACR or left on objections |
| McNulty, Emmett | 4/21/2021 | 1.1 | Prepare modifications to claimant and claim information related to the official register processing |
| McNulty, Emmett | 4/21/2021 | 0.8 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/23/21 |
| McNulty, Emmett | 4/21/2021 | 1.6 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 1.8 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/21/2021 | 2.3 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 1.2 | Review population of litigation claims to create detailed claim analysis for internal claim classification |

*Exhibit D*

┌─────────────────────────────────────────┐
│ *Commonwealth of Puerto Rico*            │
│ *Time Detail by Activity by Professional*│
│ *April 1, 2021 through April 30, 2021*   │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/21/2021 | 2.3 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/21/2021 | 3.1 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/21/2021 | 1.9 | Analyze master litigation claim against a population of 19 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/21/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/21/2021 | 0.6 | Review 3 additional assigned claims within # KAC 1990-0487 litigation file for matching & additional assertions. |
| Sladkov, Anthony | 4/21/2021 | 1.1 | Perform additional review of 14 claims associated with 1990-0487 litigation file for additional assertions. |
| Sladkov, Anthony | 4/21/2021 | 0.8 | Update the 1990-0487 litigation file to reflect reconciliation of claims listed on various litigation claims. |
| Sladkov, Anthony | 4/21/2021 | 1.6 | Review 9 proof of claim PDFs for duplicative claims associated with case KPE-1980-1738. |
| Sladkov, Anthony | 4/21/2021 | 1.3 | Analyze 5 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Tammerine, Nick | 4/21/2021 | 2.9 | Update internal case management system based on updates identified during review of reconciliation work done by members of the A&M team. |
| Tammerine, Nick | 4/21/2021 | 2.7 | Review claim reconciliation work performed by other members of the A&M team. |
| Wirtz, Paul | 4/21/2021 | 1.6 | Review claim images associated with class action litigation case # KPE 1980-1738 reconciliation |
| Wirtz, Paul | 4/21/2021 | 2.4 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/21/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/21/2021 | 0.9 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/21/2021 | 1.2 | Review Prime Clerk register for recent changes due to ordered Omnibus exhibits, confirming changes and marking reconciliation as appropriate |
| Zeiss, Mark | 4/21/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 4/21/2021 | 1.7 | Draft Notice of Presentation Omnibus Exhibits per Proskauer request |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/21/2021 | 2.2 | Draft report of claims on recent Omnibus Exhibits for transfer to ACR, ADR as claimant response indicates |
| Zeiss, Mark | 4/21/2021 | 0.8 | Draft memo to Prime Clerk re: streamlining claimant mailing responses from various mailrooms for quicker reporting on responses to the court |
| Banks, Arliss | 4/22/2021 | 1.2 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/22/2021 | 3.1 | Additional review of KPE 1980-1738 litigation file for matching & additional assertions |
| Banks, Arliss | 4/22/2021 | 2.7 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Carter, Richard | 4/22/2021 | 0.9 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/20/2021 ACR report |
| Carter, Richard | 4/22/2021 | 3.1 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Carter, Richard | 4/22/2021 | 1.3 | Prepared analysis of claim flag values assigned to ACR transferred claims. |
| Carter, Richard | 4/22/2021 | 1.9 | Prepared detailed analysis of additional reconciliation information provided by the Commonwealth agencies. |
| Carter, Richard | 4/22/2021 | 0.2 | Prepare updated schedule of claims to be removed from omni objection and transferred to the ADR process. |
| Chester, Monte | 4/22/2021 | 2.9 | Evaluate liabilities asserted in Claims as substantive duplicates to class action litigation master claims |
| Chester, Monte | 4/22/2021 | 1.3 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/22/2021 | 2.1 | Identify Claims asserting case #: KPE-1980-1738 to prepare for substantive duplicate objection |
| Chester, Monte | 4/22/2021 | 2.8 | Prepare analysis of Claims identified as substantive duplicates to master class action case |
| Collier, Laura | 4/22/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/22/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/22/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/22/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |

*Page 41 of 81*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/22/2021 | 2.8 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Fiore, Nick | 4/22/2021 | 2.4 | Match claims filed by individuals found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/22/2021 | 0.9 | Revise child to master litigation claim matches in preparation for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 0.6 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| Harmon, Kara | 4/22/2021 | 2.3 | Analyze duplicate claims related to class action litigation to insure proper placement of claims on June omnibus objections |
| Harmon, Kara | 4/22/2021 | 1.7 | Analyze duplicate claims related to class action litigation to insure proper placement of claims on June omnibus objections |
| Harmon, Kara | 4/22/2021 | 1.3 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| McNulty, Emmett | 4/22/2021 | 0.9 | Update Claim reconciliation detail for newly filed Claims |
| McNulty, Emmett | 4/22/2021 | 1.6 | Review litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 2.1 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/22/2021 | 1.4 | Analyze litigation claims to prepare analysis of duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 1.9 | Analyze litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 1.4 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/22/2021 | 0.4 | Analyze litigation claims to prepare analysis for duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/22/2021 | 1.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/22/2021 | 1.2 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/22/2021 | 2.9 | Review a population of 33 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/22/2021 | 2.7 | Analyze master litigation claim against a population of 31 potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/22/2021 | 1.1 | Perform reconciliation of 5 filed litigation claims associated with KAC 1980-1738. |

**Exhibit D**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/22/2021 | 0.6 | Verify claimant information for litigation case #KAC 1990-0487 to identify duplicative counterparties. |
| Sladkov, Anthony | 4/22/2021 | 1.7 | Review 10 proof of claim PDFs for duplicative claims associated with case KPE-1980-1738. |
| Sladkov, Anthony | 4/22/2021 | 1.4 | Analyze 7 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/22/2021 | 0.9 | Prepare changes to the 1990-0487 litigation file to reflect reconciliation of claims listed on various litigation claims. |
| Tammerine, Nick | 4/22/2021 | 1.7 | Update report summarizing recommendations and other important data points related to review of filed proofs of claim asserting priority status that may contain invalid assertions. |
| Tammerine, Nick | 4/22/2021 | 1.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided and to identify potential docketing updates. |
| Tammerine, Nick | 4/22/2021 | 1.9 | Update internal case management system based on updates identified during review of reconciliation work done by members of the A&M team. |
| Tammerine, Nick | 4/22/2021 | 2.1 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Tammerine, Nick | 4/22/2021 | 1.6 | Create report summarizing potential docketing updates to be made and circulated both internally and externally. |
| Tammerine, Nick | 4/22/2021 | 1.3 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/22/2021 | 2.6 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/22/2021 | 1.9 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/22/2021 | 2.8 | Analyze 33 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wirtz, Paul | 4/22/2021 | 0.9 | Prepare updated class action litigation claim summary file for internal team review |
| Wirtz, Paul | 4/22/2021 | 1.8 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/22/2021 | 1.2 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/22/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/22/2021 | 2.1 | Update employee information to determine claimant to plaintiff matching |
| Zeiss, Mark | 4/22/2021 | 0.7 | Draft memo re: ACR and ADR transfers off of recent Omnibus Exhibits |
| Zeiss, Mark | 4/22/2021 | 2.7 | Revise June bondholder Omnibus Exhibits for reasons accompanying each claim based off of bond CUSIP information claimants provided |
| Banks, Arliss | 4/23/2021 | 2.9 | Analyze class action case detail related to Department of Education to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 4/23/2021 | 3.1 | Prepare summary file of claims asserting |
| Banks, Arliss | 4/23/2021 | 2.1 | QC analysis of Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Carter, Richard | 4/23/2021 | 0.4 | Prepare updated ACR notice transfer schedule at the request of noticing agent to include responsible agency. |
| Chester, Monte | 4/23/2021 | 2.8 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/23/2021 | 2.7 | Update analysis of Claims identified as substantive duplicates to master class action case |
| Chester, Monte | 4/23/2021 | 2.9 | Prepare updated summary report of Claims identified as potential substantive duplicates to class action master Claims |
| Collier, Laura | 4/23/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/23/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/23/2021 | 1.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Fiore, Nick | 4/23/2021 | 2.4 | Review common assertions and personal identification information between child and master litigation claims to ensure accuracy and completeness of matches. |
| Fiore, Nick | 4/23/2021 | 2.9 | Revise child to master litigation claim match file to capture additional assertions in preparation for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.4 | Analyze data from AAFAF related to unresolved AP claims to draft for objection |
| Harmon, Kara | 4/23/2021 | 0.5 | Analyze claim review comments from E. McNulty to prepare direction for next steps for reconciliation / objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/23/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 4/23/2021 | 2.3 | Prepare final workbooks for class action litigation objections for Proskauer review |
| Harmon, Kara | 4/23/2021 | 0.7 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| McNulty, Emmett | 4/23/2021 | 2.3 | Analyze litigation claims to prepare analysis for duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/23/2021 | 1.2 | Review population of claims to create analysis regarding claim relation to mater litigation claims for upcoming objections |
| McNulty, Emmett | 4/23/2021 | 1.7 | Review population of litigation claims to prepare claim analysis for further internal claim classification within the ADR process |
| McNulty, Emmett | 4/23/2021 | 2.1 | Analyze population of litigation claims to prepare claim analysis for further internal claim classification within the ADR process |
| Nash, Joseph | 4/23/2021 | 1.3 | Analyze 16 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/23/2021 | 2.4 | Review claimant mailing responses to further prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/23/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Tammerine, Nick | 4/23/2021 | 2.2 | Review filed claims asserting priority status and identify claims that are not entitled to the elevated priority they're asserting. |
| Tammerine, Nick | 4/23/2021 | 2.3 | Update internal case management system to reflect reconciliation efforts related to claims asserting priority status that have been identified as not being eligible for such asserted priority. |
| Wadzita, Brent | 4/23/2021 | 2.4 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/23/2021 | 2.7 | Analyze 42 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wirtz, Paul | 4/23/2021 | 1.2 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/23/2021 | 1.6 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/23/2021 | 2.3 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/23/2021 | 1.8 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/23/2021 | 2.2 | Revise June Omnibus Exhibit workbook for claimants partially duplicative of master litigation claims |
| Zeiss, Mark | 4/23/2021 | 2.1 | Revise June Omnibus Exhibit workbook for claimants fully duplicative of master litigation claims |
| Carter, Richard | 4/24/2021 | 1.1 | Prepare detailed analysis of claims transferred into ACR to ensure proper status. |
| Carter, Richard | 4/24/2021 | 3.1 | Prepare detailed analysis of 43 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/24/2021 | 0.7 | Prepare detailed analysis of claim flag Waterfall categories for claims recently transferred to ACR. |
| Collier, Laura | 4/24/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/24/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/24/2021 | 1.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Harmon, Kara | 4/24/2021 | 0.8 | Analyze comments from N. Tammerine related to QC of June omnibus objections to prepare updated drafts for Proskauer review |
| Harmon, Kara | 4/24/2021 | 0.7 | Analyze class actions Abraham Gimenez plaintiff list to respond to inquires from Proskauer related to duplicate claim objections |
| Harmon, Kara | 4/24/2021 | 0.6 | Analyze duplicate claims identified by B. Wadzita to prepare claims for inclusion on June omnibus objections |
| Harmon, Kara | 4/24/2021 | 2.9 | Review claims drafted for June omnibus objections to insure proper placement on expungement objections |
| McNulty, Emmett | 4/24/2021 | 0.6 | Analyze population of claims to create analysis regarding claim relation to mater litigation claims for upcoming objections |
| Tammerine, Nick | 4/24/2021 | 0.3 | Review notes received from A&M team related to the objection review work done. |
| Zeiss, Mark | 4/24/2021 | 0.7 | Revise June Omnibus Exhibit workbook for claimant claiming two separate class action legal matters |
| Zeiss, Mark | 4/24/2021 | 0.7 | Draft report of claimants cross-referenced between plaintiffs on claim filed, plaintiffs per certified list on docket |
| Zeiss, Mark | 4/24/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| DiNatale, Trevor | 4/25/2021 | 1.6 | Review ADR Claim reconciliation information to prepare for April omnibus hearing summary report |
| DiNatale, Trevor | 4/25/2021 | 1.1 | Review ACR Claim reconciliation information to prepare for April omnibus hearing summary report |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| --- |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 4/25/2021 | 0.4 | Review draft claims status report to be provided to court at Omnibus hearing |
| Tammerine, Nick | 4/25/2021 | 2.6 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Zeiss, Mark | 4/25/2021 | 0.8 | Draft memo for Proskauer detailing notes, action items for accompanying June Omnibus Exhibits |
| Banks, Arliss | 4/26/2021 | 2.4 | Review of class action case detail related to Department of Education to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 4/26/2021 | 2.9 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/26/2021 | 2.1 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Carter, Richard | 4/26/2021 | 1.1 | Prepare schedule of ACR claim status based on latest claim reconciliation information. |
| Carter, Richard | 4/26/2021 | 0.4 | Prepare detailed analysis of Public Employee responses recently received from noticing agent. |
| Carter, Richard | 4/26/2021 | 2.9 | Prepare detailed analysis of 75 ACR flagged claims in order to confirm asserted agency. |
| Carter, Richard | 4/26/2021 | 2.1 | Prepare detailed analysis of claims flagged for ACR in order to determine proper waterfall coding. |
| Carter, Richard | 4/26/2021 | 1.7 | Prepare detailed analysis of 24 ACR flagged claims in order to confirm asserted agency. |
| Chester, Monte | 4/26/2021 | 1.8 | Perform review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/26/2021 | 2.8 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/26/2021 | 2.6 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/26/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/26/2021 | 2.9 | Review additional plaintiff information provided by class action attorneys to identify additional Claims for substantive duplicate objections |
| DiNatale, Trevor | 4/26/2021 | 2.9 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 4/26/2021 | 1.2 | Review master litigation class related to class action cases to determine proper assertions |

*Page 47 of 81*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/26/2021 | 2.4 | Revise litigation claim matches to master class action lawsuit claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/26/2021 | 2.9 | Review litigation claim matches for commons assertions to master class action lawsuit claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/26/2021 | 0.6 | Analyze master class action litigation cases to prepare case synopsis for Proskauer review |
| Harmon, Kara | 4/26/2021 | 1.2 | Prepare updated master workbook for claims drafted to the June omnibus objections per comments from Proskauer |
| Harmon, Kara | 4/26/2021 | 0.3 | Review draft language from Proskauer related to duplicate litigation objections for June omnibus hearing |
| Harmon, Kara | 4/26/2021 | 0.8 | Analyze status report draft from Proskauer to prepare updated claim numbers for report |
| Herriman, Jay | 4/26/2021 | 0.3 | Review draft letter to be sent to public employee creditors related to their claim being transferred to ACR |
| Herriman, Jay | 4/26/2021 | 0.3 | Review reconciliation data related to litigation claims provided by AAFAF |
| Herriman, Jay | 4/26/2021 | 1.2 | Review reconciliation data related to AP claims provided by AAFAF |
| Herriman, Jay | 4/26/2021 | 1.1 | Review analysis of remaining claims to be placed into ACR in prep of call with AAFAF |
| Herriman, Jay | 4/26/2021 | 1.2 | Review disputed pension claims placed in ACR to determine next steps in reconciliation |
| Herriman, Jay | 4/26/2021 | 1.1 | Review claims to be included on reclassification objection related to claim forms filled out incorrectly |
| Herriman, Jay | 4/26/2021 | 2.1 | Review claims to be included on June Claim Omnibus objections |
| McNulty, Emmett | 4/26/2021 | 1.6 | Review population of litigation claims to create detailed analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 0.6 | Analyze weekly claims register to process newly filed claims for the week ending 4/30/21 |
| McNulty, Emmett | 4/26/2021 | 1.8 | Review population of litigation claims to create analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 2.1 | Analyze population of litigation claims to create analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 0.8 | Review population of litigation claims to create analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 1.3 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/26/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/26/2021 | 2.7 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 2.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 1.4 | Review a population of 19 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 2.1 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Sladkov, Anthony | 4/26/2021 | 0.7 | Update the KAC 2008-0809 litigation file to reflect reconciliation of duplicative claims. |
| Sladkov, Anthony | 4/26/2021 | 1.8 | Analyze claimant personal information to verify duplicative liability to the master claim for case #1980-1738. |
| Sladkov, Anthony | 4/26/2021 | 1.4 | Reconcile class action litigation file associated with case # KAC-1980-1738 by reviewing 10 parent-child claims matches. |
| Sladkov, Anthony | 4/26/2021 | 1.2 | Analyze 8 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/26/2021 | 2.4 | Review 17 proof of claim PDFs for duplicative claims associated with case KAC-1980-1738. |
| Sladkov, Anthony | 4/26/2021 | 0.9 | Perform additional review of 6 claims associated with 1990-0487 litigation file for additional assertions. |
| Tammerine, Nick | 4/26/2021 | 2.7 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/26/2021 | 2.4 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 4/26/2021 | 2.7 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/26/2021 | 1.6 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/26/2021 | 1.7 | Perform QC on class action litigation "child/parent" matching for upcoming objections |
| Wirtz, Paul | 4/26/2021 | 2.2 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/26/2021 | 2.9 | Draft June non-bondholder Omnibus Objection Exhibits per draft workbook |
| Banks, Arliss | 4/27/2021 | 2.4 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 4/27/2021 | 2.8 | Final QC of KPE 1980-1738 litigation file |
| Banks, Arliss | 4/27/2021 | 2.2 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Carter, Richard | 4/27/2021 | 1.1 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 3 unresolved AP claims. |
| Carter, Richard | 4/27/2021 | 2.4 | Prepare detailed analysis of reconciliation information provided by the Commonwealth related to 7 unresolved AP Claims. |
| Carter, Richard | 4/27/2021 | 0.9 | Prepare schedule of claims flagged for ACR requiring additional review to identify asserted agency. |
| Carter, Richard | 4/27/2021 | 1.1 | Prepare detailed analysis of agency asserted on ACR claims flagged for upcoming transfer. |
| Carter, Richard | 4/27/2021 | 1.3 | Prepare detailed analysis of 34 ACR flagged claims in order to confirm asserted agency. |
| Carter, Richard | 4/27/2021 | 1.7 | Prepare analysis of information received from claimant relating to unresolved AP claim. |
| Chester, Monte | 4/27/2021 | 2.8 | Perform review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/27/2021 | 3.1 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/27/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/27/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/27/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/27/2021 | 1.6 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 4/27/2021 | 1.3 | Perform updates to omnibus objection tracker |
| DiNatale, Trevor | 4/27/2021 | 1.9 | Perform review of claims identified for upcoming omnibus objections |
| Fiore, Nick | 4/27/2021 | 2.7 | Analyze master class action lawsuit plaintiff list against filed litigation claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/27/2021 | 0.7 | Prepare reasons for modification related to claims to be reclassified to send to Proskauer for review |
| Harmon, Kara | 4/27/2021 | 1.2 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/27/2021 | 0.6 | Continue analysis of claims drafted for June omnibus objections to insure proper placement on expungement objections |
| Harmon, Kara | 4/27/2021 | 0.8 | Prepare updated analysis of unresolved miscellaneous claims for Commonwealth review |
| Herriman, Jay | 4/27/2021 | 2.2 | Review analysis of claims asserting tax credits to prepare for call with EY |
| Herriman, Jay | 4/27/2021 | 0.2 | Review reconciliation data related to AP claims provided by AAFAF |
| Herriman, Jay | 4/27/2021 | 1.9 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/27/2021 | 1.8 | Review analysis of inter-governmental claims provided by EY |
| Herriman, Jay | 4/27/2021 | 1.7 | Review case status information related to litigation judgments / settlements to determine validity of claim |
| Herriman, Jay | 4/27/2021 | 1.8 | Review claims to be included on modify / reclassification objections to correct asserted priorities |
| McNulty, Emmett | 4/27/2021 | 1.6 | Analyze population of litigation claims to create analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/27/2021 | 1.1 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/27/2021 | 1.8 | Analyze weekly claims register to process newly filed claims for the week ending 4/30/21 |
| McNulty, Emmett | 4/27/2021 | 2.1 | Review population of litigation claims to prepare analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/27/2021 | 1.3 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/27/2021 | 2.3 | Review population of litigation claims to prepare analysis for possible duplicate claims for upcoming objections |
| Nash, Joseph | 4/27/2021 | 1.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 3.1 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 2.1 | Review a population of 23 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/27/2021 | 1.7 | Verify claimant information to match duplicative claims to the master claim for litigation case #KAC 1980-1738.. |
| Sladkov, Anthony | 4/27/2021 | 0.4 | Prepare updates to the litigation case tracker for duplicative claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/27/2021 | 0.8 | Analyze 7 potential duplicate litigation claims compared to the active litigation case. |
| Sladkov, Anthony | 4/27/2021 | 2.3 | Review 16 proof of claim PDFs of duplicative claims associated with litigation case #KAC 1980-1738. |
| Sladkov, Anthony | 4/27/2021 | 1.4 | Perform review of 10 potential duplicate claims for litigation case #KAC1980-1738 |
| Tammerine, Nick | 4/27/2021 | 2.4 | Analyze claims asserting 503(b)(9), administrative, priority, and/or secured status(es) to determine whether non-GUC priority is potentially valid. |
| Tammerine, Nick | 4/27/2021 | 2.2 | Notate findings of priority claims analysis and make recommendations regarding potential objections based on said findings. |
| Wirtz, Paul | 4/27/2021 | 1.3 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/27/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/27/2021 | 1.8 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/27/2021 | 2.1 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Zeiss, Mark | 4/27/2021 | 2.2 | Review June bondholder Omnibus objections provided by Proskauer, returning comments |
| Zeiss, Mark | 4/27/2021 | 1.1 | Revise June Omnibus Exhibit partial duplicate of litigation claims for Proskauer revised language |
| Zeiss, Mark | 4/27/2021 | 2.4 | Revise all June bondholder exhibits per Proskauer changes to exhibit language, titles |
| Banks, Arliss | 4/28/2021 | 3.1 | Analyze additional review of claim detail/assertions for Claims currently in ACR process |
| Banks, Arliss | 4/28/2021 | 1.3 | Perform review of claims transferred to ACR to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Banks, Arliss | 4/28/2021 | 3.1 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Carter, Richard | 4/28/2021 | 0.7 | Prepare analysis of claim workbooks sent to the Commonwealth agencies still requiring a response. |
| Carter, Richard | 4/28/2021 | 0.4 | Prepare updated schedule of ACR-flagged claims requiring updates to asserted agencies. |
| Carter, Richard | 4/28/2021 | 2.2 | Prepare detailed analysis of 25 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |

<div align="right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/28/2021 | 1.4 | Prepare detailed analysis of 3 unresolved AP claims based on additional information provided by the Commonwealth. |
| Carter, Richard | 4/28/2021 | 2.1 | Prepare detailed analysis of 5 unresolved AP claims based on additional information provided by the Commonwealth. |
| Carter, Richard | 4/28/2021 | 1.9 | Prepare detailed analysis of agencies identified on 86 ACR flagged claims. |
| Carter, Richard | 4/28/2021 | 0.9 | Prepare detailed analysis of reconciliation documentation of 2 claim workbooks related to unresolved AP received from the Commonwealth. |
| Chester, Monte | 4/28/2021 | 2.3 | Review ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/28/2021 | 2.7 | Analyze ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/28/2021 | 2.9 | Prepare summary analysis of newly transferred ACR related claims for Commonwealth review |
| Chester, Monte | 4/28/2021 | 1.9 | Finalize ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Collier, Laura | 4/28/2021 | 2.1 | Review additional plaintiff information provided by class action attorneys to identify additional Claims for substantive duplicate objections |
| Collier, Laura | 4/28/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/28/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/28/2021 | 0.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/28/2021 | 0.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/28/2021 | 2.4 | Review omnibus claim objections to provide feedback to Proskauer |
| DiNatale, Trevor | 4/28/2021 | 2.2 | Perform review of omnibus claim objection exhibits |
| Fiore, Nick | 4/28/2021 | 2.8 | Review litigation claim matches to ensure accuracy and completeness prior to filing claim objection. |
| Fiore, Nick | 4/28/2021 | 0.8 | Revise litigation claim matches prior to filing claim objection. |
| Fiore, Nick | 4/28/2021 | 2.2 | Review partial litigation claim matches to ensure accuracy and completeness prior to filing claim objection. |
| Harmon, Kara | 4/28/2021 | 1.6 | Review updated drafts of Omnibus objections for June omnibus hearing |

<div align="right">*Page 53 of 81*</div>

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/28/2021 | 1.9 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| Harmon, Kara | 4/28/2021 | 0.6 | Analyze register changes from Prime Clerk to update claims drafted for June objections |
| Harmon, Kara | 4/28/2021 | 2.3 | Review analysis related to litigation claims to place on no liability objections |
| Harmon, Kara | 4/28/2021 | 0.9 | Review claims to be placed onto June Omnibus Objections |
| Herriman, Jay | 4/28/2021 | 0.8 | Review claims provided by the DOJ related to administrative cases to be heard in May |
| Herriman, Jay | 4/28/2021 | 2.9 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/28/2021 | 3.2 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/28/2021 | 2.8 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| McNulty, Emmett | 4/28/2021 | 1.9 | Review litigation claims to prepare analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/28/2021 | 2.3 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/28/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/30/21 |
| McNulty, Emmett | 4/28/2021 | 1.2 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/28/2021 | 1.6 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| Nash, Joseph | 4/28/2021 | 1.6 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 2.3 | Review a population of 26 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 2.6 | Analyze 29 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/28/2021 | 1.1 | Perform reconciliation of 7 litigation claims to confirm duplicative claims for case KAC 2009-0809. |
| Sladkov, Anthony | 4/28/2021 | 1.8 | Review 13 potential duplicative litigation claims to compare to the active litigation case. |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/28/2021 | 0.9 | Verify 3 duplicative litigation claims matched to the active case KAC 1990-0487. |
| Sladkov, Anthony | 4/28/2021 | 1.3 | Analyze 9 proof of claims to verify duplicative claims for case KAC 2009-0809. |
| Tammerine, Nick | 4/28/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/28/2021 | 2.4 | Analyze documentation and reconciliation notes related to proofs of claim filed by various governmental authorities and summarize for internal and external review to develop a work plan for reconciling the related claims. |
| Tammerine, Nick | 4/28/2021 | 0.7 | Review external notes provided related to draft objection exhibits, including proposed verbiage to be used in objection exhibits. Make updates to drafts as necessary. |
| Tammerine, Nick | 4/28/2021 | 2.2 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/28/2021 | 1.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 4/28/2021 | 1.9 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/28/2021 | 2.1 | Perform QC of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/28/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/28/2021 | 2.4 | Update master litigation file with reviewed claims |
| Zeiss, Mark | 4/28/2021 | 1.1 | Revise June Omnibus Exhibit for reclassifying claim class amount for new reason language provided by Proskauer |
| Zeiss, Mark | 4/28/2021 | 0.6 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/28/2021 | 1.3 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, per new format provided by Prime Clerk as requested |
| Zeiss, Mark | 4/28/2021 | 1.6 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/28/2021 | 0.9 | Draft report of claimant responses requiring review per mailing, docket responses |
| Banks, Arliss | 4/29/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-2009-0809 to determine potential substantive duplicate objections |

*Page 55 of 81*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 4/29/2021 | 3.1 | Perform review of claims transferred to ACR to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Banks, Arliss | 4/29/2021 | 3.1 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Banks, Arliss | 4/29/2021 | 1.9 | Review Claims asserting class action case #: KAC-2009-0809 to determine potential substantive duplicate objections |
| Carter, Richard | 4/29/2021 | 1.2 | Prepare detailed analysis of agencies identified on ACR flagged claims. |
| Carter, Richard | 4/29/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/27/2021 ACR report |
| Carter, Richard | 4/29/2021 | 0.4 | Update ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Carter, Richard | 4/29/2021 | 1.4 | Prepare analysis of asserted agencies associated with claims flagged for future ACR-transfer. |
| Carter, Richard | 4/29/2021 | 2.9 | Prepare detailed analysis of 44 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |
| Chester, Monte | 4/29/2021 | 3.1 | Prepare analysis of ACR related Claims asserted against the Sugar Company to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/29/2021 | 2.1 | Analyze ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/29/2021 | 2.4 | Determine potential asserted agency of ACR claims utilizing the claim context provided |
| Chester, Monte | 4/29/2021 | 2.8 | Prepare analysis of ACR related Claims asserted against the PR Telephone Company to assist Commonwealth with reconciliation process |
| Collier, Laura | 4/29/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/29/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/29/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/29/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 4/29/2021 | 1.7 | Perform review of omnibus claim objection exhibits |
| DiNatale, Trevor | 4/29/2021 | 2.3 | Review reconciliation detail for claims drafted to satisfied objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/29/2021 | 2.1 | Prepare summary report of claimants slated for May hearings per AAFAF request |
| DiNatale, Trevor | 4/29/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 4/29/2021 | 2.1 | Review common assertions between child and master class action litigation claims for accuracy and completeness. |
| Fiore, Nick | 4/29/2021 | 1.7 | Revise litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/29/2021 | 2.4 | Review litigation claim matches for additional assertions, making updates where applicable. |
| Harmon, Kara | 4/29/2021 | 2.6 | Review claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/29/2021 | 0.9 | Review analysis of Master / Children litigation claims |
| Harmon, Kara | 4/29/2021 | 0.7 | Analyze comments from Proskauer related to June omnibus objection to update objection reasons |
| Harmon, Kara | 4/29/2021 | 1.4 | Review claims to be included on Omnibus objections to be heard in June 2021 |
| Harmon, Kara | 4/29/2021 | 0.4 | Analyze comments from Proskauer to the June omnibus objections |
| Herriman, Jay | 4/29/2021 | 2.6 | Review draft Omnibus Objections and associated exhibits 329 - 336 |
| Herriman, Jay | 4/29/2021 | 3.1 | Review draft Omnibus Objections and associated exhibits 312 - 320 |
| McNulty, Emmett | 4/29/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/29/2021 | 1.3 | Analyze litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 2.7 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/29/2021 | 1.4 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.6 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.7 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/29/2021 | 2.3 | Analyze population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| Nash, Joseph | 4/29/2021 | 1.3 | Analyze 18 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.7 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.9 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 1.1 | Review a population of 15 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/29/2021 | 1.9 | Reconcile class action litigation file associated with case # KAC-2009-0809 by reviewing 17 parent-child claims matches. |
| Sladkov, Anthony | 4/29/2021 | 1.7 | Analyze 14 potential duplicate litigation claims compared to active litigation case KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 2.6 | Review 32 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 4/29/2021 | 0.9 | Prepare updates to the litigation case tracker for active litigation case # KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 2.1 | Verify 22 duplicative claims matched to active litigation case #KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 1.4 | Perform review of 9 litigation claims to confirm duplicative claims for case KAC 2009-0809. |
| Tammerine, Nick | 4/29/2021 | 3.1 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/29/2021 | 2.9 | Perform quality control check on drafts of claims objections exhibits and make updates to drafts. |
| Tammerine, Nick | 4/29/2021 | 2.6 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Tammerine, Nick | 4/29/2021 | 0.7 | Perform quality control check on draft claims objections and notate necessary updates. Circulate red line internally for review and external circulation. |
| Wadzita, Brent | 4/29/2021 | 2.8 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/29/2021 | 1.6 | Analyze 19 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/29/2021 | 2.3 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for claim matches |
| Wadzita, Brent | 4/29/2021 | 2.6 | Analyze 29 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 4/29/2021 | 1.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wirtz, Paul | 4/29/2021 | 1.7 | Perform review of claim images associated with class action litigation case # 2016-05-1340 reconciliation |
| Wirtz, Paul | 4/29/2021 | 2.4 | Review claim images associated with class action litigation case # 2016-05-1340 reconciliation |
| Wirtz, Paul | 4/29/2021 | 1.6 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/29/2021 | 2.2 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/29/2021 | 2.6 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Zeiss, Mark | 4/29/2021 | 2.1 | Draft June bondholder Omnibus Objection Exhibits per Spanish translations |
| Zeiss, Mark | 4/29/2021 | 1.6 | Revise June Omnibus Exhibit for reclassifying claim class amount per comments re: specific claim amounts |
| Zeiss, Mark | 4/29/2021 | 2.1 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/29/2021 | 2.2 | Draft June non-bondholder Omnibus Objection Exhibits per Spanish translations |
| Banks, Arliss | 4/30/2021 | 1.2 | Finalize QC of litigation Claims associated with class action case #: KAC-2009-0809 for upcoming objections |
| Carter, Richard | 4/30/2021 | 2.6 | Prepare updated Public Employee schedules by agency with additional information at the request of the Commonwealth. |
| Carter, Richard | 4/30/2021 | 1.8 | Prepare updated schedule of claims flagged for next transfer to ACR based on agency asserted/ACR category. |
| Carter, Richard | 4/30/2021 | 2.1 | Prepare detailed analysis of 75 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |
| Carter, Richard | 4/30/2021 | 2.4 | Prepare detailed analysis of 60 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Collier, Laura | 4/30/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |

**Exhibit D**

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
April 1, 2021 through April 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/30/2021 | 0.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/30/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/30/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/30/2021 | 1.8 | Perform analysis of potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 4/30/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 4/30/2021 | 1.4 | Perform final QC on upcoming omnibus objection exhibits prior to filing |
| Harmon, Kara | 4/30/2021 | 0.6 | Analyze claims filed by AFSCME to prepare analysis of related individual filed claims |
| Harmon, Kara | 4/30/2021 | 1.2 | Prepare updated master workbook of claims subject to objection at June omnibus hearing for Proskauer review |
| Harmon, Kara | 4/30/2021 | 2.3 | Review litigation claims to determine objections related to master / child claims |
| Harmon, Kara | 4/30/2021 | 1.2 | Analyze drafted litigation objections to perform quality check on final documents |
| Harmon, Kara | 4/30/2021 | 0.9 | Review litigation claims to determine objections related to master / child claims |
| Harmon, Kara | 4/30/2021 | 0.8 | Analyze litigation claim detail from AAFAF to begin drafting no liability claims for August omnibus objections |
| Harmon, Kara | 4/30/2021 | 1.7 | Review final exhibits for the claims drafted to the June omnibus objections to ensure accuracy in reporting |
| Herriman, Jay | 4/30/2021 | 2.1 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/30/2021 | 2.8 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| McNulty, Emmett | 4/30/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 4/30/2021 | 1.7 | Prepare analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/30/2021 | 2.3 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |

**Exhibit D**

<div style="border: 1px solid black; padding: 10px;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/30/2021 | 0.8 | Create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/30/2021 | 1.3 | Create analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| Nash, Joseph | 4/30/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/30/2021 | 3.1 | Analyze master litigation claim against a population of 28 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/30/2021 | 1.6 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/30/2021 | 1.4 | Verify 11 duplicative litigation claims to the active litigation case #KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 1.6 | Analyze 12 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/30/2021 | 1.9 | Review 14 potential duplicative litigation claims to compare to the active litigation case #KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 0.4 | Verify claimant updates in the excel tracker for case # KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 1.1 | Review 8 litigation claims to confirm duplicative match to case #KAC 2009-0809. |
| Tammerine, Nick | 4/30/2021 | 2.8 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/30/2021 | 2.7 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Tammerine, Nick | 4/30/2021 | 0.8 | Analyze documentation and reconciliation notes related to proofs of claim filed by various governmental authorities and summarize for internal and external review to develop a work plan for reconciling the related claims. |
| Wadzita, Brent | 4/30/2021 | 2.3 | Analyze 31 asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/30/2021 | 2.1 | Analyze 26 asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/30/2021 | 1.4 | Analyze 19 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 4/30/2021 | 2.8 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/30/2021 | 2.3 | Finalize QC regarding Claims associated with class action litigation case # KPE 1980-1738 for upcoming objections |
| Wirtz, Paul | 4/30/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 4/30/2021 | 2.7 | Review Claims associated with class action litigation case # KPE 1980-1738 for upcoming objections |
| Wirtz, Paul | 4/30/2021 | 0.8 | Perform QC of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/30/2021 | 1.9 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/30/2021 | 1.9 | Revise June full duplicate of master litigation (multiple cases) Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.6 | Revise June cross-debtor duplicate Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.9 | Revise June deficient Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 1.6 | Revise June full duplicate of master litigation (single case) Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.8 | Revise June bondholder Omnibus Objection Exhibits per Prime Clerk data re: claimant mailings |
| Zeiss, Mark | 4/30/2021 | 0.7 | Revise June no liability Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.6 | Revise June reclass to PREPA Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 1.4 | Revise June partial duplicate of master litigation Omnibus Exhibit per comments |

| **Subtotal** | | **2,088.0** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 4/19/2021 | 1.8 | Compile and finalize February fee apps |

| **Subtotal** | | **1.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits |
| Collier, Laura | 4/1/2021 | 0.2 | Meeting between T. DiNatale and L. Collier to discuss the sub-duplicate objections of litigation claims in relation to the respective master claim. |
| Collier, Laura | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Collier, Laura | 4/1/2021 | 0.6 | Meeting with T. DiNatale and L. Collier to discuss the review process related to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified as undeliverable or missing notice information and next steps in reconciliation process |
| DiNatale, Trevor | 4/1/2021 | 0.2 | Meeting between T. DiNatale and L. Collier to discuss the sub-duplicate objections of litigation claims in relation to the respective master claim. |
| DiNatale, Trevor | 4/1/2021 | 0.6 | Meeting with T. DiNatale and L. Collier to discuss the review process related to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| DiNatale, Trevor | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits |
| Harmon, Kara | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits. |
| Harmon, Kara | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/1/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified as undeliverable or missing notice information and next steps in reconciliation process |
| Harmon, Kara | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Harmon, Kara | 4/1/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of weekly claims register report |
| Herriman, Jay | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| Herriman, Jay | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Herriman, Jay | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| McNulty, Emmett | 4/1/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of weekly claims register report |
| Zeiss, Mark | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| Banks, Arliss | 4/5/2021 | 0.2 | Meeting with A. Banks and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.4 | Meeting with N. Fiore and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.2 | Meeting with A. Banks and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss a quality-check review for potential duplicates in addition to the progress of the review of child litigation claims matched for upcoming objections |
| DiNatale, Trevor | 4/5/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss a quality-check review for potential duplicates in addition to the progress of the review of child litigation claims matched for upcoming objections |
| Fiore, Nick | 4/5/2021 | 0.4 | Meeting with N. Fiore and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Herriman, Jay | 4/5/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: discuss general case status |
| Hertzberg, Julie | 4/5/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: discuss general case status |
| Tammerine, Nick | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Tammerine, Nick | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/6/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of claims regarding unsecured and 503(b)(9) class amounts |
| McNulty, Emmett | 4/6/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of claims regarding unsecured and 503(b)(9) class amounts |
| DiNatale, Trevor | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Harmon, Kara | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Herriman, Jay | 4/7/2021 | 0.6 | Call with J. Herriman, J. Hertzberg, AAFAF, PRDOJ, OMM and Proskauer re: discuss Section 330 claim settlement |
| Herriman, Jay | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Hertzberg, Julie | 4/7/2021 | 0.6 | Call with J. Herriman, J. Hertzberg, AAFAF, PRDOJ, OMM and Proskauer re: discuss Section 330 claim settlement |
| Collier, Laura | 4/8/2021 | 0.2 | Meeting with N. Tammerine and L. Collier to discuss potential duplicates of child litigation claims matched for upcoming objections |
| Collier, Laura | 4/8/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss open items related to the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/8/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss open items related to the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| DiNatale, Trevor | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |
| DiNatale, Trevor | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and inverse expropriation of property takings claims asserted against the Commonwealth |
| Harmon, Kara | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |
| Herriman, Jay | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |
| Herriman, Jay | 4/8/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss section 330 claims reconciliation status |
| Hertzberg, Julie | 4/8/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss section 330 claims reconciliation status |
| Tammerine, Nick | 4/8/2021 | 0.2 | Meeting with N. Tammerine and L. Collier to discuss potential duplicates of child litigation claims matched for upcoming objections. |
| Wadzita, Brent | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and inverse expropriation of property takings claims asserted against the Commonwealth |
| DiNatale, Trevor | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 4/9/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Harmon, Kara | 4/9/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Harmon, Kara | 4/9/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss classifying claimant mailing responses further reconciliation. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 4/9/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims for June omnibus objections and open items for Proskauer review |
| Herriman, Jay | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Herriman, Jay | 4/9/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims for June omnibus objections and open items for Proskauer review |
| Nash, Joseph | 4/9/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss classifying claimant mailing responses further reconciliation. |
| Tammerine, Nick | 4/9/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Wadzita, Brent | 4/9/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Zeiss, Mark | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Collier, Laura | 4/11/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss new class action litigation matters and the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| DiNatale, Trevor | 4/11/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss new class action litigation matters and the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| Collier, Laura | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| Collier, Laura | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections of Puerto Rico - Meeting |
| Collier, Laura | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/12/2021 | 0.3 | Participate in conference call with L. Collier and E. McNulty to discuss analysis for duplicate claims related to litigation master claims |
| Collier, Laura | 4/12/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to review timeline of progress re: open items related to the progress of matching child and parent litigation claims for upcoming objections |
| DiNatale, Trevor | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections |
| DiNatale, Trevor | 4/12/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to review timeline of progress re: open items related to the progress of matching child and parent litigation claims for upcoming objections |
| DiNatale, Trevor | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |
| DiNatale, Trevor | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| Fiore, Nick | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/12/2021 | 0.2 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Herriman, Jay | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| Herriman, Jay | 4/12/2021 | 0.4 | Call with S. Dubinsky, A. Rodriquez, R. Tague, A. Diaz., R. Valentin and L. Stafford re: review of income tax credit Claim reconciliation |
| McNulty, Emmett | 4/12/2021 | 0.3 | Participate in conference call with L. Collier and E. McNulty to discuss analysis for duplicate claims related to litigation master claims |
| McNulty, Emmett | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |
| Nash, Joseph | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections. |
| Tammerine, Nick | 4/12/2021 | 0.2 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR. |
| Collier, Laura | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections. |
| Collier, Laura | 4/13/2021 | 0.4 | Meeting with A. Sladkov and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |
| Collier, Laura | 4/13/2021 | 0.7 | Participate in a conference call with L. Collier and J. Nash to discuss preparing duplicate litigation claims for the upcoming June omnibus objection hearing. |
| Collier, Laura | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| DiNatale, Trevor | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections |
| DiNatale, Trevor | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |
| Harmon, Kara | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/13/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Harmon, Kara | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| Harmon, Kara | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |

*Exhibit D*

| | *Commonwealth of Puerto Rico* |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Herriman, Jay | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| Herriman, Jay | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |
| McNulty, Emmett | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| Nash, Joseph | 4/13/2021 | 0.7 | Participate in a conference call with L. Collier and J. Nash to discuss preparing duplicate litigation claims for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/13/2021 | 0.4 | Meeting with A. Sladkov and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections. |
| Sladkov, Anthony | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections. |
| Wadzita, Brent | 4/13/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Collier, Laura | 4/14/2021 | 1.1 | Meeting with T. DiNatale and L. Collier to discuss approximate name matches to potential duplicative child claims of the master claim pertaining to the respective class action lawsuit and subsequent workstream tasks. |
| Collier, Laura | 4/14/2021 | 0.4 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of duplicate claims related to master litigation claims |
| DiNatale, Trevor | 4/14/2021 | 1.1 | Meeting with T. DiNatale and L. Collier to discuss approximate name matches to potential duplicative child claims of the master claim pertaining to the respective class action lawsuit and subsequent workstream tasks |
| Harmon, Kara | 4/14/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis for population of possible duplicate litigation claims |
| Harmon, Kara | 4/14/2021 | 0.4 | Meeting with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Harmon, Kara | 4/14/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |

**Exhibit D**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/14/2021 | 0.4 | Meeting with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| McNulty, Emmett | 4/14/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis for population of possible duplicate litigation claims |
| McNulty, Emmett | 4/14/2021 | 0.4 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of duplicate claims related to master litigation claims |
| Wadzita, Brent | 4/14/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Collier, Laura | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| DiNatale, Trevor | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to substantive duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 4/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to substantive duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/15/2021 | 0.4 | Meeting with M. Zeiss and K. Harmon related to objection responses |
| Harmon, Kara | 4/15/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Herriman, Jay | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Tammerine, Nick | 4/15/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Zeiss, Mark | 4/15/2021 | 0.4 | Meeting with M. Zeiss and K. Harmon related to objection responses |
| Collier, Laura | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |

*Page 71 of 81*

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2021 through April 30, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| DiNatale, Trevor | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| Fiore, Nick | 4/16/2021 | 0.8 | Participate in conference call with N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| Harmon, Kara | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| Harmon, Kara | 4/16/2021 | 0.4 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status and upcoming claims objections. |
| Harmon, Kara | 4/16/2021 | 0.2 | Meeting with J. Herriman and K. Harmon related to analysis of litigation claims related to eminent domain |
| Herriman, Jay | 4/16/2021 | 0.2 | Meeting with J. Herriman and K. Harmon related to analysis of litigation claims related to eminent domain |
| Herriman, Jay | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| Herriman, Jay | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| McNulty, Emmett | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/16/2021 | 0.8 | Participate in conference call with N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Tammerine, Nick | 4/16/2021 | 0.4 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status and upcoming claims objections. |
| Zeiss, Mark | 4/16/2021 | 0.6 | Participate in conference call with A. Bloch re: June Omnibus exhibit objections for bondholder claimants |

<table>
<tr><td colspan="2">*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*April 1, 2021 through April 30, 2021*</td><td>*Exhibit D*</td></tr>
</table>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| Harmon, Kara | 4/17/2021 | 0.5 | Meeting with J. Herriman and K. Harmon regarding plan class estimates |
| Herriman, Jay | 4/17/2021 | 0.5 | Meeting with J. Herriman and K. Harmon regarding plan class estimates |
| Banks, Arliss | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Chester, Monte | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Collier, Laura | 4/19/2021 | 0.9 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Collier, Laura | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Collier, Laura | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/19/2021 | 0.5 | Participate in conference call with L. Collier and K. Harmon related to analysis of class action litigation cases |
| Collier, Laura | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Collier, Laura | 4/19/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Fiore, Nick | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/19/2021 | 0.6 | Meeting with E. McNulty and N. Fiore to discuss matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Harmon, Kara | 4/19/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/19/2021 | 0.5 | Participate in conference call with L. Collier and K. Harmon related to analysis of class action litigation cases |
| Harmon, Kara | 4/19/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Harmon, Kara | 4/19/2021 | 0.9 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Harmon, Kara | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Herriman, Jay | 4/19/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| McNulty, Emmett | 4/19/2021 | 0.6 | Meeting with E. McNulty and N. Fiore to discuss matching parent and child litigation claims for upcoming objections. |
| McNulty, Emmett | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Sladkov, Anthony | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487. |
| Wirtz, Paul | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Collier, Laura | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |
| Collier, Laura | 4/20/2021 | 0.3 | Participate in conference call with L. Collier, and K. Harmon related to class action litigation claim review re: claims with multiple asserted class action cases |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with L. Collier, and K. Harmon related to class action litigation claim review re: claims with multiple asserted class action cases |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for upcoming omnibus objections |
| Harmon, Kara | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Herriman, Jay | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |
| Herriman, Jay | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Herriman, Jay | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates |
| Wadzita, Brent | 4/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for upcoming omnibus objections |
| Zeiss, Mark | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Carter, Richard | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |
| Carter, Richard | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| Collier, Laura | 4/21/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss follow-up items pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Collier, Laura | 4/21/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| Harmon, Kara | 4/21/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and L. Stafford related to plan class estimates |
| Harmon, Kara | 4/21/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss follow-up items pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates and asserted priority claims |
| Herriman, Jay | 4/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates and asserted priority claims |
| Herriman, Jay | 4/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and L. Stafford related to plan class estimates |
| Herriman, Jay | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| Herriman, Jay | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |
| McNulty, Emmett | 4/21/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/22/2021 | 0.2 | Participate in conference call with M. Ovanesian, K. Harmon and L. Collier to discuss the process of analyzing and reviewing the respective potential-duplicate litigation claims for upcoming objections. |
| Collier, Laura | 4/22/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the review process and parameters related to parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 0.2 | Participate in conference call with M. Ovanesian, K. Harmon and L. Collier to discuss the process of analyzing and reviewing the respective potential-duplicate litigation claims for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the review process and parameters related to parent and child litigation claims for upcoming objections. |
| McNulty, Emmett | 4/22/2021 | 0.1 | Participate in conference call with N. Hafez and E. McNulty to discuss analysis of claim updates for official register |
| Collier, Laura | 4/23/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Collier, Laura | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon to discuss tax credit / refund objection for June omnibus hearing |

**Exhibit D**

<table>
<tr><td><b>Commonwealth of Puerto Rico</b><br><b>Time Detail by Activity by Professional</b><br><b>April 1, 2021 through April 30, 2021</b></td></tr>
</table>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to duplicate litigation claims for June omnibus objections re: objection schedules |
| Harmon, Kara | 4/23/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/23/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for population of claims requiring docketing updates |
| McNulty, Emmett | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Tammerine, Nick | 4/23/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for population of claims requiring docketing updates. |
| Zeiss, Mark | 4/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to duplicate litigation claims for June omnibus objections re: objection schedules |
| Collier, Laura | 4/24/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and leveraging information to review potential duplicate claims for upcoming objections. |
| Collier, Laura | 4/24/2021 | 0.5 | Participate in conference call with L. Stafford, M. Ovanesian, J. Herriman, K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and the review process regarding the respective litigation 'child' claims for upcoming obj |
| Harmon, Kara | 4/24/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and leveraging information to review potential duplicate claims for upcoming objections. |
| Harmon, Kara | 4/24/2021 | 0.5 | Participate in conference call with L. Stafford, M. Ovanesian, J. Herriman, K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and the review process regarding the respective litigation 'child' claims for upcoming obj |
| Collier, Laura | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |

*Page 77 of 81*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/26/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss the next steps re: the review process incorporating docket-filed documents pertaining to the class action lawsuits. |
| DiNatale, Trevor | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |
| DiNatale, Trevor | 4/26/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss the next steps re: the review process incorporating docket-filed documents pertaining to the class action lawsuits |
| DiNatale, Trevor | 4/26/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding general case status and litigation duplicate analysis updates |
| DiNatale, Trevor | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Harmon, Kara | 4/26/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding general case status and litigation duplicate analysis updates |
| Harmon, Kara | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |
| Harmon, Kara | 4/26/2021 | 0.3 | Participate in conference call with N. Tammerine and K. Harmon to discuss claims reconciliation work and related objections. |
| Harmon, Kara | 4/26/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Harmon, Kara | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |
| Harmon, Kara | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Herriman, Jay | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |
| Herriman, Jay | 4/26/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Herriman, Jay | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Tammerine, Nick | 4/26/2021 | 0.1 | Participate in conference call with N. Tammerine and M. Zeiss to discuss claims reconciliation work and related objections. |
| Tammerine, Nick | 4/26/2021 | 0.3 | Participate in conference call with N. Tammerine and K. Harmon to discuss claims reconciliation work and related objections. |
| Tammerine, Nick | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Zeiss, Mark | 4/26/2021 | 0.1 | Participate in conference call with N. Tammerine and M. Zeiss to discuss claims reconciliation work and related objections. |
| DiNatale, Trevor | 4/27/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to reconciliation detail for claims identified for upcoming omnibus objections |
| Harmon, Kara | 4/27/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to reconciliation detail for claims identified for upcoming omnibus objections |
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits |
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits |
| DiNatale, Trevor | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |
| Fiore, Nick | 4/28/2021 | 0.2 | Participate in conference call with N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Fiore, Nick | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits. |
| Harmon, Kara | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*April 1, 2021 through April 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/28/2021 | 0.2 | Participate in conference call with N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Carter, Richard | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| DiNatale, Trevor | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| Harmon, Kara | 4/29/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of litigation claims for upcoming objections |
| Harmon, Kara | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| Herriman, Jay | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| McNulty, Emmett | 4/29/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for claim updates in internal claims register system |
| Tammerine, Nick | 4/29/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for claim updates in internal claims register system. |
| Carter, Richard | 4/30/2021 | 0.6 | Participate in conference call with R. Carter and A. Bargoot re: ACR claim tracking. |
| Carter, Richard | 4/30/2021 | 0.4 | Participate in conference call with R. Carter and G. Colon Bernard re: ACR Public Employee responses. |
| Carter, Richard | 4/30/2021 | 0.7 | Participate in conference call with R. Colon and R. Carter re: review of Public Employee responses. |
| DiNatale, Trevor | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Harmon, Kara | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Harmon, Kara | 4/30/2021 | 0.2 | Participate in discussion with L. Stafford and K. Harmon related to reclassified claims for June objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2021 through April 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Zeiss, Mark | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |

| **Subtotal** | | **113.8** | |

| *Grand Total* | | **2,203.6** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**April 1, 2021 through April 30, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,562.17 |
| **Total** | **$2,562.17** |

*Page 1 of 1*

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*April 1, 2021 through April 30, 2021*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 4/30/2021 | $2,562.17 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,562.17** | |
| *Grand Total* | | **$2,562.17** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**MAY 1, 2021 THROUGH MAY 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |

Debtors. [1]

<br>

**COVER SHEET TO THIRTY-FOURTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**MAY 1, 2021 THROUGH MAY 31, 2021**

<br>

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

<br>

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>May 1, 2021 through May 31, 2021</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $801,497.07 ($890,552.30 incurred less 10% voluntary reduction of $89,055.23) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,986.24 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-fourth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2021.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

3

On July 7, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
　　　　FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
　　　Alberto J. E. Añeses Negrón, Esq.
　　　Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
　　　Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
　　　Carolina Velaz-Rivero, Esq.
　　　Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
　　　Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
　　　Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of General Accounting
　　　Omar E. Rodriguez Pérez, CPA, Assistant Secretary of Central Accounting
　　　Angel L. Pantoja Rodriguez, Deputy Assistant of Internal Revenue and Tax Policy
　　　Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy
　　　Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury

**Prosauker, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period May 1, 2021 through May 31, 2021

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,536.9 | $ 830,773.00 |
| Commonwealth of Puerto Rico - Fee Applications | 4.2 | $ 1,393.50 |
| Commonwealth of Puerto Rico - Meeting | 84.5 | $ 58,385.80 |
| **Subtotal** | **1,625.6** | **890,552.30** |
| *Less 10% voluntary reduction* | | *(89,055.23)* |
| **Total** | | **$ 801,497.07** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 137.1 | 128,462.70 |
| Kara Harmon | Director | Claim Management | $675 | 150.2 | 101,385.00 |
| Mark Zeiss | Director | Claim Management | $661 | 78.4 | 51,822.40 |
| Carter, Richard | Consultant II | Claim Management | $577 | 134.1 | 77,375.70 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 125.8 | 69,190.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 119.9 | 65,945.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 73.1 | 40,205.00 |
| Nick Tammerine | Consultant | Claim Management | $550 | 47.6 | 26,180.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 126.5 | 66,412.50 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 71.2 | 33,820.00 |
| Arliss Banks | Analyst | Claim Management | $450 | 24.4 | 10,980.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 91.5 | 40,351.50 |
| Julia McCarthy | Analyst | Claim Management | $425 | 26.3 | 11,177.50 |
| Monte Chester | Analyst | Claim Management | $400 | 131.4 | 52,560.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 69.3 | 27,720.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 152.1 | 60,840.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 63.0 | 25,200.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 3.7 | 925.00 |
| **Subtotal** | | | | **1,625.6** | **890,552.30** |
| *Less 10% voluntary reduction* | | | | | *-89,055.23* |
| **Total** | | | | | **$801,497.07** |

**<u>Summary of Expenses for the Period May 1, 2021 through May 31, 2021</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,986.24 |
| **Total** | **$2,986.24** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $721,347.36, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,986.24 for services rendered outside of Puerto Rico) in the total amount of $724,333.60.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**May 1, 2021 through May 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,536.9 | $830,773.00 |
| Commonwealth of Puerto Rico - Fee Applications | 4.2 | $1,393.50 |
| Commonwealth of Puerto Rico - Meeting | 84.5 | $58,385.80 |
| **Total** | **1,625.6** | **$890,552.30** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### May 1, 2021 through May 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 137.1 | $128,462.70 |
| Harmon, Kara | Director | $675.00 | 150.2 | $101,385.00 |
| Zeiss, Mark | Director | $661.00 | 78.4 | $51,822.40 |
| Carter, Richard | Consultant II | $577.00 | 134.1 | $77,375.70 |
| Wirtz, Paul | Consultant | $550.00 | 119.9 | $65,945.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 125.8 | $69,190.00 |
| Fiore, Nick | Consultant | $550.00 | 73.1 | $40,205.00 |
| Tammerine, Nick | Consultant | $550.00 | 47.6 | $26,180.00 |
| Collier, Laura | Senior Associate | $525.00 | 126.5 | $66,412.50 |
| Sladkov, Anthony | Analyst | $475.00 | 71.2 | $33,820.00 |
| Banks, Arliss | Analyst | $450.00 | 24.4 | $10,980.00 |
| Wadzita, Brent | Junior Consultant | $441.00 | 91.5 | $40,351.50 |
| McCarthy, Julia | Analyst | $425.00 | 26.3 | $11,177.50 |
| Chester, Monte | Analyst | $400.00 | 131.4 | $52,560.00 |
| McNulty, Emmett | Analyst | $400.00 | 69.3 | $27,720.00 |
| Nash, Joseph | Analyst | $400.00 | 152.1 | $60,840.00 |
| Sigman, Claudia | Analyst | $400.00 | 63.0 | $25,200.00 |
| Corbett, Natalie | Para Professional | $250.00 | 3.7 | $925.00 |
| | | **Total** | **1,625.6** | **$890,552.30** |

*Page 1 of 1*

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### May 1, 2021 through May 31, 2021

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 114.5 | $107,286.50 |
| Harmon, Kara | Director | $675 | 123.9 | $83,632.50 |
| Zeiss, Mark | Director | $661 | 73.3 | $48,451.30 |
| Wirtz, Paul | Consultant | $550 | 119.7 | $65,835.00 |
| Sladkov, Anthony | Analyst | $475 | 71.0 | $33,725.00 |
| Carter, Richard | Consultant II | $577 | 128.4 | $74,086.80 |
| DiNatale, Trevor | Consultant II | $550 | 109.9 | $60,445.00 |
| Fiore, Nick | Consultant | $550 | 72.7 | $39,985.00 |
| Tammerine, Nick | Consultant | $550 | 47.0 | $25,850.00 |
| Collier, Laura | Senior Associate | $525 | 122.5 | $64,312.50 |
| Banks, Arliss | Analyst | $450 | 24.4 | $10,980.00 |
| Wadzita, Brent | Junior Consultant | $441 | 89.9 | $39,645.90 |
| McCarthy, Julia | Analyst | $425 | 26.3 | $11,177.50 |
| Chester, Monte | Analyst | $400 | 131.0 | $52,400.00 |
| McNulty, Emmett | Analyst | $400 | 67.5 | $27,000.00 |
| Nash, Joseph | Analyst | $400 | 151.9 | $60,760.00 |
| Sigman, Claudia | Analyst | $400 | 63.0 | $25,200.00 |
| | | | 1536.9 | $830,773.00 |

*Average Billing Rate* $540.55

*Page 1 of 3*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### May 1, 2021 through May 31, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.5 | $468.50 |
| Corbett, Natalie | Para Professional | $250 | 3.7 | $925.00 |
| | | | 4.2 | $1,393.50 |
| | *Average Billing Rate* | | | $331.79 |

*Page 2 of 3*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### May 1, 2021 through May 31, 2021

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 22.1 | $20,707.70 |
| Harmon, Kara | Director | $675 | 26.3 | $17,752.50 |
| Zeiss, Mark | Director | $661 | 5.1 | $3,371.10 |
| Wirtz, Paul | Consultant | $550 | 0.2 | $110.00 |
| Sladkov, Anthony | Analyst | $475 | 0.2 | $95.00 |
| Carter, Richard | Consultant II | $577 | 5.7 | $3,288.90 |
| DiNatale, Trevor | Consultant II | $550 | 15.9 | $8,745.00 |
| Fiore, Nick | Consultant | $550 | 0.4 | $220.00 |
| Tammerine, Nick | Consultant | $550 | 0.6 | $330.00 |
| Collier, Laura | Senior Associate | $525 | 4.0 | $2,100.00 |
| Wadzita, Brent | Junior Consultant | $441 | 1.6 | $705.60 |
| Chester, Monte | Analyst | $400 | 0.4 | $160.00 |
| McNulty, Emmett | Analyst | $400 | 1.8 | $720.00 |
| Nash, Joseph | Analyst | $400 | 0.2 | $80.00 |
| | | | 84.5 | $58,385.80 |

*Average Billing Rate* $690.96

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 5/3/2021 | 3.1 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/3/2021 | 3.1 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/3/2021 | 1.3 | Perform review of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Carter, Richard | 5/3/2021 | 0.7 | Prepare updated draft exhibit of ACR-flagged claims to be transferred to the ACR process for counsel. |
| Carter, Richard | 5/3/2021 | 1.6 | Prepare schedule of ACR claims to be sent to Prime Clerk for Public Employee response project. |
| Carter, Richard | 5/3/2021 | 2.1 | Prepare updated schedule of Public employee claim responses for Commonwealth to review. |
| Carter, Richard | 5/3/2021 | 1.4 | Prepare draft exhibit of next round of ACR-flagged claims to be transferred to the ACR process for counsel to review. |
| Carter, Richard | 5/3/2021 | 1.1 | Prepare updated analysis of ACR responses to capture new reconciliation details from 5/3/2021 ACR report |
| Carter, Richard | 5/3/2021 | 1.8 | Prepare updated summary report of claims awaiting transfer to ACR process for Proskauer review |
| Chester, Monte | 5/3/2021 | 2.6 | Identify litigation claims asserted against the Dept of Ed pertaining to special education class action |
| Chester, Monte | 5/3/2021 | 2.8 | Perform triage of litigation claims asserting CC-2015-00174 |
| Chester, Monte | 5/3/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/3/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/3/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 5/3/2021 | 2.9 | Prepare updated Claims reconciliation summary report for Proskauer review |
| DiNatale, Trevor | 5/3/2021 | 2.2 | Prepare updates to the ADR analysis report for Proskauer review |
| DiNatale, Trevor | 5/3/2021 | 3.1 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| Fiore, Nick | 5/3/2021 | 2.1 | Analyze litigation claims identified as duplicates of a master class action lawsuit claim to ensure accuracy of upcoming claim objections. |

*Exhibit D*

┌─────────────────────────────────────┐
│     *Commonwealth of Puerto Rico*    │
│  *Time Detail by Activity by Professional*  │
│    *May 1, 2021 through May 31, 2021*   │
└─────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 5/3/2021 | 2.8 | Review matched litigation claims and class action lawsuit details to ensure accuracy of upcoming claim objections. |
| Harmon, Kara | 5/3/2021 | 0.9 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |
| Harmon, Kara | 5/3/2021 | 1.8 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/3/2021 | 2.3 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Harmon, Kara | 5/3/2021 | 0.7 | Analyze detail related to unclaimed property claims from AAFAF to prepare claims for objection |
| Harmon, Kara | 5/3/2021 | 0.5 | Analyze creditor response to omnibus objection to prepare details on mailings / outreach for Proskauer |
| Herriman, Jay | 5/3/2021 | 1.1 | Review analysis of claims asserting liabilities related to unclaimed property |
| Herriman, Jay | 5/3/2021 | 2.9 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| Herriman, Jay | 5/3/2021 | 3.1 | Review public employee claims in prep of placing into ACR process |
| McNulty, Emmett | 5/3/2021 | 1.6 | Analyze population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 2.2 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 1.1 | Analyze population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 1.4 | Create population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/7/21 |
| McNulty, Emmett | 5/3/2021 | 0.9 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| McNulty, Emmett | 5/3/2021 | 0.6 | Analyze weekly claims register to process newly filed claims for the week ending 5/7/21 |
| Nash, Joseph | 5/3/2021 | 2.9 | Analyze 43 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/3/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/3/2021 | 2.4 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |

*Page 2 of 58*

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 5/3/2021 | 1.8 | Perform review of 12 potential duplicate claims for litigation case #KAC1980-1738 |
| Sladkov, Anthony | 5/3/2021 | 1.6 | Analyze 22 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/3/2021 | 0.7 | Prepare updates to the litigation case tracker for duplicative claims of case #KAC 1980-1738. |
| Sladkov, Anthony | 5/3/2021 | 1.2 | Verify 9 duplicative claims matched to active litigation case #KAC 1980-1738. |
| Sladkov, Anthony | 5/3/2021 | 0.9 | Review 7 potential duplicative litigation claims to compare to the active litigation case. |
| Wadzita, Brent | 5/3/2021 | 2.7 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wadzita, Brent | 5/3/2021 | 2.1 | Analyze 29 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 5/3/2021 | 2.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Zeiss, Mark | 5/3/2021 | 2.9 | Revise partial, full litigation duplicates Omnibus Exhibit objections for August hearing |
| Banks, Arliss | 5/4/2021 | 3.1 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/4/2021 | 2.9 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Carter, Richard | 5/4/2021 | 1.1 | Prepare updated draft exhibit of ACR-flagged claims to be transferred to the ACR process based on notes from counsel/noticing agent. |
| Carter, Richard | 5/4/2021 | 0.7 | Prepare updated analysis of ACR responses to capture new reconciliation details from 5/4/2021 ACR report |
| Carter, Richard | 5/4/2021 | 1.3 | Prepare schedule of claims to be updated based on latest transfer to the ACR process. |
| Carter, Richard | 5/4/2021 | 2.2 | Prepare detailed analysis of reconciliation information received from Commonwealth for completeness. |
| Chester, Monte | 5/4/2021 | 2.4 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/4/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/4/2021 | 3.1 | Perform review of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/4/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/4/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/4/2021 | 0.2 | Review and analyze data extractions in relation to newly identified plaintiff parties for potential duplicates |
| Collier, Laura | 5/4/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/4/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/4/2021 | 2.4 | Analyze litigation Claim data from the DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/4/2021 | 1.6 | Prepare updated Claims reconciliation summary report for Proskauer review |
| DiNatale, Trevor | 5/4/2021 | 1.9 | Prepare updated top litigation judgement and settlement data summary report for AAFAF review |
| DiNatale, Trevor | 5/4/2021 | 1.4 | Prepare review workbook of additional class action case information to identify claims for upcoming omnibus objections |
| DiNatale, Trevor | 5/4/2021 | 0.8 | Prepare ACR transfer exhibit report |
| DiNatale, Trevor | 5/4/2021 | 2.1 | Analyze judgement and settlement litigation Claim data from the DOJ to determine next steps in reconciliation process |
| Fiore, Nick | 5/4/2021 | 2.8 | Review class action lawsuit claim matches for commons assertions to master claims, making revisions where applicable. |
| Fiore, Nick | 5/4/2021 | 2.6 | Review common assertions between child and master litigation claims for claim objections. |
| Harmon, Kara | 5/4/2021 | 0.4 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/4/2021 | 2.2 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Harmon, Kara | 5/4/2021 | 1.9 | Analyze data received from Prime Clerk related to plaintiffs in class action litigation to compete to objections for August omnibus hearing |
| Harmon, Kara | 5/4/2021 | 0.8 | Analyze claims drafted for the next ACR transfer |
| Harmon, Kara | 5/4/2021 | 0.6 | Prepare analysis of tax credit claims for review by Treasury |

<table>
<tr><td>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</td></tr>
</table>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/4/2021 | 1.2 | Review claims filed by Federal Government agencies and associated information received from EY to determine next steps in reconciliation process |
| Herriman, Jay | 5/4/2021 | 0.6 | Review information provided by AAFAF related to takings claims |
| Herriman, Jay | 5/4/2021 | 0.3 | Review draft communication to be sent to public employee claimants upon transfer to ACR |
| McNulty, Emmett | 5/4/2021 | 1.7 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.1 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.4 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing |
| Nash, Joseph | 5/4/2021 | 2.8 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 1.7 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 1.1 | Review a population of 17 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 3.1 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/4/2021 | 0.4 | Verify changes to the updated litigation case tracker for case #KAC 1980-1738. |
| Sladkov, Anthony | 5/4/2021 | 1.7 | Review 11 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 5/4/2021 | 1.3 | Analyze 18 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wadzita, Brent | 5/4/2021 | 1.9 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/4/2021 | 2.4 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wadzita, Brent | 5/4/2021 | 3.1 | Analyze 51 asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify matches |
| Wadzita, Brent | 5/4/2021 | 2.2 | Analyze 42 asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify matches |
| Wirtz, Paul | 5/4/2021 | 1.9 | Review class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 5/4/2021 | 1.3 | Review litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 5/4/2021 | 2.2 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Wirtz, Paul | 5/4/2021 | 2.6 | Review class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 5/4/2021 | 2.6 | Revise partial, full litigation duplicates Omnibus Exhibit objections for August hearing |
| Zeiss, Mark | 5/4/2021 | 0.8 | Review Prime Clerk register report for transferred claims insuring claims are appropriately marked for later reconciliation purposes |
| Zeiss, Mark | 5/4/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 5/5/2021 | 1.6 | Review of AFCSME litigation file for claim matching & additional assertions |
| Carter, Richard | 5/5/2021 | 1.7 | Prepare analysis of reconciliation information received from Commonwealth agencies. |
| Carter, Richard | 5/5/2021 | 1.2 | Prepare analysis of latest ACR response/mailing report prepared by noticing agent. |
| Carter, Richard | 5/5/2021 | 1.4 | Prepare schedule of unresolved AP-related claims based on filed amount for further review. |
| Carter, Richard | 5/5/2021 | 2.4 | Prepare analysis of documentation received from Commonwealth relating to top AP claims. |
| Chester, Monte | 5/5/2021 | 2.4 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| Chester, Monte | 5/5/2021 | 2.1 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/5/2021 | 2.3 | Review supplemental mailing responses to determine next steps in reconciliation process |

<div style="text-align:right"><em>Exhibit D</em></div>

<div style="border:1px solid">
<em>**Commonwealth of Puerto Rico**</em>
<em>**Time Detail by Activity by Professional**</em>
<em>**May 1, 2021 through May 31, 2021**</em>
</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/5/2021 | 0.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/5/2021 | 1.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/5/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/5/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/5/2021 | 2.6 | Update review workbook of additional class action case information to identify claims for upcoming omnibus objections |
| DiNatale, Trevor | 5/5/2021 | 2.3 | Prepare updates to top litigation judgement and settlement data summary report for AAFAF review |
| DiNatale, Trevor | 5/5/2021 | 2.8 | Review "master" union claim to identify potential claims for upcoming omnibus objections |
| Fiore, Nick | 5/5/2021 | 0.9 | Revise litigation claim matches for additional assertions to master claims in preparation for claim objections |
| Harmon, Kara | 5/5/2021 | 1.3 | Analyze claims asserting Ley 89 to prepare for partial duplicate litigation objections |
| Harmon, Kara | 5/5/2021 | 1.7 | Prepare analysis of unliquidated AP and Litigation claims under 10k for objection |
| Harmon, Kara | 5/5/2021 | 0.7 | Analyze draft schedules for duplicate litigation claims re: class action master claims |
| Harmon, Kara | 5/5/2021 | 2.3 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |
| Herriman, Jay | 5/5/2021 | 2.6 | Review data provided by AAFAF related to litigation judgment / settlement claims |
| Herriman, Jay | 5/5/2021 | 1.1 | Review responses received related to filed Claim omnibus objections |
| Herriman, Jay | 5/5/2021 | 1.7 | Review analysis of potential substantive duplicate claims filed by employees vs. associated unions |
| McNulty, Emmett | 5/5/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for Title III claims |
| McNulty, Emmett | 5/5/2021 | 0.6 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| Nash, Joseph | 5/5/2021 | 2.1 | Analyze 28 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 5/5/2021 | 1.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/5/2021 | 2.9 | Review a population of 32 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/5/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Tammerine, Nick | 5/5/2021 | 2.1 | Identify potential updates to claims marked for objection and make recommendations for revisions as applicable. |
| Tammerine, Nick | 5/5/2021 | 0.6 | Perform quality control check on claims reconciliation work performed by A&M teammates. |
| Tammerine, Nick | 5/5/2021 | 2.2 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Wadzita, Brent | 5/5/2021 | 2.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wirtz, Paul | 5/5/2021 | 2.4 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/5/2021 | 1.1 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Wirtz, Paul | 5/5/2021 | 1.8 | Analyze class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 5/5/2021 | 2.7 | Perform review of arbitration claim matches for common assertions to master AFCSME claim in preparation for upcoming claim objections |
| Zeiss, Mark | 5/5/2021 | 0.9 | Draft memo to Proskauer re: recent Omnibus Exhibit orders, related claimant responses |
| Zeiss, Mark | 5/5/2021 | 0.6 | Draft memo to Proskauer re: bondholder claims on last Omnibus Exhibits |
| Zeiss, Mark | 5/5/2021 | 0.8 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 5/5/2021 | 2.6 | Draft report of register claims status vs. outstanding Omnibus Exhibits not yet ordered for further review with Proskauer |
| Zeiss, Mark | 5/5/2021 | 1.6 | Review of partial, full litigation duplicates Omnibus Exhibit objections |
| Zeiss, Mark | 5/5/2021 | 0.9 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 5/6/2021 | 3.1 | Review Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |

**Exhibit D**

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 5/6/2021 | 2.9 | Perform review of Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Banks, Arliss | 5/6/2021 | 1.2 | Analyze Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Carter, Richard | 5/6/2021 | 1.6 | Prepare detailed analysis of Public letter responses based on the latest ACR report dated 5/5/2021. |
| Carter, Richard | 5/6/2021 | 1.2 | Prepare detailed analysis of ACR transferred claims in order to determine possible resolutions. |
| Carter, Richard | 5/6/2021 | 0.9 | Prepare detailed analysis of undeliverable mailings based on the latest ACR report dated 5/5/2021. |
| Carter, Richard | 5/6/2021 | 1.4 | Prepare schedule of ACR transferred claims related to specific agency for further review. |
| Chester, Monte | 5/6/2021 | 2.4 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/6/2021 | 2.8 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/6/2021 | 3.1 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| DiNatale, Trevor | 5/6/2021 | 0.8 | Prepare updates to top litigation judgement and settlement data summary report for AAFAF review |
| DiNatale, Trevor | 5/6/2021 | 2.9 | Analyze "master" union related claim to determine potential duplicate liabilities for upcoming omnibus objections |
| DiNatale, Trevor | 5/6/2021 | 2.6 | Prepare QC summary report for litigation claims on upcoming omnibus objections |
| DiNatale, Trevor | 5/6/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 5/6/2021 | 1.6 | Revise litigation claim matches file to capture additional common assertions between claims. |
| Fiore, Nick | 5/6/2021 | 2.3 | Analyze master plaintiff list against filed litigation claims to match common assertions between claims. |
| Fiore, Nick | 5/6/2021 | 2.9 | Analyze civil lawsuit claims against plaintiff listings to identify claim matches for upcoming objections. |
| Harmon, Kara | 5/6/2021 | 2.9 | Draft claims to objections for August omnibus hearing in order to send Proskauer proposed objection types |
| Harmon, Kara | 5/6/2021 | 1.8 | Review Claims to be included on no Liability claims objection |
| Harmon, Kara | 5/6/2021 | 0.9 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/6/2021 | 1.3 | Review responses from AAFAF related to litigation claim reconciliation |
| Harmon, Kara | 5/6/2021 | 0.7 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Herriman, Jay | 5/6/2021 | 1.8 | Review analysis of claims asserting multiple priorities in prep of listing on reclassification objection |
| Herriman, Jay | 5/6/2021 | 2.3 | Review analysis of litigation claims asserting value less than $100K to determine if appropriate to place into ADR / ACR |
| Herriman, Jay | 5/6/2021 | 1.1 | Review analysis of accounts payable related claims with reconciliation information provided by AAFAF |
| Nash, Joseph | 5/6/2021 | 2.4 | Analyze 26 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 1.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 2.9 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/6/2021 | 1.6 | Analyze 9 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/6/2021 | 1.9 | Review 14 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 5/6/2021 | 0.6 | Prepare excel updates to the excel exhibit tracker for tracking parent lawsuit claim updates. |
| Sladkov, Anthony | 5/6/2021 | 0.8 | Verify duplicative litigation cases associated with the parent lawsuit claims. |
| Tammerine, Nick | 5/6/2021 | 1.6 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 5/6/2021 | 2.2 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 5/6/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 5/6/2021 | 2.1 | Review class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/6/2021 | 0.4 | Draft memo to PREPA claims reconciliation team re: bond claim transferred in recent Omnibus objections |
| Zeiss, Mark | 5/6/2021 | 2.3 | Draft workbook of bondholder claims ready for objection including basis of objection by CUSIP for August hearing |
| Banks, Arliss | 5/7/2021 | 2.1 | Review Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Carter, Richard | 5/7/2021 | 1.9 | Prepare detailed analysis of documentation received related to 3 AP claim reconciliation workbooks. |
| Carter, Richard | 5/7/2021 | 2.8 | Prepare analysis of communications received from Commonwealth related to unresolved AP claims. |
| Carter, Richard | 5/7/2021 | 1.7 | Prepare updated schedule of ACR-flagged claims relating to specific agency in order to perform further review. |
| Carter, Richard | 5/7/2021 | 1.4 | Prepare detailed analysis of ACR-transferred claims in order to extract additional information related to basis of claim. |
| Chester, Monte | 5/7/2021 | 1.8 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.6 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.1 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.3 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Collier, Laura | 5/7/2021 | 1.3 | Review and analyze data extractions in relation to newly identified plaintiff parties for potential duplicates |
| Collier, Laura | 5/7/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/7/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/7/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/7/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 5/7/2021 | 1.6 | Review claim matches of civil lawsuit claims to plaintiff listings to ensure accuracy and completeness. |
| Harmon, Kara | 5/7/2021 | 1.4 | Review supplemental claim outreach data provided by Prime Clerk |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/7/2021 | 0.8 | Review claims to be included on August Omnibus claim objections |
| Herriman, Jay | 5/7/2021 | 1.6 | Review analysis related to claims asserting liabilities against the PR Telephone company |
| Herriman, Jay | 5/7/2021 | 2.1 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| McNulty, Emmett | 5/7/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/7/21 |
| Nash, Joseph | 5/7/2021 | 1.7 | Review a population of 23 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 2.3 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 1.9 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 1.3 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/7/2021 | 1.4 | Analyze 16 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wirtz, Paul | 5/7/2021 | 2.3 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/7/2021 | 2.1 | Perform review of arbitration claim matches for common assertions to master AFCSME claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/7/2021 | 2.4 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Zeiss, Mark | 5/7/2021 | 0.8 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 5/7/2021 | 1.1 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, per new format provided by Prime Clerk as requested |
| Zeiss, Mark | 5/7/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 5/7/2021 | 2.1 | Draft full, partial duplicate litigation omnibus objection exhibits per comments for additional matches, removed matches for upcoming August hearing filings |
| Carter, Richard | 5/8/2021 | 2.2 | Prepare schedule of outstanding reconciliation items related to documentation received from Commonwealth for unresolved AP claims. |
| Carter, Richard | 5/8/2021 | 1.4 | Prepare updated master AP reconciliation workbook based on latest updates made. |

Exhibit D

| | Commonwealth of Puerto Rico |
| --- |
| *Time Detail by Activity by Professional* |
| *May 1, 2021 through May 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 5/9/2021 | 1.6 | Draft two reports of claimants also appearing as plaintiffs on litigation claims |
| Carter, Richard | 5/10/2021 | 2.6 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 8 Top AP claims. |
| Carter, Richard | 5/10/2021 | 0.4 | Prepare detailed analysis of claims recently transferred to ACR process. |
| Carter, Richard | 5/10/2021 | 2.4 | Prepare detailed analysis of 5 AP claims in order to prepare for transfer to ADR. |
| Carter, Richard | 5/10/2021 | 1.2 | Prepare analysis of recently transferred claims to ACR for further claim reconciliation updates. |
| Chester, Monte | 5/10/2021 | 2.9 | Prepare summary of common assertions of POC's that fall under master claim 179140 |
| Chester, Monte | 5/10/2021 | 2.4 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/10/2021 | 2.2 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/10/2021 | 0.6 | Review claims identified based on data extractions of master claims pertaining to the respective class-action lawsuit to identify duplicative claims |
| Collier, Laura | 5/10/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/10/2021 | 2.9 | Analyze data extractions from master claims to identify additional named plaintiffs who may have filed claim re: respective class-action lawsuit |
| DiNatale, Trevor | 5/10/2021 | 3.1 | Analyze judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/10/2021 | 1.7 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 5/10/2021 | 1.4 | Review claimant detail for Claims included on the upcoming ACR transfer round |
| Fiore, Nick | 5/10/2021 | 2.6 | Review matched litigation claims to plaintiff listing to ensure accuracy of claim objection. |
| Fiore, Nick | 5/10/2021 | 2.1 | Analyze master plaintiff list against litigation claims filed by individuals in preparation for upcoming claim objections |
| Harmon, Kara | 5/10/2021 | 0.8 | Analyze claims for PR Telephone company to prepare for further reconciliation by A&M team members |
| Harmon, Kara | 5/10/2021 | 2.3 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Harmon, Kara | 5/10/2021 | 1.4 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/10/2021 | 1.1 | Review analysis of claims related to AEELA prior to review with Proskauer |
| Herriman, Jay | 5/10/2021 | 2.8 | Review analysis of litigation judgment claims incorporating comments from AFFAF |
| Herriman, Jay | 5/10/2021 | 1.8 | Review claims included on 12th ACR transfer notice |
| Herriman, Jay | 5/10/2021 | 2.3 | Review sample claims asserting liabilities related to the PR telephone company to determine how they should be treated |
| Herriman, Jay | 5/10/2021 | 0.2 | Follow up with T. DiNatale re: litigation judgment claim analysis |
| Nash, Joseph | 5/10/2021 | 1.6 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 2.6 | Analyze 33 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 2.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/10/2021 | 1.7 | Analyze 14 governmental employee litigation claims to confirm the asserted basis. |
| Sladkov, Anthony | 5/10/2021 | 1.3 | Analyze 13 governmental employee litigation claims to confirm the asserted basis. |
| Sladkov, Anthony | 5/10/2021 | 0.4 | Prepare excel updates to the excel exhibit tracker for analyzing basis updates for governmental claims. |
| Sladkov, Anthony | 5/10/2021 | 2.1 | Verify employee retirement information on 16 governmental employee claims. |
| Tammerine, Nick | 5/10/2021 | 2.6 | Perform analysis on filed proofs of claim to determine validity of asserted priority. |
| Tammerine, Nick | 5/10/2021 | 1.7 | Update internal case management system based on findings of analysis performed on filed proofs of claim. |
| Tammerine, Nick | 5/10/2021 | 2.1 | Develop recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 5/10/2021 | 1.8 | Prepare analysis on AEELA claims asserting financial products and asserting other liabilities |
| Wirtz, Paul | 5/10/2021 | 1.6 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/10/2021 | 1.9 | Review claims filed against the PRTC to determine years of employment asserted |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/10/2021 | 2.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Zeiss, Mark | 5/10/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 5/10/2021 | 0.3 | Update bond mailings request for bondholder claims for potential deficient bondholder objections |
| Carter, Richard | 5/11/2021 | 0.2 | Prepare analysis regarding documentation prepared by claimant relating to unresolved AP claim. |
| Carter, Richard | 5/11/2021 | 2.9 | Prepare detailed analysis of recently transferred ACR related to specific agency to verify dates of service/basis. |
| Carter, Richard | 5/11/2021 | 0.4 | Prepare schedule of updates required for claims recently transferred into the ACR process. |
| Carter, Richard | 5/11/2021 | 2.4 | Prepare analysis of ACR-flagged claims related to specific agency to ensure appropriate coding. |
| Carter, Richard | 5/11/2021 | 0.6 | Prepare analysis of address information related to claims recently transferred into the ACR process. |
| Chester, Monte | 5/11/2021 | 3.1 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/11/2021 | 2.4 | Analyze Claims identified for upcoming objections |
| Chester, Monte | 5/11/2021 | 2.8 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Collier, Laura | 5/11/2021 | 2.4 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 5/11/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/11/2021 | 1.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/11/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/11/2021 | 2.4 | Review judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/11/2021 | 2.9 | Prepare summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| Fiore, Nick | 5/11/2021 | 0.9 | Revise litigation claim matches to capture additional assertions. |
| Fiore, Nick | 5/11/2021 | 2.2 | Analyze asserted litigation claims against various plaintiff listings to identify common assertions. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 5/11/2021 | 2.8 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims in preparation for claim objections. |
| Harmon, Kara | 5/11/2021 | 2.6 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |
| Harmon, Kara | 5/11/2021 | 0.9 | Analyze litigation responses from DOJ to place settled litigation on no liability objection for August omnibus hearing |
| Harmon, Kara | 5/11/2021 | 0.8 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Harmon, Kara | 5/11/2021 | 1.8 | Prepare revised analysis of AP and Litigation claims from 10-100k for Proskauer review re: claims for ADR |
| Herriman, Jay | 5/11/2021 | 2.3 | Review analysis of potential parent / child claims between claims filed by AFSCME and individual employees |
| Herriman, Jay | 5/11/2021 | 1.1 | Review claim objection responses received from Paul Hastings |
| Herriman, Jay | 5/11/2021 | 2.7 | Review analysis of litigation claims asserting value less than $100k to determine objections necessary to reclassify claims and place into ADR |
| Nash, Joseph | 5/11/2021 | 1.8 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/11/2021 | 1.3 | Analyze 16 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/11/2021 | 2.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/11/2021 | 2.7 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sladkov, Anthony | 5/11/2021 | 1.3 | Analyze 19 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/11/2021 | 0.6 | Verify employee retirement information on 7 governmental employee claims. |
| Sladkov, Anthony | 5/11/2021 | 2.1 | Verify employee retirement information on 22 governmental employee claims. |
| Sladkov, Anthony | 5/11/2021 | 2.4 | Analyze 24 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/11/2021 | 1.6 | Review 15 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/11/2021 | 0.3 | Prepare updates to summary report highlighting if Claimants asserted pension related liabilities |
| Tammerine, Nick | 5/11/2021 | 2.4 | Update reconciliation status on findings of analysis performed on filed proofs of claim. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tammerine, Nick | 5/11/2021 | 2.9 | Create path forward for claims asserting priority status that aren't entitled to said priority based upon analysis of proofs of claim and supporting documentation. |
| Tammerine, Nick | 5/11/2021 | 2.7 | Analyze documentation provided in claims filed by claimants asserting priority status to determine whether the claims are potentially entitled to asserted priority. |
| Wirtz, Paul | 5/11/2021 | 2.6 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/11/2021 | 2.3 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/11/2021 | 2.1 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/11/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Carter, Richard | 5/12/2021 | 2.6 | Prepare analysis of ACR claims reviewed to ensure proper documentation. |
| Carter, Richard | 5/12/2021 | 3.1 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 9 Top AP claims. |
| Carter, Richard | 5/12/2021 | 1.1 | Prepare schedule of ACR transferred claims reviewed for dates of service/basis. |
| Carter, Richard | 5/12/2021 | 2.2 | Prepare detailed analysis of recently reviewed ACR-flagged claims relating to specific Commonwealth agency for proper classification. |
| Chester, Monte | 5/12/2021 | 2.7 | Perform review of class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/12/2021 | 2.8 | Perform review of claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/12/2021 | 2.9 | Review claims asserting multiple liabilities to determine next steps in reconciliation process |
| Collier, Laura | 5/12/2021 | 2.9 | Review claims identified based on data extractions of master claims pertaining to the respective class-action lawsuit to identify duplicative claims |
| Collier, Laura | 5/12/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/12/2021 | 2.8 | Analyze data extractions from master claims to identify additional named plaintiffs who may have filed claim re: respective class-action lawsuit |
| DiNatale, Trevor | 5/12/2021 | 1.8 | Analyze judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/12/2021 | 2.3 | Prepare summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| DiNatale, Trevor | 5/12/2021 | 2.8 | Review AFSCME "master" claim information to determine potential duplicate Claims for upcoming omnibus objections |
| Fiore, Nick | 5/12/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims, making revisions where applicable. |
| Harmon, Kara | 5/12/2021 | 2.3 | Prepare analysis of partially liquidated AP and Litigation claims under 10k for potential objection to liquidate for convenience class |
| Harmon, Kara | 5/12/2021 | 0.9 | Analyze claims related to master claims filed by AFSME to prepare analysis for Proskauer |
| Harmon, Kara | 5/12/2021 | 1.8 | Analyze claims for reclassification from N. Tammerine to provide comments on claims to exclude from objections |
| Harmon, Kara | 5/12/2021 | 1.3 | Analyze new supplemental outreach responses to categorize claims for further reconciliation or entry into ACR |
| Harmon, Kara | 5/12/2021 | 0.4 | Analyze objection responses to prepare comments for Proskauer related to next steps |
| Herriman, Jay | 5/12/2021 | 1.6 | Review claim reconciliation worksheets related to accounts payable claims returned by various Commonwealth agencies and AAFAF |
| Herriman, Jay | 5/12/2021 | 2.4 | Review claims to be included on August Omnibus objections |
| Herriman, Jay | 5/12/2021 | 2.9 | Review analysis of partially liquidated potential convenience class claims in prep of placing on Omnibus objection |
| Nash, Joseph | 5/12/2021 | 2.9 | Analyze 31 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/12/2021 | 1.7 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/12/2021 | 2.2 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/12/2021 | 2.4 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sladkov, Anthony | 5/12/2021 | 0.8 | Analyze 9 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/12/2021 | 1.1 | Verify employee retirement information on 9 governmental employee claims. |
| Sladkov, Anthony | 5/12/2021 | 0.6 | Prepare updated summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/12/2021 | 2.1 | Review Claim detail to determine if claimant asserts liabilities related to pension to assist ERS with ACR reconciliation process |
| Sladkov, Anthony | 5/12/2021 | 1.8 | Analyze 26 potential duplicate litigation claims to compare to class action lawsuit claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 5/12/2021 | 2.3 | Analyze Claim detail to determine if claimant asserts liabilities related to pension to assist Commonwealth with ACR reconciliation process |
| Tammerine, Nick | 5/12/2021 | 2.2 | Update reconciliation status on findings of analysis performed on filed proofs of claim. |
| Tammerine, Nick | 5/12/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 5/12/2021 | 2.6 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Wadzita, Brent | 5/12/2021 | 1.6 | Analyze set of newly received mailing responses from claimants and evaluate new claim evidence in order to proceed forward towards a claim resolution |
| Wadzita, Brent | 5/12/2021 | 1.3 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/12/2021 | 1.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/12/2021 | 2.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/12/2021 | 1.8 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/12/2021 | 2.4 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/12/2021 | 1.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Carter, Richard | 5/13/2021 | 0.4 | Prepare analysis of claims pulled from objection exhibits in order to be transferred to ACR process. |
| Carter, Richard | 5/13/2021 | 0.6 | Prepare detailed analysis of ACR transferred claim relating to response from claimant. |
| Carter, Richard | 5/13/2021 | 1.6 | Prepare detailed analysis of AP-related claims requiring additional information from claimants in order to complete reconciliation. |
| Carter, Richard | 5/13/2021 | 1.1 | Prepare detailed analysis of unresolved AP claim relating to communications/documentation received from claimant in relation to Commonwealth reconciliation information. |
| Carter, Richard | 5/13/2021 | 3.1 | Prepare detailed analysis of recently reviewed ACR-related claims relating to specific Commonwealth agency for proper classification. |
| Chester, Monte | 5/13/2021 | 2.7 | Analyze supplemental mailing responses to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/13/2021 | 2.3 | Analyze employee related litigation claims to evaluate asserted pension liabilities for upcoming omnibus objections |
| Chester, Monte | 5/13/2021 | 3.1 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/13/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/13/2021 | 2.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/13/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/13/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/13/2021 | 2.4 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 5/13/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 5/13/2021 | 2.4 | Prepare updated objection tracker summary for class action claims on upcoming omnibus objections |
| Fiore, Nick | 5/13/2021 | 2.8 | Analyze litigation claims and class action case details to identify plaintiff claims and make matches against master claims. |
| Fiore, Nick | 5/13/2021 | 2.9 | Review litigation claims for common assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 5/13/2021 | 1.7 | Revise litigation claim matches that are more suitable for different claim objection. |
| Harmon, Kara | 5/13/2021 | 0.7 | Analyze AP claims asserting 503b9 status to determine proper classification for claims |
| Harmon, Kara | 5/13/2021 | 1.7 | Prepare modifications to analysis of AP and Litigation claims between 10-100k per discussions with Proskauer |
| Harmon, Kara | 5/13/2021 | 0.4 | Analyze income tax credit objection response to prepare follow up with Dept of Treasury for additional information |
| Harmon, Kara | 5/13/2021 | 2.4 | Analyze class action litigation related to special education case for August omnibus objections |
| Herriman, Jay | 5/13/2021 | 0.7 | Review updated analysis of claims asserting liabilities less than $100k in prep of discussion with Proskauer |
| Herriman, Jay | 5/13/2021 | 0.8 | Review data provided by AAFAF related to tax refund claim objection responses |

*Exhibit D*

| Commonwealth of Puerto Rico |
| --- |
| *Time Detail by Activity by Professional* |
| *May 1, 2021 through May 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 5/13/2021 | 1.3 | Review analysis of claim objection responses and recommended treatment of the claims based on responses |
| Nash, Joseph | 5/13/2021 | 2.1 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/13/2021 | 2.4 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/13/2021 | 1.9 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/13/2021 | 2.7 | Analyze 22 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Sladkov, Anthony | 5/13/2021 | 0.9 | Verify employee retirement information on 12 governmental employee claims. |
| Sladkov, Anthony | 5/13/2021 | 2.4 | Review 22 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/13/2021 | 1.9 | Analyze 24 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/13/2021 | 1.4 | Analyze 11 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Tammerine, Nick | 5/13/2021 | 2.6 | Update summary report highlighting updated reconciliation for Claims asserting priority amounts |
| Tammerine, Nick | 5/13/2021 | 2.3 | Analyze filed proofs of claim to determine validity of asserted priority based on documentation and support provided within proof of claim. |
| Tammerine, Nick | 5/13/2021 | 2.1 | Develop recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 5/13/2021 | 2.8 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/13/2021 | 3.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/13/2021 | 2.2 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Wirtz, Paul | 5/13/2021 | 1.9 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/13/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/13/2021 | 1.7 | Review claims filed against the PRTC to determine years of employment asserted |
| Zeiss, Mark | 5/13/2021 | 0.4 | Draft report of responses applicable to notices of presentation for omnibus objection exhibits filed with May 4, 2021 deadline for any potential revisions |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/13/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 5/13/2021 | 0.6 | Draft report of claimant responses for review where claimants claims have already been transferred to ACR or ADR |
| Zeiss, Mark | 5/13/2021 | 0.9 | Revise report of claims ready for ACR or ADR transfer per current review of claims |
| Zeiss, Mark | 5/13/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 5/13/2021 | 1.8 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, for ACR or ADR processing per response claimants provided |
| Carter, Richard | 5/14/2021 | 1.8 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/14/2021 | 2.6 | Prepare detailed analysis of documentation received from Commonwealth related to unresolved AP claims. |
| Carter, Richard | 5/14/2021 | 1.3 | Prepare analysis of AP-related claims in order to prep for ADR review by counsel. |
| Carter, Richard | 5/14/2021 | 2.9 | Prepare analysis of recently reviewed ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Chester, Monte | 5/14/2021 | 2.9 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/14/2021 | 2.6 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/14/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/14/2021 | 0.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/14/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 5/14/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 5/14/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 5/14/2021 | 1.7 | Review claims identified for upcoming August omnibus objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 5/14/2021 | 2.9 | Review litigation claim matches for commons assertions to ensure accuracy for upcoming claim objections. |
| Harmon, Kara | 5/14/2021 | 2.7 | Analyze claims 10-100k to prepare reclassification objections in order to enter claims into ADR for final resolution |
| Harmon, Kara | 5/14/2021 | 3.2 | Prepare master workbook for claims for August omnibus objections |
| Herriman, Jay | 5/14/2021 | 2.3 | Review listing of additional litigation claims identified as possible child claims to a master claim filed by counsel in prep of placing on Objection |
| Nash, Joseph | 5/14/2021 | 2.6 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/14/2021 | 1.8 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/14/2021 | 2.9 | Analyze 30 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Tammerine, Nick | 5/14/2021 | 2.7 | Analyze documentation provided in claims filed by claimants asserting priority status to determine whether the claims are potentially entitled to asserted priority. |
| Tammerine, Nick | 5/14/2021 | 2.8 | Update summary report highlighting updated reconciliation for Claims asserting priority amounts |
| Tammerine, Nick | 5/14/2021 | 2.4 | Create path forward for claims asserting priority status that aren't entitled to said priority based upon analysis of proofs of claim and supporting documentation. |
| Wadzita, Brent | 5/14/2021 | 1.7 | Analyze set of deficient claims to be included in the upcoming omnibus objections and update objection types as needed |
| Wadzita, Brent | 5/14/2021 | 2.3 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/14/2021 | 2.7 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/14/2021 | 2.4 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/14/2021 | 1.6 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Zeiss, Mark | 5/14/2021 | 2.6 | Revise bondholder report of claims ready for objection by CUSIPs of bonds held per Proskauer request |
| Harmon, Kara | 5/15/2021 | 2.9 | Prepare analysis of litigation claims in prep of placing claims into ADR |
| Harmon, Kara | 5/15/2021 | 0.9 | Prepare updated waterfall analysis to consolidate Commonwealth and ERS |
| Harmon, Kara | 5/15/2021 | 0.7 | Analyze litigation claims in preparation of transfer to ADR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/15/2021 | 2.3 | Review Litigation claims in prep of placing into ADR process |
| Herriman, Jay | 5/15/2021 | 3.1 | Prepare analysis of remaining unsecured claims to be reconciled in prep of meeting with Proskauer |
| Carter, Richard | 5/17/2021 | 1.4 | Prepare detailed analysis of specific claims to ensure proper agency noted on claims. |
| Carter, Richard | 5/17/2021 | 2.9 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/17/2021 | 1.7 | Prepare analysis of reconciliation information received from Commonwealth agencies related to 3 AP claims. |
| Carter, Richard | 5/17/2021 | 2.1 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/17/2021 | 0.3 | Prepare summary analysis of reconciliation information related to top active AP claims. |
| Chester, Monte | 5/17/2021 | 1.1 | Perform review of class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/17/2021 | 1.8 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/17/2021 | 1.7 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| Collier, Laura | 5/17/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/17/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/17/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/17/2021 | 1.9 | Prepare updated omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 5/17/2021 | 1.2 | Analyze parent/child litigation matches for upcoming omnibus objections |
| DiNatale, Trevor | 5/17/2021 | 2.8 | Review Claims identified for upcoming duplicate omnibus objections |
| DiNatale, Trevor | 5/17/2021 | 2.6 | Update summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| DiNatale, Trevor | 5/17/2021 | 1.7 | Update objection reason detail for Claims on upcoming "reclassified" omnibus objections |
| Fiore, Nick | 5/17/2021 | 0.9 | Revise litigation claim matches for commons assertions to master claim. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/17/2021 | 0.9 | Prepare analysis of top 25 asserted AP claims |
| Harmon, Kara | 5/17/2021 | 0.4 | Analyze comments from T. DiNatale related to duplicate claims for Aug omnibus objections |
| Harmon, Kara | 5/17/2021 | 1.8 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Harmon, Kara | 5/17/2021 | 1.2 | Prepare analysis of litigation claims by asserted case number for ADR |
| Harmon, Kara | 5/17/2021 | 2.6 | Prepare modifications to analysis of litigation claims for ADR per comments from Proskauer |
| Harmon, Kara | 5/17/2021 | 2.3 | Analyze claims drafted for August omnibus objections to prepare modifications to objection reasons for reclassified claims |
| Herriman, Jay | 5/17/2021 | 1.9 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Herriman, Jay | 5/17/2021 | 2.1 | Review claims to be included on Omnibus objections for August hearing |
| Herriman, Jay | 5/17/2021 | 1.8 | Review updated claims waterfall analysis in prep of call with Proskauer |
| Herriman, Jay | 5/17/2021 | 1.6 | Review analysis of 25 litigation judgment claims with associated data provided by AAFAF |
| Nash, Joseph | 5/17/2021 | 2.4 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 1.9 | Analyze 24 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 2.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 2.2 | Analyze 34 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Sladkov, Anthony | 5/17/2021 | 1.6 | Review 14 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/17/2021 | 1.1 | Verify employee retirement information on 20 governmental employee claims. |
| Sladkov, Anthony | 5/17/2021 | 1.8 | Verify employee retirement information on 18 governmental employee claims. |
| Sladkov, Anthony | 5/17/2021 | 0.9 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/17/2021 | 0.6 | Analyze 6 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/17/2021 | 2.1 | Analyze 21 potential duplicate litigation claims to compare to class action lawsuit claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/17/2021 | 2.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 1.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 2.6 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 0.6 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 2.9 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/17/2021 | 2.6 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/17/2021 | 1.4 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/17/2021 | 2.3 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/17/2021 | 2.1 | Analyze claims filed against the PRTC to determine any pension assertions |
| Zeiss, Mark | 5/17/2021 | 0.6 | Revise claimant responses report for current Omnibus Exhibits re: tax refund claims |
| Zeiss, Mark | 5/17/2021 | 0.9 | Revise Omnibus Exhibits for upcoming August hearing for reclassification of claim amount reasons |
| Zeiss, Mark | 5/17/2021 | 0.7 | Revise Omnibus Exhibit 298 for withdrawn claims for final order per Proskauer request |
| Carter, Richard | 5/18/2021 | 1.6 | Prepare additional analysis of reconciliation information related to top active AP claims. |
| Carter, Richard | 5/18/2021 | 1.4 | Prepare schedule of ACR claims with upcoming mailing deadlines. |
| Carter, Richard | 5/18/2021 | 2.4 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Chester, Monte | 5/18/2021 | 2.9 | Analyze claims population to identify retirement related assertions. |
| Chester, Monte | 5/18/2021 | 2.8 | Perform review of litigation claims population to identify pension assertion. |
| Chester, Monte | 5/18/2021 | 3.1 | Flag claims across various case numbers which contain proof of a pension related assertion. |
| Collier, Laura | 5/18/2021 | 1.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/18/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/18/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/18/2021 | 1.2 | Analyze various claims for a pension-related component and quantify, as applicable. |
| DiNatale, Trevor | 5/18/2021 | 1.1 | Prepare updated summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| DiNatale, Trevor | 5/18/2021 | 1.4 | Prepare updated objection reasons for no liability Claims |
| DiNatale, Trevor | 5/18/2021 | 2.4 | Analyze Claims identified for upcoming duplicate omnibus objections |
| DiNatale, Trevor | 5/18/2021 | 2.9 | Update parent/child litigation analysis for upcoming omnibus objections |
| Fiore, Nick | 5/18/2021 | 2.6 | Analyze legal related claims for pension related assertions. |
| Harmon, Kara | 5/18/2021 | 0.8 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 5/18/2021 | 1.6 | Review litigation case notes from Proskauer to determine if reclassification of asserted claim priorities are appropriate re: August omnibus objections |
| Harmon, Kara | 5/18/2021 | 1.8 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/18/2021 | 2.3 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/18/2021 | 0.4 | Analyze US Federal government claims to determine if reclassification of asserted priority status is appropriate |
| Harmon, Kara | 5/18/2021 | 1.2 | Prepare analysis of claims for supplemental review related to litigation cases including pension adjustments |
| Herriman, Jay | 5/18/2021 | 1.1 | Review status data provided by AAFAF related to litigation claims |
| Herriman, Jay | 5/18/2021 | 1.7 | Review claims asserting liabilities against the PR telephone company to determine if appropriate for ACR or objection |
| Herriman, Jay | 5/18/2021 | 2.6 | Review claims to be transferred into ACR |
| Herriman, Jay | 5/18/2021 | 1.2 | Review questions related to claims to be included on substantive duplicate objection |
| Herriman, Jay | 5/18/2021 | 2.1 | Update analysis of outstanding litigation claims based on comments from Proskauer |
| McCarthy, Julia | 5/18/2021 | 2.6 | Analyze litigation judgement settlements related to pension claims for entry into ADR process |
| McCarthy, Julia | 5/18/2021 | 1.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/18/2021 | 1.6 | Analyze weekly claims register to process newly filed claims for the week ending 5/21/21 |
| Nash, Joseph | 5/18/2021 | 2.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/18/2021 | 2.4 | Analyze 41 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/18/2021 | 1.9 | Analyze 27 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/18/2021 | 1.6 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/18/2021 | 2.7 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/18/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/18/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sladkov, Anthony | 5/18/2021 | 2.4 | Verify employee retirement information on 28 governmental employee claims. |
| Sladkov, Anthony | 5/18/2021 | 1.9 | Review 18 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/18/2021 | 0.8 | Verify employee retirement information on 14 governmental employee claims. |
| Sladkov, Anthony | 5/18/2021 | 1.2 | Analyze 12 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/18/2021 | 0.4 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/18/2021 | 1.7 | Analyze 17 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wadzita, Brent | 5/18/2021 | 0.4 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 3.1 | Analyze claims on scheduled H and filed as unliquidated and reconcile claim details to analyze reasons for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 1.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 1.9 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 2.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/18/2021 | 1.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/18/2021 | 1.9 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/18/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/18/2021 | 2.1 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Carter, Richard | 5/19/2021 | 2.1 | Prepare detailed analysis of ACR undeliverable report prepared by noticing agent in order to compare to A&M schedule. |
| Fiore, Nick | 5/19/2021 | 1.8 | Analyze litigation claims for pension related assertions in preparation for upcoming claim objections. |
| Harmon, Kara | 5/19/2021 | 1.1 | Analyze updated ACR Return mail report from Prime Clerk to prepare for ACR status report |
| Harmon, Kara | 5/19/2021 | 1.6 | Review updated analysis related to claims asserting tax credits |
| Harmon, Kara | 5/19/2021 | 0.8 | Review responses provided from AAFAF related to unreconciled litigation judgments |
| Harmon, Kara | 5/19/2021 | 1.3 | Prepare additional litigation claims for inclusion on August omnibus objections |
| Harmon, Kara | 5/19/2021 | 1.4 | Review unclaimed property claims and associated payment information in prep of listing claims on Omnibus claim objections |
| Herriman, Jay | 5/19/2021 | 1.3 | Review analysis of undeliverable ACR transfer notices |
| Herriman, Jay | 5/19/2021 | 1.6 | Review analysis related to tax / green energy credits |
| Wadzita, Brent | 5/19/2021 | 2.4 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reasons for claim to be filed as unliquidated |
| Carter, Richard | 5/20/2021 | 1.8 | Prepare further analysis of ACR undeliverable report prepared by noticing agent in order to compare to A&M master ACR schedule. |
| Fiore, Nick | 5/20/2021 | 0.7 | Analyze assertions in legal claims in preparation for upcoming claim objections. |
| Harmon, Kara | 5/20/2021 | 1.4 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/20/2021 | 0.8 | Analyze litigation claims in preparation of transfer to ADR |
| Herriman, Jay | 5/20/2021 | 0.5 | Review updated analysis of undeliverable ACR transfer notices |
| Herriman, Jay | 5/20/2021 | 2.7 | Review fully unliquidated claims to determine process to liquidate claims |
| Herriman, Jay | 5/20/2021 | 1.9 | Review litigation claims analysis related to the Plan of Adjustment convenience class |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *May 1, 2021 through May 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/20/2021 | 2.3 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Nash, Joseph | 5/20/2021 | 2.1 | Analyze 32 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Sigman, Claudia | 5/20/2021 | 2.6 | Analyze litigation claims asserting personal injury for entry into ADR process. |
| Sigman, Claudia | 5/20/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/20/2021 | 2.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Wadzita, Brent | 5/20/2021 | 2.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Zeiss, Mark | 5/20/2021 | 1.1 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, for ACR or ADR processing per response claimants provided |
| Zeiss, Mark | 5/20/2021 | 0.4 | Update Omnibus Exhibit status per weekly Prime Clerk report |
| Carter, Richard | 5/21/2021 | 1.6 | Prepare detailed analysis relating to undeliverable mailing report received by noticing agent. |
| Carter, Richard | 5/21/2021 | 0.8 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/21/2021 | 1.2 | Prepare schedule of ACR transferred Public Employee-related claims requiring initial documentation request letter to be sent. |
| Chester, Monte | 5/21/2021 | 2.6 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Chester, Monte | 5/21/2021 | 2.9 | Analyze claims with asserted priority amounts OR unliquidated to prepare for Aug omnibus objections |
| Chester, Monte | 5/21/2021 | 2.7 | Identify instances in which claims contain unliquidated assertion amounts. |
| DiNatale, Trevor | 5/21/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 5/21/2021 | 3.1 | Analyze litigation related claims for pension and unliquidated liability assertions. |
| Fiore, Nick | 5/21/2021 | 0.4 | Update Master claim objection file with notes from various members of the A&M team. |
| Harmon, Kara | 5/21/2021 | 1.2 | Analyze litigation claims asserting personal injury to prepare claims for ADR transfer |
| Harmon, Kara | 5/21/2021 | 0.4 | Analyze updated objection reasons for class action litigation to prepare for August omnibus objections |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/21/2021 | 0.8 | Analyze AP claims asserting 503b9 status to determine proper classification for claims |
| Harmon, Kara | 5/21/2021 | 0.6 | Analyze claims transferred to Commonwealth in order to determine next steps for reconciliation |
| Herriman, Jay | 5/21/2021 | 1.9 | Review claims asserting liabilities to be split between ACR and ADR |
| Herriman, Jay | 5/21/2021 | 1.7 | Review claims asserting liabilities against the PR telephone company to determine if appropriate for ACR or objection |
| McCarthy, Julia | 5/21/2021 | 1.8 | Analyze unliquidated litigation claims related to wage disputes to be transferred into the ADR process |
| McNulty, Emmett | 5/21/2021 | 2.4 | Analyze litigation claims to track litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/21/2021 | 2.8 | Review population of litigation claims to further categorize claims into the ADR Process |
| McNulty, Emmett | 5/21/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/21/21 |
| Nash, Joseph | 5/21/2021 | 3.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/21/2021 | 1.2 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/21/2021 | 1.9 | Analyze 21 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Wadzita, Brent | 5/21/2021 | 2.6 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/21/2021 | 2.4 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/21/2021 | 1.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/21/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/21/2021 | 1.6 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/21/2021 | 2.7 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/21/2021 | 2.1 | Review claims filed against the PRTC to determine years of employment asserted |
| Zeiss, Mark | 5/21/2021 | 2.3 | Revise August bondholder Omnibus Exhibit workbook per Proskauer comments on CUSIP objections |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/21/2021 | 0.9 | Draft report of PRMFA CUSIPs claimed not covered in master bondholder claims per Proskauer request |
| Zeiss, Mark | 5/21/2021 | 0.7 | Draft report of PREPA claims reclassified to the Commonwealth for Prime Clerk to review and send claimant mailing responses as applicable |
| Harmon, Kara | 5/23/2021 | 2.3 | Analyze litigation claims under $100k to prepare for entry into ADR for resolution |
| Carter, Richard | 5/24/2021 | 2.4 | Prepare updated schedule of ACR-related claim mailings based on discussion with noticing agent. |
| Carter, Richard | 5/24/2021 | 2.6 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency to ensure proper coding. |
| Carter, Richard | 5/24/2021 | 1.9 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency to ensure proper coding. |
| Carter, Richard | 5/24/2021 | 0.4 | Prepare schedule of ACR-related claims to discuss with noticing agent based on mailing report received. |
| Chester, Monte | 5/24/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Chester, Monte | 5/24/2021 | 2.7 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Chester, Monte | 5/24/2021 | 0.9 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Collier, Laura | 5/24/2021 | 1.9 | Review support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| Collier, Laura | 5/24/2021 | 2.8 | Review various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/24/2021 | 2.9 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/24/2021 | 1.6 | Analyze top litigation Claims to prepare summary report for Proskauer review |
| DiNatale, Trevor | 5/24/2021 | 2.9 | Update objection reasons for litigation Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 5/24/2021 | 2.1 | Review Claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 5/24/2021 | 2.7 | Prepare summary report of litigation matters for DOJ review |
| Fiore, Nick | 5/24/2021 | 3.1 | Analyze litigation claims for pension related assertions and additional unrelated assertions |
| Fiore, Nick | 5/24/2021 | 2.8 | Revise litigation claim master file for additional assertions and various data points to be used in upcoming claim objections. |
| Harmon, Kara | 5/24/2021 | 1.6 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |

Exhibit D

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/24/2021 | 2.9 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/24/2021 | 0.8 | Prepare modifications to objection reasons for class action litigation cases |
| Harmon, Kara | 5/24/2021 | 1.2 | Analyze asserted employee wage/pension claims to prepare for entry into ACR/ADR |
| Herriman, Jay | 5/24/2021 | 1.6 | Review claims analysis prepared for the UCC professionals |
| Herriman, Jay | 5/24/2021 | 2.6 | Review analysis related to litigation claims asserting liabilities to be split between ACR / ADR and Objections |
| Herriman, Jay | 5/24/2021 | 1.3 | Review list of litigation claims to be discussed with the Department of Justice and AAFAF |
| Herriman, Jay | 5/24/2021 | 0.4 | Review information related to litigation claim provided by AAFAF |
| Herriman, Jay | 5/24/2021 | 0.7 | Review claims related to 2018 Stipulation between Commonwealth, AFT & AFSME |
| Herriman, Jay | 5/24/2021 | 1.1 | Review analysis of class action litigation claims to be added to Omnibus objection |
| McCarthy, Julia | 5/24/2021 | 2.8 | Analyze unliquidated litigation claims to be transferred into the ADR process related to personal injury |
| McCarthy, Julia | 5/24/2021 | 2.1 | Analyze unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 5/24/2021 | 2.6 | Review unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McNulty, Emmett | 5/24/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |
| McNulty, Emmett | 5/24/2021 | 1.7 | Review population of cross debtor duplicate claims for upcoming objections |
| McNulty, Emmett | 5/24/2021 | 1.9 | Review population of deficient claims for the upcoming objections tracker |
| McNulty, Emmett | 5/24/2021 | 2.1 | Review population of litigation claims to track the litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/24/2021 | 2.6 | Analyze litigation claims to track litigation type for further claim categorization into the ADR process |
| Nash, Joseph | 5/24/2021 | 1.9 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 2.6 | Analyze 49 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 2.3 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 1.4 | Analyze of newly filed claims to further prepare claims for the ACR/ADR process. |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 5/24/2021 | 1.9 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/24/2021 | 2.4 | Review litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 5/24/2021 | 2.6 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Sladkov, Anthony | 5/24/2021 | 1.4 | Review 12 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/24/2021 | 0.6 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/24/2021 | 1.7 | Analyze 16 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wadzita, Brent | 5/24/2021 | 2.7 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 0.7 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 2.9 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 1.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/24/2021 | 1.9 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/24/2021 | 2.3 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/24/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/24/2021 | 2.6 | Review claims filed against the PRTC to determine years of employment asserted |
| Zeiss, Mark | 5/24/2021 | 2.2 | Revise June bondholder objections for reasons for objection per detailed CUSIP list of bonds claimants are claiming |
| Zeiss, Mark | 5/24/2021 | 2.3 | Revise June Omnibus Exhibit objection for full duplicates of master litigation per new reasons provided by Proskauer |
| Zeiss, Mark | 5/24/2021 | 1.6 | Revise June Omnibus Exhibit objection for partial duplicates of master litigation per new reasons provided by Proskauer |
| Zeiss, Mark | 5/24/2021 | 1.3 | Revise June bondholder objections per Proskauer comments on claimants claiming mixed claims of bonds and HR, vendor related matters |
| Zeiss, Mark | 5/24/2021 | 1.1 | Revise June Omnibus Exhibit objection for partial duplicates of master litigation per comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/25/2021 | 1.9 | Prepare updated ACR master spreadsheet to incorporate latest letter/notice status from 5/19/21 report prepared by noticing agent. |
| Carter, Richard | 5/25/2021 | 1.6 | Prepare updated ACR master spreadsheet to incorporate latest letter response from 5/19/21 report prepared by noticing agent. |
| Carter, Richard | 5/25/2021 | 2.1 | Prepare detailed analysis of ACR-related claims with undeliverable mailings per Prime Clerk report. |
| Chester, Monte | 5/25/2021 | 3.1 | Analyze claims with unliquidated portion to prepare for Aug omnibus objections |
| Chester, Monte | 5/25/2021 | 0.8 | Review litigation claims that assert pension components and determine how much relates to that assertion. |
| Collier, Laura | 5/25/2021 | 2.9 | Perform review of various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/25/2021 | 2.7 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/25/2021 | 2.2 | Review litigation Claim reconciliation detail from DOJ |
| DiNatale, Trevor | 5/25/2021 | 1.9 | Review litigation Claim reconciliation detail from AAFAF |
| DiNatale, Trevor | 5/25/2021 | 1.7 | Prepare updates to Claim summary reporting for Proskauer review |
| Fiore, Nick | 5/25/2021 | 0.4 | Review claims with asserted pension components and determine how much of the claim relates to that assertion. |
| Fiore, Nick | 5/25/2021 | 2.9 | Analyze asserted litigation claims for pension related assertions and unliquidated claim components. |
| Harmon, Kara | 5/25/2021 | 1.2 | Prepare updated claims waterfall report, by claim type, to prepare updated plan class estimates |
| Harmon, Kara | 5/25/2021 | 1.9 | Prepare updated convenience class analysis |
| Herriman, Jay | 5/25/2021 | 1.9 | Review updated analysis related to ACR claims undeliverable noticing |
| Herriman, Jay | 5/25/2021 | 1.4 | Review updated analysis related to multiple convenience class scenarios |
| Herriman, Jay | 5/25/2021 | 1.8 | Review analysis of class action litigation claims to be added to Omnibus objection |
| McCarthy, Julia | 5/25/2021 | 2.3 | Analyze unliquidated litigation claims related to bankruptcy code violations for entry into ADR process |
| McNulty, Emmett | 5/25/2021 | 1.2 | Review population of litigation claims to mark each individual litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/25/2021 | 0.6 | Review population of deficient claims included on objections list for the upcoming objections |
| McNulty, Emmett | 5/25/2021 | 2.1 | Analyze population of litigation claims to mark each litigation type for further claim categorization into the ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/25/2021 | 1.9 | Analyze population of duplicate claims on claim objections tracker for upcoming objections |
| McNulty, Emmett | 5/25/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |
| McNulty, Emmett | 5/25/2021 | 2.4 | Review population of cross debtor duplicate claims for the upcoming objections |
| Nash, Joseph | 5/25/2021 | 3.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/25/2021 | 2.9 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/25/2021 | 1.6 | Review litigation claims asserting personal injury for entry into ADR process. |
| Sigman, Claudia | 5/25/2021 | 2.8 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Sladkov, Anthony | 5/25/2021 | 0.7 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/25/2021 | 1.1 | Verify employee retirement information on 11 governmental employee claims. |
| Sladkov, Anthony | 5/25/2021 | 2.2 | Analyze 33 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/25/2021 | 1.8 | Review 19 employee claims for retirement information to confirm pension assertions. |
| Wadzita, Brent | 5/25/2021 | 2.2 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 0.9 | Analyze claims on scheduled E and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 1.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 2.4 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/25/2021 | 1.1 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/25/2021 | 2.3 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/25/2021 | 2.2 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/25/2021 | 2.8 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/25/2021 | 1.9 | Draft claims detail report for board presentations for projected convenience class amounts |
| Zeiss, Mark | 5/25/2021 | 2.6 | Draft claims detail report for board presentations per template provided for new information required, information not necessary for report that can be removed |
| Carter, Richard | 5/26/2021 | 2.4 | Prepare detailed analysis of claims flagged for ACR transfer to determine if they can be included in next round of transfers. |
| Carter, Richard | 5/26/2021 | 1.7 | Prepare updated ACR master spreadsheet in order to identify claims to be drafted to next ACR status report. |
| Carter, Richard | 5/26/2021 | 1.9 | Prepare initial draft of 5th ACR Status Report based on latest ACR master spreadsheet. |
| Chester, Monte | 5/26/2021 | 1.8 | Review set of litigation claims asserting pension liabilities for upcoming omnibus objections |
| Chester, Monte | 5/26/2021 | 2.3 | Prepare summary report highlighting review of Claims asserting unliquidated amounts for upcoming "reclassify" objections |
| Collier, Laura | 5/26/2021 | 2.7 | Review various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/26/2021 | 2.6 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/26/2021 | 2.2 | Review Claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 5/26/2021 | 1.6 | Prepare updated summary report of litigation matters for DOJ review |
| Fiore, Nick | 5/26/2021 | 2.9 | Update master litigation claim tracker to identify what portion of claims relate to a pension assertion where applicable. |
| Harmon, Kara | 5/26/2021 | 1.6 | Analyze current claims waterfall to prepare additional claims for inclusion on August omnibus objections |
| Harmon, Kara | 5/26/2021 | 1.9 | Prepare updated convenience class analysis incorporating August omnibus objections |
| Harmon, Kara | 5/26/2021 | 1.7 | Prepare updated analysis of non-bondholder claims drafted on August omnibus objections to send to Proskauer for review |
| Herriman, Jay | 5/26/2021 | 1.1 | Review listing of claims to be included on August Omnibus objections |
| Herriman, Jay | 5/26/2021 | 0.1 | Provide comments on fifth ACR status report to R. Carter |
| Herriman, Jay | 5/26/2021 | 1.7 | Review analysis of claims asserting non-unsecured priority prior to listing on reclassification objection |
| Herriman, Jay | 5/26/2021 | 1.6 | Review draft Fifth ACR status report |
| Herriman, Jay | 5/26/2021 | 1.4 | Review draft analysis of claims asserting wage / benefit liabilities against the PR Phone Company to determine if appropriate for ACR |

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 5/26/2021 | 2.3 | Review unliquidated litigation claims related to personal injury which are pending approval to be transferred into ADR process |
| McNulty, Emmett | 5/26/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |
| McNulty, Emmett | 5/26/2021 | 0.1 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 5/26/2021 | 1.8 | Analyze population of claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/26/2021 | 2.6 | Analyze litigation claims to track individual litigation types for further claim categorization into the ADR process |
| McNulty, Emmett | 5/26/2021 | 2.1 | Review population of claims regarding the analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/26/2021 | 2.4 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| Nash, Joseph | 5/26/2021 | 1.8 | Analyze 23 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 2.9 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 1.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 2.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/26/2021 | 2.9 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/26/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 5/26/2021 | 1.7 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/26/2021 | 1.6 | Analyze litigation claims asserting personal injury for entry into ADR process. |
| Wadzita, Brent | 5/26/2021 | 1.2 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 2.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 2.3 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/26/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/26/2021 | 1.6 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/26/2021 | 0.9 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Wirtz, Paul | 5/26/2021 | 2.7 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/26/2021 | 2.1 | Re-review claims filed against the PRTC for years of service assertions |
| Zeiss, Mark | 5/26/2021 | 2.1 | Revise June bondholder objections per Proskauer comments on objections for specific CUSIPs |
| Zeiss, Mark | 5/26/2021 | 2.1 | Draft claims detail report for board presentations for board report categories |
| Carter, Richard | 5/27/2021 | 0.3 | Update mailing information in the ACR master spreadsheet for claims transferred to ACR in Round 10. |
| Carter, Richard | 5/27/2021 | 1.4 | Prepare updated draft of 5th ACR Status Report based on latest status information. |
| Carter, Richard | 5/27/2021 | 1.1 | Prepare detailed analysis for counsel of 7 claimant inquiries related to ACR claims. |
| Carter, Richard | 5/27/2021 | 2.6 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/27/2021 | 0.9 | Prepare detailed analysis of ACR-flagged claims to include in the next ACR transfer process based on conversation with the Commonwealth. |
| Chester, Monte | 5/27/2021 | 2.3 | Prepare summary report of employee related litigation Claims asserting pension liabilities for Proskauer review |
| Collier, Laura | 5/27/2021 | 2.4 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/27/2021 | 2.8 | Review support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| Collier, Laura | 5/27/2021 | 1.3 | Perform review of support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| DiNatale, Trevor | 5/27/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 5/27/2021 | 0.7 | Prepare report of duplicative class action litigation Claims without "master" claim for internal team review |
| DiNatale, Trevor | 5/27/2021 | 1.3 | Generate claim population of claims asserting class action litigation cases without a master claim for Proskauer review |
| DiNatale, Trevor | 5/27/2021 | 1.4 | Prepare report of Claims identified for objection to prepare for call with Proskauer team |

*Exhibit D*

| | |
|---|---|
| ***Commonwealth of Puerto Rico*** |
| ***Time Detail by Activity by Professional*** |
| ***May 1, 2021 through May 31, 2021*** |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/27/2021 | 0.9 | Prepare workstream of Claims filed greater than $100k to determine if litigation matter is related to pension |
| Fiore, Nick | 5/27/2021 | 2.4 | Review litigation claims and identify associated assertions for each claim. |
| Harmon, Kara | 5/27/2021 | 2.3 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Harmon, Kara | 5/27/2021 | 1.7 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Harmon, Kara | 5/27/2021 | 0.9 | Prepare analysis of claims asserting class action case KPE-2005-0608 to prepare claims for omnibus objection |
| Harmon, Kara | 5/27/2021 | 1.3 | Analyze litigation claims flagged for convenience class to prepare for transfer to ADR |
| Harmon, Kara | 5/27/2021 | 0.6 | Analyze litigation cases to prepare claims for entry into ADR |
| Harmon, Kara | 5/27/2021 | 0.8 | Prepare updated analysis of claim amounts by Plan class for disclosure statement |
| Harmon, Kara | 5/27/2021 | 1.1 | Analyze litigation claims flagged for convenience class to identify claims asserting Pension |
| Herriman, Jay | 5/27/2021 | 1.4 | Review draft best interest test filings prior to call with Proskauer |
| Herriman, Jay | 5/27/2021 | 0.4 | Review PR call log and investigate claims asserting no response to their mailings |
| Herriman, Jay | 5/27/2021 | 2.3 | Review updated claim waterfall reports for use in estimating current unsecured claim values for plan of adjustment |
| Herriman, Jay | 5/27/2021 | 2.1 | Review draft analysis of partially unliquidated litigation claims asserting liabilities to be transferred into ACR / ADR |
| McCarthy, Julia | 5/27/2021 | 2.2 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 5/27/2021 | 2.5 | Review unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McCarthy, Julia | 5/27/2021 | 1.4 | Analyze unliquidated litigation claims related to civil lawsuits to be entered into ADR process |
| McNulty, Emmett | 5/27/2021 | 1.9 | Analyze population of cross debtor duplicate claims on claim objections tracker for the upcoming objections |
| McNulty, Emmett | 5/27/2021 | 0.8 | Analyze population of substantive duplicate claims on claim objections tracker for upcoming objections |
| McNulty, Emmett | 5/27/2021 | 1.8 | Review tax claim to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 5/27/2021 | 2.1 | Analyze population of claims on objections tracker for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/27/2021 | 0.6 | Analyze population of exact duplicate claims on claim objections tracker for upcoming objections |
| Nash, Joseph | 5/27/2021 | 3.1 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/27/2021 | 2.9 | Review a population of 57 newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/27/2021 | 2.1 | Analyze 36 claims to prepare claims for transfer into the ACR/ADR process. |
| Sigman, Claudia | 5/27/2021 | 2.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 5/27/2021 | 2.3 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/27/2021 | 2.2 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/27/2021 | 1.1 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Wirtz, Paul | 5/27/2021 | 2.2 | Re-review claims filed against the PRTC for years of service assertions |
| Wirtz, Paul | 5/27/2021 | 1.3 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/27/2021 | 2.4 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/27/2021 | 1.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/27/2021 | 2.6 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Zeiss, Mark | 5/27/2021 | 1.8 | Draft claims detail report for board presentations for adjustment level, related notes |
| Zeiss, Mark | 5/27/2021 | 2.1 | Draft claims detail report for board presentations for general unsecured claim amount estimates |
| Zeiss, Mark | 5/27/2021 | 1.7 | Draft claims detail report for board presentations for litigation types per counsel review |
| Zeiss, Mark | 5/27/2021 | 2.6 | Draft claims detail report for board presentations for litigation types per counsel review |
| Carter, Richard | 5/28/2021 | 1.4 | Prepare updated ACR master spreadsheet by incorporating new undeliverable mailing counts into schedule. |
| Carter, Richard | 5/28/2021 | 2.4 | Prepare detailed analysis of deficient claims related to claimants with no listed mailing address. |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/28/2021 | 1.2 | Prepare updated ACR master spreadsheet by incorporating responses related to previously unsolicited mailings now in ACR. |
| Chester, Monte | 5/28/2021 | 2.7 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Chester, Monte | 5/28/2021 | 2.9 | Analyze claims with unliquidated portion to prepare for Aug omnibus objections |
| Chester, Monte | 5/28/2021 | 2.5 | Review claims with unliquidated portion to prepare for Aug omnibus objections |
| Collier, Laura | 5/28/2021 | 2.9 | Review August omni objections pertaining to class-action litigation claims for accuracy and completeness |
| Collier, Laura | 5/28/2021 | 2.8 | Analyze any identified discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| Collier, Laura | 5/28/2021 | 3.1 | Review for discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| DiNatale, Trevor | 5/28/2021 | 0.8 | Review class action claims identified for upcoming duplicate objections to prepare for call with Proskauer team |
| DiNatale, Trevor | 5/28/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 5/28/2021 | 0.4 | Prepare report of claims identified with no addresses for upcoming omnibus objections |
| Fiore, Nick | 5/28/2021 | 3.1 | Review litigation claims for pension related assertions. |
| Fiore, Nick | 5/28/2021 | 2.2 | Review litigation claims that assert pension components and determine how much relates to that assertion. |
| Harmon, Kara | 5/28/2021 | 2.3 | Analyze asserted employee wage/pension claims to prepare for entry into ACR/ADR |
| Harmon, Kara | 5/28/2021 | 1.7 | Prepare analysis of wholly unliquidated claims to determine next steps for reconciliation |
| Harmon, Kara | 5/28/2021 | 2.9 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Herriman, Jay | 5/28/2021 | 2.8 | Create analysis of claim values to be used in updated best interest test |
| McCarthy, Julia | 5/28/2021 | 2.1 | Analyze unliquidated litigation claims to be transferred into the ADR process related to attorney fees and other charges |
| McNulty, Emmett | 5/28/2021 | 1.1 | Analyze population of reclassified claims on objections tracker for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 1.9 | Review population of claims regarding objection types for the upcoming objections |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/28/2021 | 2.2 | Review population of claims regarding objection types for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 1.3 | Analyze population of deficient claims to identify the creditor mailing addresses or electronic mailing addresses |
| Nash, Joseph | 5/28/2021 | 1.2 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 2.1 | Analyze 38 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 2.3 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 1.7 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/28/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 2.8 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 1.9 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/28/2021 | 1.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 2.1 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Zeiss, Mark | 5/28/2021 | 1.2 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 5/28/2021 | 1.7 | Draft report of March, April, June claimant responses per recent docket, mailing responses ahead of upcoming deadline for June hearing objections |
| Zeiss, Mark | 5/28/2021 | 2.3 | Revise claims detail report for board presentations per comments |
| Zeiss, Mark | 5/28/2021 | 0.9 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 5/28/2021 | 1.1 | Draft report of claimant responses requiring review per mailing, docket responses |
| Carter, Richard | 5/29/2021 | 2.2 | Prepare detailed analysis of asserted service dates related to ACR-flagged claims. |
| Chester, Monte | 5/29/2021 | 2.2 | Prepare summary report of employee related litigation Claims asserting pension liabilities for Proskauer review |
| Collier, Laura | 5/29/2021 | 2.9 | Analyze any identified discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/29/2021 | 0.3 | Review for discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| Harmon, Kara | 5/29/2021 | 1.7 | Prepare claims for inclusion on the August omnibus objections |
| Herriman, Jay | 5/30/2021 | 1.6 | Review updated BIT estimate analysis in prep of call with counsel. |
| McNulty, Emmett | 5/31/2021 | 1.1 | Review population of claims on objections tracker to ensure correct objection type for the upcoming objections |
| Sigman, Claudia | 5/31/2021 | 1.6 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 2.8 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 2.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| **Subtotal** | | **1,536.9** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 5/4/2021 | 1.6 | Create monthly fee application for April |
| Herriman, Jay | 5/4/2021 | 0.5 | Review March Fee Application and send to board for approval |
| Corbett, Natalie | 5/24/2021 | 2.1 | Produce first draft of 9th interim fee application |
| **Subtotal** | | **4.2** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/3/2021 | 0.1 | Participate in conference call with R. Carter and J. Berman re: Public employee response project. |
| Carter, Richard | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Carter, Richard | 5/3/2021 | 0.3 | Participate in conference call with R. Carter, R. Colon and G. Colon Bernard re: Public employee response project. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico          │
│     Time Detail by Activity by Professional  │
│        May 1, 2021 through May 31, 2021      │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/3/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workplan timeline based on updates re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| Collier, Laura | 5/3/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss status updates re: the class-action litigation claims identified for June objections. |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| DiNatale, Trevor | 5/3/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to updated waterfall analysis including convenience class claims |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workplan timeline based on updates re: potential duplicates of the class-action-litigation master claims identified for June and August objections |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to claims reporting and upcoming omnibus objections |
| Harmon, Kara | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| Harmon, Kara | 5/3/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 5/3/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections and plan class estimates |
| Harmon, Kara | 5/3/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to claims reporting and upcoming omnibus objections |
| Harmon, Kara | 5/3/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss status updates re: the class-action litigation claims identified for June objections. |
| Harmon, Kara | 5/3/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to updated waterfall analysis including convenience class claims |
| Harmon, Kara | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Herriman, Jay | 5/3/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections and plan class estimates |
| Herriman, Jay | 5/3/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to GUC claim estimates |
| Herriman, Jay | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2021 through May 31, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Zeiss, Mark | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| Collier, Laura | 5/4/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss the respective deadlines re: duplicate claims pertaining to the class-action litigation claims identified for June objections. |
| DiNatale, Trevor | 5/4/2021 | 0.2 | Participate in conference call  with M. Zeiss, T. DiNatale, K. Harmon and  J. Berman related to upcoming objections and ACR transfers |
| Harmon, Kara | 5/4/2021 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale, K. Harmon and J. Berman related to upcoming objections and ACR transfers |
| Harmon, Kara | 5/4/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to convenience class estimates and updated waterfall reporting |
| Harmon, Kara | 5/4/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss the respective deadlines re: duplicate claims pertaining to the class-action litigation claims identified for June objections. |
| Herriman, Jay | 5/4/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to convenience class estimates and updated waterfall reporting |
| Zeiss, Mark | 5/4/2021 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale, K. Harmon and J. Berman related to upcoming objections and ACR transfers |
| Collier, Laura | 5/5/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss the quality-check review process and timeline re: the class-action litigation claims identified for June objections. |
| DiNatale, Trevor | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |
| Harmon, Kara | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to asserted unliquidated claims in convenience class for upcoming objections and omnibus objections for August omnibus hearing |
| Harmon, Kara | 5/5/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss the quality-check review process and timeline re: the class-action litigation claims identified for June objections. |
| Harmon, Kara | 5/5/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing |
| Harmon, Kara | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |

*Exhibit D*

| | Commonwealth of Puerto Rico |
| --- | --- |
| | *Time Detail by Activity by Professional* |
| | *May 1, 2021 through May 31, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |
| Herriman, Jay | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to asserted unliquidated claims in convenience class for upcoming objections and omnibus objections for August omnibus hearing |
| Tammerine, Nick | 5/5/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Carter, Richard | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding tax claim reconciliation and ACR process status updates. |
| DiNatale, Trevor | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and status updates to the ACR process |
| Harmon, Kara | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and ACR process status updates |
| Herriman, Jay | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and ACR process status updates |
| Zeiss, Mark | 5/6/2021 | 0.6 | Participate in conference call with L. Stafford, A. Bloch, and M. Palmer to discuss next round of omnibus objections for bondholder claims |
| Carter, Richard | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process. |
| DiNatale, Trevor | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| DiNatale, Trevor | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |
| Harmon, Kara | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Harmon, Kara | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |

*Exhibit D*

```
┌─────────────────────────────────────┐
│        Commonwealth of Puerto Rico    │
│    Time Detail by Activity by Professional │
│      May 1, 2021 through May 31, 2021   │
└─────────────────────────────────────┘
```

# Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Herriman, Jay | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |
| Zeiss, Mark | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Carter, Richard | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Collier, Laura | 5/10/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| Collier, Laura | 5/10/2021 | 1.0 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/10/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines |
| DiNatale, Trevor | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| Harmon, Kara | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Harmon, Kara | 5/10/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing |
| Harmon, Kara | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| Herriman, Jay | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| Nash, Joseph | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Sladkov, Anthony | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Tammerine, Nick | 5/10/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Wirtz, Paul | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***May 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/10/2021 | 1.0 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims |
| Chester, Monte | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| Collier, Laura | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| DiNatale, Trevor | 5/11/2021 | 0.3 | Participate conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| DiNatale, Trevor | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates |
| Fiore, Nick | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| Harmon, Kara | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Harmon, Kara | 5/11/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to omnibus objection response and next steps for discussions with creditor |
| Harmon, Kara | 5/11/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for the August hearing |
| Herriman, Jay | 5/11/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for the August hearing |
| Herriman, Jay | 5/11/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to omnibus objection response and next steps for discussions with creditor |
| Herriman, Jay | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Zeiss, Mark | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Harmon, Kara | 5/12/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss responses received for claims on existing objections and claims identified for August objections. |
| Wadzita, Brent | 5/12/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss responses received for claims on existing objections and claims identified for August objections. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process. |
| Chester, Monte | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss the master claims associated with upcoming objections pertaining to the class-action review of litigation claims. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| DiNatale, Trevor | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |
| DiNatale, Trevor | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss the master claims associated with upcoming objections pertaining to the class-action review of litigation claims |
| DiNatale, Trevor | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| DiNatale, Trevor | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |
| Fiore, Nick | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 5/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation cases and upcoming omnibus objections |
| Harmon, Kara | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |

*Exhibit D*

| | **Commonwealth of Puerto Rico** |
| --- | --- |
| | ***Time Detail by Activity by Professional*** |
| | ***May 1, 2021 through May 31, 2021*** |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |
| Herriman, Jay | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |
| Herriman, Jay | 5/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation cases and upcoming omnibus objections |
| Herriman, Jay | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |
| Zeiss, Mark | 5/13/2021 | 0.3 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| DiNatale, Trevor | 5/14/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to "modify" and "reclassify" Claim objections |
| DiNatale, Trevor | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| Harmon, Kara | 5/14/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to "modify" and "reclassify" Claim objections |
| Harmon, Kara | 5/14/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to updated litigation analysis by type of litigation for Proskauer review |
| Harmon, Kara | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for omnibus objections |
| Herriman, Jay | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to updated litigation analysis by type of litigation for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/14/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Herriman, Jay | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Herriman, Jay | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| Herriman, Jay | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for omnibus objections |
| Tammerine, Nick | 5/14/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Zeiss, Mark | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 5/15/2021 | 0.5 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis by type of litigation |
| Harmon, Kara | 5/15/2021 | 0.4 | Participate in discussions with J. Herriman related to analysis of litigation claims for transfer to ADR |
| Herriman, Jay | 5/15/2021 | 0.5 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis by type of litigation |
| Herriman, Jay | 5/15/2021 | 0.4 | Participate in discussions with J. Herriman related to analysis of litigation claims for transfer to ADR |
| DiNatale, Trevor | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| DiNatale, Trevor | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth and ERS claims summary report for GUC and Plan Class reporting |
| Harmon, Kara | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for August omnibus objections |
| Harmon, Kara | 5/17/2021 | 0.2 | Participate in conference call with M. Zeiss and K. Harmon related to objection reasons for the August omnibus hearing |
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of litigation claims for ADR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of litigation claims for ADR |
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| Herriman, Jay | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for August omnibus objections |
| Herriman, Jay | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth and ERS claims summary report for GUC and Plan Class reporting |
| Zeiss, Mark | 5/17/2021 | 0.2 | Participate in conference call with M. Zeiss and K. Harmon related to objection reasons for the August omnibus hearing |
| DiNatale, Trevor | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |
| Harmon, Kara | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to litigation and AP claims for transfer into ADR |
| Harmon, Kara | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |
| Harmon, Kara | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR mailings and undeliverable mailings |
| Harmon, Kara | 5/18/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claim categorizations for further reconciliation within the ADR Process |
| Harmon, Kara | 5/18/2021 | 0.2 | Participate in conference call with K. Harmon and J. Berman related to ACR mailings and undeliverable mail |
| Herriman, Jay | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR mailings and undeliverable mailings |
| Herriman, Jay | 5/18/2021 | 0.2 | Participate in conference call with K. Harmon and J. Berman related to ACR mailings and undeliverable mail |
| Herriman, Jay | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to litigation and AP claims for transfer into ADR |
| Herriman, Jay | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/18/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claim categorizations for further reconciliation within the ADR Process |
| Harmon, Kara | 5/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for transfer into ADR |
| Herriman, Jay | 5/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for transfer into ADR |
| DiNatale, Trevor | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Harmon, Kara | 5/20/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections, workstream status, and litigation claims ready for transfer to ADR |
| Harmon, Kara | 5/20/2021 | 0.3 | Participate in discussions with J. Herriman and K. Harmon related to upcoming ACR status report |
| Harmon, Kara | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Herriman, Jay | 5/20/2021 | 0.3 | Participate in discussions with J. Herriman and K. Harmon related to upcoming ACR status report |
| Herriman, Jay | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Herriman, Jay | 5/20/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections, workstream status, and litigation claims ready for transfer to ADR |
| Carter, Richard | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| DiNatale, Trevor | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| DiNatale, Trevor | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report |
| Harmon, Kara | 5/21/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for further internal reconciliation |
| Harmon, Kara | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **May 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| Herriman, Jay | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| Herriman, Jay | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| McNulty, Emmett | 5/21/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for further internal reconciliation |
| Zeiss, Mark | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| Carter, Richard | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| Harmon, Kara | 5/24/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of claims marked for the upcoming objections |
| Harmon, Kara | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| Herriman, Jay | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| McNulty, Emmett | 5/24/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of claims marked for the upcoming objections |
| Carter, Richard | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| DiNatale, Trevor | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| DiNatale, Trevor | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |
| DiNatale, Trevor | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| Harmon, Kara | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| Harmon, Kara | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/25/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections |
| Harmon, Kara | 5/25/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Harmon, Kara | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| Herriman, Jay | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| Herriman, Jay | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |
| Herriman, Jay | 5/25/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections |
| Herriman, Jay | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| Wadzita, Brent | 5/25/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Harmon, Kara | 5/26/2021 | 0.7 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 0.7 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Carter, Richard | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| DiNatale, Trevor | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims |
| Harmon, Kara | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| Herriman, Jay | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| Carter, Richard | 5/28/2021 | 0.8 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of deficient claims with no mailing addresses |
| Collier, Laura | 5/28/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of cross-debtor duplicate claims for the upcoming objections |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *May 1, 2021 through May 31, 2021* | | | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| DiNatale, Trevor | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Harmon, Kara | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Harmon, Kara | 5/28/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to class action litigation duplicate claim objections |
| Harmon, Kara | 5/28/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of cross-debtor duplicate claims for the upcoming objections |
| Harmon, Kara | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| Herriman, Jay | 5/28/2021 | 0.5 | Call with B. Rosen, L. Stafford and S. Ma re: review of Best Interest Test claim values |
| Herriman, Jay | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Herriman, Jay | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| Herriman, Jay | 5/28/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to class action litigation duplicate claim objections |
| McNulty, Emmett | 5/28/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of cross-debtor duplicate claims for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of cross-debtor duplicate claims for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 0.8 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of deficient claims with no mailing addresses |
| Zeiss, Mark | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |

**Subtotal** **84.5**

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

*Grand Total*     1,625.6

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***May 1, 2021 through May 31, 2021***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $2,986.24 |
| *Total* | **$2,986.24** |

*Exhibit F*

> ### *Commonwealth of Puerto Rico*
> ### *Expense Detail by Category*
> ### *May 1, 2021 through May 31, 2021*

### *Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 5/28/2021 | $2,986.24 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,986.24** | |
| *Grand Total* | | **$2,986.24** | |

*Page 1 of 1*

# __Exhibit E__

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE NINTH INTERIM**
**FEE APPLICATION PERIOD**
**FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/1/2021 | 2.4 | Prepare detailed analysis of ACR workflow in order to determine key dates within the process. |
| Carter, Richard | 2/1/2021 | 1.4 | Prepare updated analysis of ACR responses to capture new disputed pension Claims |
| Carter, Richard | 2/1/2021 | 2.1 | Prepare analysis of top unresolved AP claims including current status for further analysis. |
| Collier, Laura | 2/1/2021 | 2.9 | Analyze Claims asserting "Green Energy Incentive Funds" to determine next steps in reconciliation process |
| Collier, Laura | 2/1/2021 | 3.1 | Perform analysis of 51 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/1/2021 | 1.7 | Perform analysis of 21 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| DiNatale, Trevor | 2/1/2021 | 2.8 | Prepare convenience class summary report highlighting recovery scenarios for Proskauer review |
| DiNatale, Trevor | 2/1/2021 | 2.6 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/1/2021 | 3.2 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/1/2021 | 2.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| Herriman, Jay | 2/1/2021 | 1.1 | Update Commonwealth claims reconciliation status deck per discussion with Proskauer |
| Herriman, Jay | 2/1/2021 | 2.9 | Review class action litigation master claims with associated children claims to determine appropriate substantive objections |
| McNulty, Emmett | 2/1/2021 | 1.8 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/1/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/1/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 2/5/21 |
| McNulty, Emmett | 2/1/2021 | 0.6 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/1/2021 | 0.8 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/05/21 |
| McNulty, Emmett | 2/1/2021 | 2.4 | Create Accounts Payable claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/1/2021 | 1.1 | Prepare claim docketing error comment analysis to be sent to Prime Clerk for resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/1/2021 | 0.3 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| Nash, Joseph | 2/1/2021 | 1.2 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/1/2021 | 1.7 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 2/1/2021 | 1.9 | Prepare analysis of 11 unresolved AP Claims to outline deficient support needed for reconciliation with the Commonwealth. |
| Nash, Joseph | 2/1/2021 | 2.3 | Prepare analysis of 15 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Wadzita, Brent | 2/1/2021 | 3.1 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/1/2021 | 1.6 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/1/2021 | 1.8 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/1/2021 | 2.9 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 2/1/2021 | 2.9 | Finalize drafts for Deficient Bondholder claims for March Omnibus Objections |
| Zeiss, Mark | 2/1/2021 | 2.7 | Revise drafts for Deficient Bondholder claims for March Omnibus Objections per Proskauer comments |
| Carter, Richard | 2/2/2021 | 0.9 | Prepare Third ACR Status Report based on conversation with T. DiNatale. |
| Collier, Laura | 2/2/2021 | 2.7 | Perform analysis of 29 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/2/2021 | 2.9 | Perform analysis of 42 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/2/2021 | 1.2 | Analyze 18 litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| DiNatale, Trevor | 2/2/2021 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| Harmon, Kara | 2/2/2021 | 2.3 | Analyze claims for reduction in estimate for unsecured claims population to prepare presentation for discussion with Proskauer |
| Harmon, Kara | 2/2/2021 | 1.9 | Prepare updated analysis of Commonwealth convenience class claims for discussions with the UCC advisors |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/2/2021 | 0.4 | Analyze PR Government claims to prepare comments for next steps regarding fully reconciliation |
| Herriman, Jay | 2/2/2021 | 2.1 | Review listing of Tort Litigation claims to determine impact on unsecured claims value if claim cap per PR Law were to be applied |
| Herriman, Jay | 2/2/2021 | 1.2 | Update Commonwealth claims reconciliation status deck per additional research of HR claims |
| Herriman, Jay | 2/2/2021 | 0.9 | Review Commonwealth claims deck in prep of call with UCC / Government parties |
| Herriman, Jay | 2/2/2021 | 1.4 | Review top 10 unreconciled AP claims to determine next steps in reconciliation process |
| Herriman, Jay | 2/2/2021 | 2.1 | Review updated master litigation claim tracker with updates from O'Neill and the DOJ |
| Herriman, Jay | 2/2/2021 | 0.4 | Review claims related to AEELA liabilities related to public pension plan |
| Hertzberg, Julie | 2/2/2021 | 0.7 | Review Commonwealth claims deck in prep of call with UCC / Government parties |
| McNulty, Emmett | 2/2/2021 | 2.6 | Review duplicate claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 1.7 | Analyze duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 1.2 | Review duplicate claims to prepare duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/2/2021 | 0.3 | Prepare modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/2/2021 | 1.4 | Update modifications to claimant and claim information related to register processing for the week ending 02/05/21 |
| McNulty, Emmett | 2/2/2021 | 0.6 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/05/21 |
| McNulty, Emmett | 2/2/2021 | 1.4 | Analyze duplicate claims to prepare substantive duplicate objections for upcoming April omnibus hearing |
| Nash, Joseph | 2/2/2021 | 1.1 | Prepare analysis of 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 2/2/2021 | 1.6 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/2/2021 | 1.3 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/2/2021 | 2.1 | Analyze 23 claims for the April omnibus hearing to prepare substantive duplicate objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/2/2021 | 0.4 | Analyze 3 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 2.9 | Analyze 17 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 2.1 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/2/2021 | 1.6 | Analyze 11 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/2/2021 | 0.7 | Analyze 8 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 2/2/2021 | 2.7 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/2/2021 | 1.6 | Revise reporting flags for bondholder claims for next reconciliation steps |
| Zeiss, Mark | 2/2/2021 | 2.1 | Draft bondholder summary report for bondholder active claims showing bondholder claims on hold, requiring action |
| Carter, Richard | 2/3/2021 | 1.4 | Update ACR analysis report to incorporate calculated fields relating to claims required to be reported on future ACR Status Notice Reports. |
| Carter, Richard | 2/3/2021 | 0.2 | Prepare updated Third ACR Status Report exhibit based on call with counsel. |
| Carter, Richard | 2/3/2021 | 1.1 | Prepare detailed analysis of differences noted in claims agent ACR Mailing report. |
| Carter, Richard | 2/3/2021 | 0.7 | Prepare updated analysis of ACR responses to capture new items from 2/2/2021 report |
| Carter, Richard | 2/3/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/3/2021 | 0.4 | Prepare schedule of claims asserting a basis which is protective at the request of J. Herriman. |
| Collier, Laura | 2/3/2021 | 1.1 | Perform review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 2.7 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 2.4 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/3/2021 | 1.6 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/3/2021 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| Harmon, Kara | 2/3/2021 | 0.7 | Analyze tort claims to prepare updated estimate of litigation value for Commonwealth claims |
| Harmon, Kara | 2/3/2021 | 1.7 | Analyze ACR status report to prepare follow up with AAFAF on open items for ERS and other Commonwealth agencies |
| Harmon, Kara | 2/3/2021 | 0.9 | Continue review of claims for inclusion on April omnibus objections |
| Herriman, Jay | 2/3/2021 | 2.1 | Analyze data provided by the DOJ related to Section 330 claims to determine next steps to incorporate into settlement analysis |
| Herriman, Jay | 2/3/2021 | 0.5 | Review analysis of secondary outreach responses and proposed treatment of associated claims |
| Herriman, Jay | 2/3/2021 | 1.1 | Review updated exhibits related to claim objection orders to be filed after Omnibus hearing on 2/1 |
| Herriman, Jay | 2/3/2021 | 0.6 | Review supplemental outreach status report from Prime Clerk |
| Herriman, Jay | 2/3/2021 | 0.4 | Prepare convenience class analysis per request from FOMB |
| Herriman, Jay | 2/3/2021 | 0.8 | Review income tax refund claim reconciliations provided by AAFAF |
| Hertzberg, Julie | 2/3/2021 | 1.1 | Review convenience class analysis per request from FOMB |
| McNulty, Emmett | 2/3/2021 | 2.6 | Prepare claim docketing error analysis to be sent to Prime Clerk for resolution |
| McNulty, Emmett | 2/3/2021 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/3/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 2/3/2021 | 2.2 | Create objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/3/2021 | 1.2 | Analyze duplicate claims to prepare duplicate objections for the upcoming omnibus hearing |
| Nash, Joseph | 2/3/2021 | 2.3 | Analyze 26 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 2/3/2021 | 1.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 2/3/2021 | 1.6 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/3/2021 | 1.8 | Prepare analysis of substantive duplicate claims objections for upcoming April omnibus hearing. |
| Nash, Joseph | 2/3/2021 | 2.1 | Prepare analysis of substantive duplicate claims objections for upcoming April omnibus hearing. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/3/2021 | 2.7 | Analyze 22 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/3/2021 | 2.1 | Analyze 21 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 2/3/2021 | 0.7 | Analyze exact duplicate claims to prepare exact duplicate objections for the April omnibus hearing |
| Wadzita, Brent | 2/3/2021 | 1.2 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 2/3/2021 | 2.4 | Analyze 19 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 2/3/2021 | 1.9 | Revise February Satellite Hearing Exhibits final orders for claims transferred to ACR, remaining disallowed after hearing |
| Zeiss, Mark | 2/3/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 2/3/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 2/3/2021 | 2.4 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/3/2021 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 2/3/2021 | 0.7 | Review bondholder claims with recent mailing responses for proper reconciliation per review of CUSIPs |
| Carter, Richard | 2/4/2021 | 0.8 | Prepare updated Third ACR Status Report exhibit based on additional updates identified due to no responses from claimants. |
| Carter, Richard | 2/4/2021 | 2.3 | Prepare updated schedule of unresolved AP claims noting current status and previous communication attempts. |
| Collier, Laura | 2/4/2021 | 3.1 | Analyze litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/4/2021 | 1.6 | Review litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/4/2021 | 2.9 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/4/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 2/4/2021 | 2.8 | Analyze ADR litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for negotiation and settlement offers |
| DiNatale, Trevor | 2/4/2021 | 2.4 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/4/2021 | 1.3 | Analyze class action litigation claims to prepare report for Proskauer re: plan class sizing |
| Harmon, Kara | 2/4/2021 | 1.4 | Analyze protective AP claims to prepare file for discussion with Proskauer related to contract assumptions and rejections |
| Harmon, Kara | 2/4/2021 | 1.6 | Analyze class action litigation claims for claims eliminations on upcoming objections |
| Harmon, Kara | 2/4/2021 | 0.4 | Analyze duplicate litigation claims per inquire from Proskauer re: April omnibus objections |
| Herriman, Jay | 2/4/2021 | 1.1 | Prepare workplan for AP and Litigation claims per call with Proskauer |
| Herriman, Jay | 2/4/2021 | 0.9 | Review listing of judgment claims provided by S. Martinez |
| Herriman, Jay | 2/4/2021 | 0.7 | Review analysis related to Green Energy fund claims |
| McNulty, Emmett | 2/4/2021 | 2.3 | Review population of objections claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/4/2021 | 0.9 | Review duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/4/2021 | 1.1 | Prepare claim docketing errors analysis to be sent to Prime Clerk for resolution |
| McNulty, Emmett | 2/4/2021 | 1.6 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 2/4/2021 | 1.8 | Perform triage of new claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/4/2021 | 1.3 | Review duplicate claims to prepare substantive duplicate objections for upcoming April omnibus hearing |
| Nash, Joseph | 2/4/2021 | 1.7 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/4/2021 | 2.6 | Analyze 28 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/4/2021 | 0.6 | Analyze 8 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 2/4/2021 | 2.1 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/4/2021 | 2.8 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 2/4/2021 | 2.7 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 1.4 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/4/2021 | 0.9 | Analyze set of duplicate claims for the exact duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 2.1 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/4/2021 | 2.3 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/4/2021 | 0.4 | Draft memo to Proskauer re: bondholder claims presently drafted on March Omnis regarding the date that we sent bond information mailing requests |
| Zeiss, Mark | 2/4/2021 | 2.7 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/4/2021 | 2.1 | Research bond CUSIPs presented in review of deficient bondholder claims that are not claimed by master bondholder claims |
| Carter, Richard | 2/5/2021 | 1.4 | Prepare detailed analysis of top unresolved AP claims to determine next reconciliation steps. |
| Carter, Richard | 2/5/2021 | 2.2 | Prepare detailed analysis of certain AP-claims, providing information regarding the overall status of the reconciliation. |
| Carter, Richard | 2/5/2021 | 1.1 | Prepare detailed analysis of contract-related claims to determine if any were filed as protective. |
| Carter, Richard | 2/5/2021 | 0.9 | Prepare detailed analysis on additional unresolved AP claims in order to determine next reconciliation steps. |
| Carter, Richard | 2/5/2021 | 0.2 | Prepare detailed analysis of Treasury-related claim to be marked as a no liability objection. |
| Collier, Laura | 2/5/2021 | 1.4 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 2.9 | Perform review reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 1.4 | Analyze reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/5/2021 | 2.2 | Review reconciliation detail from the DOJ to determine if litigation case is under appeal in order to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/5/2021 | 1.3 | Review Accounts Payable related Claims to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 2/5/2021 | 1.1 | Analyze arbitration related claims to determine inclusion in next ACR transfer |
| DiNatale, Trevor | 2/5/2021 | 2.1 | Prepare updates to unresolved GUC Claim summary report for Proskauer review |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/5/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 2/5/2021 | 3.2 | Perform analysis of unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/5/2021 | 1.4 | Review unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/5/2021 | 2.7 | Analyze of unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Herriman, Jay | 2/5/2021 | 2.1 | Review unreconciled AP claims to prepare action plan to resolve remaining high value claims |
| Herriman, Jay | 2/5/2021 | 2.3 | Review arbitration related claims to determine entry into ACR process |
| Herriman, Jay | 2/5/2021 | 1.8 | Prepare draft deck outlining process for resolution of remaining Commonwealth priority claims |
| Herriman, Jay | 2/5/2021 | 0.9 | Review information from DOJ related to CPI codes to be used in reconciling Section 330 claims |
| Hertzberg, Julie | 2/5/2021 | 1.6 | Review high value unreconciled AP claims in furtherance of claim settlement process |
| Hertzberg, Julie | 2/5/2021 | 2.2 | Review draft deck outlining process for resolution of remaining Commonwealth priority claims |
| McNulty, Emmett | 2/5/2021 | 0.3 | Review duplicate claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 1.1 | Review population of objections claims to prepare substantive duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 0.3 | Review objections tracker for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/5/2021 | 2.4 | Create objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/5/2021 | 1.2 | Perform updates to objections report for internal review for upcoming April objections |
| McNulty, Emmett | 2/5/2021 | 1.6 | Prepare summary report of updates to upcoming April objections for Proskauer review |
| Nash, Joseph | 2/5/2021 | 1.8 | Prepare analysis of 21 uncategorized claims for further reconciliation in the ACR/ADR process. |
| Nash, Joseph | 2/5/2021 | 1.3 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/5/2021 | 2.6 | Analyze uncategorized claims to determine next steps for reconciliation/resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/5/2021 | 2.1 | Prepare analysis of 35 uncategorized claims for further reconciliation in the ACR/ADR process. |
| Nash, Joseph | 2/5/2021 | 1.3 | Analyze uncategorized claims to determine next steps for reconciliation/resolution. |
| Wadzita, Brent | 2/5/2021 | 1.8 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.9 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.1 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 2.7 | Analyze set of unresolved legal claims for the duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/5/2021 | 1.2 | Analyze set of unresolved AP claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/5/2021 | 1.3 | Revise litigation report for updated claimant mailing, docket responses including where claimants sent in many responses |
| Zeiss, Mark | 2/5/2021 | 2.8 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/5/2021 | 1.2 | Draft memo of bondholder claimants claiming ownerships of bonds with current losses for objection handling |
| Zeiss, Mark | 2/5/2021 | 0.4 | Draft memo to Prime Clerk re: litigation claimant mailing, docket responses for download for offline processing |
| Zeiss, Mark | 2/5/2021 | 0.6 | Draft memo to proskauer re: January Omnis Notice of presentation current status for response deadlines, establishing response deadlines for December Omnis, final Orders for Omnis not requiring satellite hearings |
| Collier, Laura | 2/6/2021 | 2.6 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/6/2021 | 3.1 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/6/2021 | 2.7 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/6/2021 | 0.8 | Analyze litigation Claim reconciliation detail provided by local counsel and DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 2/6/2021 | 2.8 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/6/2021 | 3.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/6/2021 | 2.7 | Analyze class action litigation claims to prepare updated report for Proskauer re: plan class sizing |
| Harmon, Kara | 2/6/2021 | 3.1 | Analyze comments from the Department of Treasury related to asserted income tax returns to prepare for April omnibus objections |
| Herriman, Jay | 2/6/2021 | 3.1 | Review Duplicate and Amended litigation claims for inclusion on April Omni objections |
| Herriman, Jay | 2/6/2021 | 1.3 | Prepare analysis of Indemnification claims in prep of meeting with Proskauer |
| Herriman, Jay | 2/6/2021 | 1.9 | Update deck outlining process for resolution of remaining Commonwealth priority claims |
| Herriman, Jay | 2/6/2021 | 0.9 | Prepare analysis of non-income tax related claims for determination of entry into ACR process |
| Herriman, Jay | 2/6/2021 | 1.1 | Review Non-Individual HR related claims to determine next steps in reconciliation process |
| Hertzberg, Julie | 2/6/2021 | 0.6 | Provide comments to deck outlining process for resolution of remaining Commonwealth priority claims |
| Wadzita, Brent | 2/6/2021 | 0.4 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 1.8 | Analyze set of unresolved legal claims for the amended objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 2.4 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 2.9 | Analyze set of unresolved legal claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/6/2021 | 1.3 | Analyze set of unresolved AP claims for the substantive duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/6/2021 | 1.1 | Revise report of claimants matching two additional litigation cases with list of plaintiffs for litigation claims reconciliation with indexes for plaintiffs |
| Zeiss, Mark | 2/6/2021 | 0.9 | Draft report of Omni 48 claims with intended final status vs ordered with notes |
| Zeiss, Mark | 2/6/2021 | 1.3 | Revise memo of bondholder claimants claiming ownerships of bonds with current losses for objection handling with examples per Proskauer request |
| Zeiss, Mark | 2/6/2021 | 2.3 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Collier, Laura | 2/7/2021 | 2.9 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/7/2021 | 2.7 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/7/2021 | 0.6 | Perform review of reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/7/2021 | 1.9 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/7/2021 | 1.7 | Prepare summary report highlighting top judgement and settlement Claims for Proskauer review |
| DiNatale, Trevor | 2/7/2021 | 2.3 | Analyze class action litigation Claims reconciliation detail to determine Claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 2/7/2021 | 0.7 | Analyze claims drafted for satisfied claim objection re: April omnibus hearing |
| Harmon, Kara | 2/7/2021 | 3.2 | Review files from the Department of Treasury related to corporate tax credits to prepare omnibus objections |
| Harmon, Kara | 2/7/2021 | 1.9 | Review high value litigation claims to prepare analysis of DOJ information for Proskauer |
| Herriman, Jay | 2/7/2021 | 1.1 | Update claim deck with additional information from review of claims in prep of call with Proskauer |
| Herriman, Jay | 2/7/2021 | 0.3 | Prepare list of follow up questions for Proskauer related to Treasury and Miscellaneous claims |
| Herriman, Jay | 2/7/2021 | 3.1 | Review 300 uncategorized claims to determine next steps in reconciliation process |
| Herriman, Jay | 2/7/2021 | 2.6 | Review miscellaneous Treasury related claims to determine next steps in resolution process |
| Herriman, Jay | 2/7/2021 | 1.7 | Review Top 25 claims with judgments to determine if appropriate for entry into ADR process |
| Hertzberg, Julie | 2/7/2021 | 1.4 | Review summary of large litigation judgment claims |
| Hertzberg, Julie | 2/7/2021 | 0.7 | Review updated claim summary deck in prep of call with Proskauer |
| Nash, Joseph | 2/7/2021 | 2.9 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/7/2021 | 1.8 | Analyze set of unresolved legal claims for exact duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/7/2021 | 2.6 | Analyze set of unresolved legal claims for substantive duplicate objections in the upcoming April omnibus hearing |
| Wadzita, Brent | 2/7/2021 | 1.2 | Analyze set of unresolved legal claims for amended objections in the upcoming April omnibus hearing |

*Exhibit E*

<div style="border: 1px solid black;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/7/2021 | 2.3 | Draft report of mutual funds status re: objection claimant appeal re: mutual funds per Proskauer request |
| Zeiss, Mark | 2/7/2021 | 0.8 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Banks, Arliss | 2/8/2021 | 2.1 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/8/2021 | 1.2 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Banks, Arliss | 2/8/2021 | 0.9 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Banks, Arliss | 2/8/2021 | 1.5 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Banks, Arliss | 2/8/2021 | 1.7 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/8/2021 | 1.7 | Prepare detailed analysis to ensure that 36 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/8/2021 | 0.4 | Update reconciliation detail for Claims recently filed on Third ACR Status Report |
| Carter, Richard | 2/8/2021 | 2.9 | Prepare detailed schedules of the Top 25 active AP claims for the 23 agencies associated with them for their review. |
| Carter, Richard | 2/8/2021 | 1.1 | Prepare schedules of the claim reconciliation workbooks associated with the Top 25 active AP claims for the Commonwealth agencies to review. |
| Chester, Monte | 2/8/2021 | 2.9 | Analyze class action case detail related to Department of Corrections to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/8/2021 | 2.1 | Review litigation class action case detail related to Department of Corrections to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/8/2021 | 2.1 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Chester, Monte | 2/8/2021 | 2.0 | Perform review of "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Collier, Laura | 2/8/2021 | 3.1 | Review reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/8/2021 | 2.8 | Perform review of reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/8/2021 | 2.1 | Analyze reconciliation detail from AAFAF to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 0.8 | Prepare report of arbitration Claims highlighting current status for AAFAF review |
| DiNatale, Trevor | 2/8/2021 | 1.1 | Analyze class action litigation Claims reconciliation detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 1.6 | Update summary report highlighting top judgement and settlement Claims for Proskauer review |
| DiNatale, Trevor | 2/8/2021 | 2.8 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/8/2021 | 3.1 | Analyze class action litigation Claims reconciliation detail to determine Claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 2/8/2021 | 2.6 | Analyze class action litigation claims to determine individuals asserting master case for potential objections |
| Harmon, Kara | 2/8/2021 | 0.7 | Analyze unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/8/2021 | 1.9 | Review class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/8/2021 | 2.2 | Prepare Claim reconciliation detail for inclusion on the April omnibus objections |
| Harmon, Kara | 2/8/2021 | 1.4 | Prepare workbook for Proskauer review related to no liability and satisfied claims for April omnibus hearing |
| Herriman, Jay | 2/8/2021 | 0.4 | Review amended claims to be included on April Omnibus Objections |
| Herriman, Jay | 2/8/2021 | 1.4 | Review substantive duplicate claims to be included on April Omnibus objections |
| Herriman, Jay | 2/8/2021 | 0.5 | Prepare email to AAFAF related to the resolution of priority judgment and AP claims |
| Herriman, Jay | 2/8/2021 | 1.2 | Review analysis of priority AP claims in prep of sending to AAFAF and Proskauer for discussion |
| Herriman, Jay | 2/8/2021 | 2.3 | Review analysis of priority judgment claims in prep of sending to AAFAF and Proskauer for discussion |
| Herriman, Jay | 2/8/2021 | 1.1 | Prepare analysis of claims placed into ACR related to settled matters provided by the DOJ |
| Herriman, Jay | 2/8/2021 | 0.8 | Review analysis of master litigation claim with associated claims filed by individual plaintiffs |
| Hertzberg, Julie | 2/8/2021 | 1.5 | Provide comments to analysis of priority judgment claims in prep of sending to AAFAF and Proskauer for discussion |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/8/2021 | 0.8 | Review updated settled matter files re: transfer to ACR |
| Hertzberg, Julie | 2/8/2021 | 2.1 | Continued analysis of best resolution for priority judgment and AP claims |
| Hertzberg, Julie | 2/8/2021 | 1.7 | Review analysis of priority AP claims in prep of sending to AAFAF and Proskauer for discussion |
| McNulty, Emmett | 2/8/2021 | 2.6 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/8/2021 | 2.2 | Analyze claims register to review newly filed claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/8/2021 | 1.3 | Prepare objections tracker for April Omnibus Hearing for internal review |
| McNulty, Emmett | 2/8/2021 | 1.9 | Review population of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/8/2021 | 1.7 | Analyze set of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| Nash, Joseph | 2/8/2021 | 2.6 | Analyze uncategorized claims to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 2/8/2021 | 2.3 | Analyze 21 uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 2/8/2021 | 3.1 | Review population of claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/8/2021 | 2.2 | Analyze 22 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 2.9 | Analyze 27 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 1.8 | Analyze 16 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/8/2021 | 1.6 | Analyze set of unresolved legal claims for substantive duplicate objections in the upcoming April omnibus hearing |
| Zeiss, Mark | 2/8/2021 | 1.2 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/8/2021 | 0.3 | Draft memo to Prime Clerk re: bondholder mailing requests data for April objections |
| Zeiss, Mark | 2/8/2021 | 2.3 | Draft report of review of claims per Proskauer comments on deficient bondholder claims for April objections |
| Zeiss, Mark | 2/8/2021 | 1.2 | Draft report of bondholder active claims for further potential objections per Proskauer request |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/8/2021 | 1.1 | Draft report re: waterfall changes for claims withdrawn from drafts of Omnibus Exhibit 192 for proper claims reconciliation |
| Banks, Arliss | 2/9/2021 | 2.6 | Analyze class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 1.7 | Review class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 0.6 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/9/2021 | 0.6 | Prepare summary file of class action litigation potential substantive duplicates for Proskauer review |
| Banks, Arliss | 2/9/2021 | 1.8 | Perform review of class action case detail related to PR Police Bureau to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/9/2021 | 1.7 | Prepare detailed analysis to ensure that 40 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 1.3 | Prepare detailed analysis to ensure that 22 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 2.3 | Prepare detailed analysis to ensure that 65 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 0.9 | Prepare detailed analysis of claims flagged as ready for the ACR process based on review of potential deficient claims. |
| Carter, Richard | 2/9/2021 | 1.1 | Prepare detailed analysis to ensure that 29 claims are properly flagged for upcoming deficient claims objection. |
| Carter, Richard | 2/9/2021 | 2.6 | Prepare detailed analysis to ensure that 98 claims are properly flagged for upcoming deficient claims objection. |
| Chester, Monte | 2/9/2021 | 2.6 | Perform audit of Claims asserting basis of claim to determine relevance to parent claim |
| Chester, Monte | 2/9/2021 | 2.2 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/9/2021 | 2.5 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Chester, Monte | 2/9/2021 | 2.7 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 2/9/2021 | 2.8 | Review reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/9/2021 | 3.1 | Analyze reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/9/2021 | 1.3 | Review contract related Claims to determine if claim is eligible for ADR process or upcoming omnibus objection |
| DiNatale, Trevor | 2/9/2021 | 2.2 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/9/2021 | 2.7 | Prepare summary report highlighting top judgement and settlement Claims for Proskauer review |
| DiNatale, Trevor | 2/9/2021 | 2.9 | Analyze class action litigation reconciliation detail from DOJ for ADR transfer OR upcoming omnibus objection |
| Harmon, Kara | 2/9/2021 | 2.4 | Continue review of class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/9/2021 | 1.7 | Review analysis of creditors associated with class action litigation case 2001-10-0372 to identify claims for proposed duplicate objections |
| Harmon, Kara | 2/9/2021 | 2.3 | Review Claim reconciliation detail for inclusion on the April omnibus objections |
| Harmon, Kara | 2/9/2021 | 0.8 | Review analysis from Prime Clerk related to undeliverable mailings to prepare for conversations with Proskauer |
| Harmon, Kara | 2/9/2021 | 2.8 | Finalize amended claims and exact duplicate claims for inclusion on March omnibus objection to send to Proskauer for review |
| Herriman, Jay | 2/9/2021 | 2.1 | Review analysis of Master litigation claim with listing of potential individual plaintiff claims to identify substantive duplicate claims |
| Herriman, Jay | 2/9/2021 | 1.9 | Review analysis of Top 25 unreconciled accounts payable claims in prep of call with AAFAF |
| Herriman, Jay | 2/9/2021 | 1.8 | Review draft analysis of top 20 unreconciled tax refund claims in prep of call with Proskauer |
| Herriman, Jay | 2/9/2021 | 1.2 | Review claims analysis data performed by BDO related to Section 330 |
| McNulty, Emmett | 2/9/2021 | 1.3 | Analyze set of duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/9/2021 | 2.4 | Analyze population of claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/9/2021 | 1.6 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 2/9/2021 | 1.6 | Review the weekly claims register to validate changes made to existing claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/9/2021 | 0.6 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/9/2021 | 0.7 | Prepare claim docketing error comments to be sent to Prime Clerk for resolution |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/9/2021 | 2.9 | Analyze 47 claims to prepare duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/9/2021 | 2.4 | Analyze 34 claims for the April omnibus hearing to prepare duplicate objections. |
| Nash, Joseph | 2/9/2021 | 2.7 | Review 18 sets of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing. |
| Nash, Joseph | 2/9/2021 | 3.1 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 2/9/2021 | 0.8 | Analyze 6 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 2.1 | Analyze 24 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 1.4 | Analyze 8 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 1.6 | Analyze 13 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/9/2021 | 2.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/9/2021 | 0.9 | Draft report of claims under objection with Prime Clerk re: supplemental mailings history per Proskauer request |
| Zeiss, Mark | 2/9/2021 | 2.2 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/9/2021 | 2.2 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Banks, Arliss | 2/10/2021 | 2.1 | Perform review of new claimant mailing response detail to properly categorize Claims for future reconciliation |
| Banks, Arliss | 2/10/2021 | 2.9 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/10/2021 | 1.2 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/10/2021 | 1.9 | Prepare detailed analysis of unresolved AP claim to determine agencies being asserted. |
| Carter, Richard | 2/10/2021 | 2.2 | Prepare detailed analysis of latest ACR mailing response report to identify any issues/variances from previous report. |
| Carter, Richard | 2/10/2021 | 1.7 | Prepare updated ACR Master tracker schedule based on new report received relating to mailing responses. |
| Carter, Richard | 2/10/2021 | 0.4 | Prepare detailed analysis of open questions related to claim reconciliation workbook to be reviewed by Commonwealth agency. |

*Exhibit E*

```
┌─────────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico               │
│     Time Detail by Activity by Professional      │
│      February 1, 2021 through May 31, 2021       │
└─────────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/10/2021 | 0.2 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/10/2021 | 2.8 | Perform review of claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 2.2 | Analyze claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 3.1 | Review claims asserting class action cases related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/10/2021 | 2.8 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 2/10/2021 | 2.9 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/10/2021 | 2.7 | Perform review reconciliation detail from local agencies to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/10/2021 | 1.3 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/10/2021 | 3.1 | Update claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| DiNatale, Trevor | 2/10/2021 | 2.7 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/10/2021 | 2.4 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| Herriman, Jay | 2/10/2021 | 1.7 | Review analysis of unmatched child litigation claims against master litigation claim |
| Herriman, Jay | 2/10/2021 | 1.1 | Review supplemental claim outreach tracker provided by Prime Clerk |
| Herriman, Jay | 2/10/2021 | 1.1 | Review draft analysis of proposed child litigation claim matches to master litigation claim |
| Herriman, Jay | 2/10/2021 | 0.5 | Review proposed settlement motion related to litigation claim |
| Herriman, Jay | 2/10/2021 | 1.2 | Prepare analysis of litigation judgments based on listing from S. Martinez |
| McNulty, Emmett | 2/10/2021 | 1.1 | Analyze set of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/10/2021 | 1.4 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/10/2021 | 1.7 | Review population of duplicate claims to prepare duplicate objections for upcoming April omnibus hearing |
| McNulty, Emmett | 2/10/2021 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 2/10/2021 | 2.4 | Review population of duplicate claims to prepare duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/10/2021 | 3.1 | Analyze 53 claims for the April omnibus hearing to prepare duplicate objections. |
| Nash, Joseph | 2/10/2021 | 2.2 | Analyze 23 claims to prepare duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 2/10/2021 | 1.6 | Review 11 sets of duplicate claims to prepare duplicate objections for the upcoming April omnibus hearing. |
| Wadzita, Brent | 2/10/2021 | 1.1 | Analyze 9 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 2.6 | Analyze 19 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 2.8 | Analyze 25 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 0.6 | Analyze 5 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/10/2021 | 1.3 | Analyze 11 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/10/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 2/10/2021 | 0.6 | Draft memo to Proskauer re: bond mailing dates for upcoming April hearing bondholder Omnibus Objections |
| Zeiss, Mark | 2/10/2021 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 2/10/2021 | 0.7 | Review new bondholder mailing responses for bondholder claims reconciliation |
| Zeiss, Mark | 2/10/2021 | 2.9 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/10/2021 | 0.7 | Draft memo re: PREPA claims sent to the Administrative Claims Process for past submissions from Omnibus Exhibits per Proskauer request |
| Banks, Arliss | 2/11/2021 | 1.2 | Prepare summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 2/11/2021 | 2.1 | Perform review of class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/11/2021 | 1.3 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/11/2021 | 2.7 | Prepare summary analysis of litigation Claims asserted against Dept. of Corrections for AAFAF review |
| Carter, Richard | 2/11/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/11/2021 | 1.6 | Prepare detailed analysis of Top 25 unresolved AP claims relating to supplemental mailings sent/received in order to determine next steps. |
| Carter, Richard | 2/11/2021 | 1.3 | Prepare updated analysis of ACR responses to capture new items from 2/8/2021 report |
| Carter, Richard | 2/11/2021 | 0.7 | Prepare detailed analysis of claim mailings flagged as undeliverable in relation to original mailing date. |
| Carter, Richard | 2/11/2021 | 0.2 | Prepare schedule of unresolved tax-related claims over a certain amount flagged to be transferred into ACR. |
| Carter, Richard | 2/11/2021 | 1.1 | Prepare detailed analysis relating to an unresolved AP claim to be sent to the Commonwealth in order for them to research the invoices contained within. |
| Chester, Monte | 2/11/2021 | 2.8 | Identifying additional liability provided on POC's for claims made against the Dept of Rehab/Corrections |
| Chester, Monte | 2/11/2021 | 3.3 | Review class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/11/2021 | 3.2 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/11/2021 | 3.1 | Review analysis provided by DOJ regarding litigation matters to incorporate detail into the master litigation tracker |
| Collier, Laura | 2/11/2021 | 2.7 | Review litigation Claims to determine if case has an issued judgement/settlement to update master litigation tracker |
| Collier, Laura | 2/11/2021 | 2.9 | Analyze litigation Claims to determine if case has an issued judgement/settlement to update master litigation tracker |
| DiNatale, Trevor | 2/11/2021 | 2.9 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/11/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 2/11/2021 | 2.7 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/11/2021 | 1.2 | Prepare analysis of additional duplicate claims for review by A&M team for inclusion on April omnibus objections |
| Harmon, Kara | 2/11/2021 | 0.8 | Analyze new comments from the Department of Treasury related to asserted income tax returns/tax credits |
| Harmon, Kara | 2/11/2021 | 2.3 | Analyze substantive duplicate claims drafted on April omnibus objections |
| Harmon, Kara | 2/11/2021 | 1.7 | Prepare duplicate claims for class action case 2016-04-1117 for inclusion on April omnibus objections |
| Herriman, Jay | 2/11/2021 | 2.1 | Review claims to be included on Omnibus objections for April hearing |
| Herriman, Jay | 2/11/2021 | 1.4 | Review updated claim status waterfall analysis |
| Herriman, Jay | 2/11/2021 | 0.9 | Review administrative claims request and associated judgment provided by R. Valentin |
| Herriman, Jay | 2/11/2021 | 0.4 | Review administrative claim details provided by AFFAF |
| Herriman, Jay | 2/11/2021 | 0.4 | Review ACR claim status report and follow up with R. Carter with questions |
| Herriman, Jay | 2/11/2021 | 1.6 | Review analysis of large tax refund claims to determine if appropriate for placement into ACR |
| Herriman, Jay | 2/11/2021 | 0.9 | Review analysis of plaintiffs related to master litigation claims provided by Prime Clerk |
| Hertzberg, Julie | 2/11/2021 | 1.8 | Review updated status of remaining high dollar unsecured claims re: best settlement process |
| McNulty, Emmett | 2/11/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/11/2021 | 2.7 | Analyze set of duplicative claims in preparation of the duplicate objections for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/11/2021 | 2.1 | Analyze set of duplicate claims to prepare the duplicate objections lists for the upcoming April omnibus hearing |
| McNulty, Emmett | 2/11/2021 | 1.4 | Review weekly claims register to review newly filed claims for the week ending 02/12/21 |
| McNulty, Emmett | 2/11/2021 | 0.9 | Review population of creditor mailing responses to determine the claim categorization into the ACR process |
| Nash, Joseph | 2/11/2021 | 2.9 | Review a population of AP Claims to outline further support needed from the Commonwealth for reconciliation. |
| Nash, Joseph | 2/11/2021 | 2.7 | Prepare analysis of unresolved AP claims to outline deficient support for further reconciliation of claims. |
| Nash, Joseph | 2/11/2021 | 2.3 | Analyze 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/11/2021 | 0.4 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/11/2021 | 1.6 | Analyze 13 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/11/2021 | 2.2 | Analyze 16 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/11/2021 | 2.9 | Analyze 21 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/11/2021 | 2.3 | Draft Omnibus Objection Exhibit for claimants filing individual claims that are also plaintiffs in a proceeding whose main litigant has also filed a claim |
| Zeiss, Mark | 2/11/2021 | 0.3 | Review tax claimants per Proskauer report request |
| Zeiss, Mark | 2/11/2021 | 0.6 | Draft memo re: GDB note claimant, reconciliation history per Proskauer request |
| Zeiss, Mark | 2/11/2021 | 0.9 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Banks, Arliss | 2/12/2021 | 1.4 | Prepare summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |
| Banks, Arliss | 2/12/2021 | 1.3 | Analyze class action case detail related to Vocational Rehabilitation Administration to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/12/2021 | 2.4 | Update summary analysis of class action litigation Claims asserted against Vocational Rehabilitation Administration for AAFAF review |
| Banks, Arliss | 2/12/2021 | 1.8 | Review plaintiff detail for parent class action Claims to determine potential exact and substantive duplicate Claims |
| Carter, Richard | 2/12/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 2/12/2021 | 0.6 | Review initial determination responses received from creditors related to claims placed into ACR |
| Chester, Monte | 2/12/2021 | 2.6 | Prepare summary report of class action Claims highlighting asserted liabilities in the litigation for Proskauer review |
| Chester, Monte | 2/12/2021 | 2.3 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/12/2021 | 2.2 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/12/2021 | 2.9 | Analyze litigation Claims asserting liabilities related to wages/benefits for potential upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/12/2021 | 2.6 | Analyze litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/12/2021 | 2.7 | Perform analysis of litigation claims for evidence of appeals to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/12/2021 | 1.3 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/12/2021 | 1.2 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| DiNatale, Trevor | 2/12/2021 | 2.4 | Analyze class action litigation Claims to determine proper child parent matching for upcoming omnibus objections |
| DiNatale, Trevor | 2/12/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 2/12/2021 | 1.4 | Prepare report of new supplemental outreach responses for review by A&M team members |
| Harmon, Kara | 2/12/2021 | 1.2 | Perform review of class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/12/2021 | 2.3 | Prepare analysis of filed claims related list of individuals from AAFAF / DOJ re: hearings set for 2/16/21 |
| McNulty, Emmett | 2/12/2021 | 1.7 | Analyze population of creditor mailing responses to determine the claim categorization into the ACR process |
| McNulty, Emmett | 2/12/2021 | 1.1 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified Title-III agency |
| McNulty, Emmett | 2/12/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper claim categorization into the ACR process |
| McNulty, Emmett | 2/12/2021 | 1.9 | Prepare claim docketing error comments to be sent to Prime Clerk for resolution |
| Nash, Joseph | 2/12/2021 | 2.4 | Analyze 27 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 2/12/2021 | 2.1 | Analyze 16 uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 2/12/2021 | 2.9 | Review 21 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Potesta, Tyler | 2/12/2021 | 0.9 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/12/2021 | 1.8 | Analyze 12 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/12/2021 | 1.3 | Analyze 11 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/12/2021 | 2.4 | Analyze 23 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 2/12/2021 | 2.1 | Analyze 18 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 2/12/2021 | 0.9 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/12/2021 | 1.3 | Draft report of claimants matching one litigation case with list of plaintiffs for litigation claims reconciliation |
| Zeiss, Mark | 2/12/2021 | 2.8 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Banks, Arliss | 2/13/2021 | 0.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/13/2021 | 1.6 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Carter, Richard | 2/13/2021 | 2.2 | Prepare detailed analysis of 25 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/13/2021 | 1.8 | Prepare detailed analysis of 22 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Chester, Monte | 2/13/2021 | 2.6 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 2/13/2021 | 2.3 | Perform review of class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/13/2021 | 2.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/13/2021 | 2.2 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/13/2021 | 2.3 | Analyze litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/13/2021 | 0.9 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/13/2021 | 1.6 | Analyze litigation claims to determine whether the claim is appropriately flagged for the class action lawsuit |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/13/2021 | 2.7 | Prepare summary report of "master" class action Claims for Proskauer review |
| Harmon, Kara | 2/13/2021 | 1.6 | Review class action litigation claims analysis to identify claims for potential duplicate objections re: duplicate to master filed class claim |
| Harmon, Kara | 2/13/2021 | 0.7 | Review workbook of claims from L. Collier related to class action litigation to finalize for Proskauer review |
| McNulty, Emmett | 2/13/2021 | 1.2 | Analyze population of creditor mailing responses to determine the claim's proper categorization into the ACR process |
| Nash, Joseph | 2/13/2021 | 1.4 | Analyze 12 uncategorized claims to determine next steps for reconciliation/resolution in the ACR/ADR process. |
| Nash, Joseph | 2/13/2021 | 0.6 | Analyze litigation claims to further prepare the claims for classification in the ADR process. |
| Potesta, Tyler | 2/13/2021 | 2.8 | Analyze claims for duplicate liabilities to include on April omnibus objections |
| Wadzita, Brent | 2/13/2021 | 1.9 | Analyze individual legal claims and master litigation claims to identify duplicative filed claims. |
| Wadzita, Brent | 2/13/2021 | 2.2 | Analyze individual legal claims and master litigation claims to identify duplicative filed claims. |
| Zeiss, Mark | 2/13/2021 | 0.7 | Revise workbook of deficient bondholder claims for April hearing per Proskauer request |
| Banks, Arliss | 2/14/2021 | 0.4 | Update summary analysis of class action litigation Claims asserted against Department of Treasury for AAFAF review |
| Banks, Arliss | 2/14/2021 | 0.3 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/14/2021 | 2.8 | Prepare detailed analysis of 36 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/14/2021 | 3.1 | Prepare detailed analysis of 44 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| DiNatale, Trevor | 2/14/2021 | 1.3 | Review class action litigation Claim analysis in preparation of call with Proskauer team |
| DiNatale, Trevor | 2/14/2021 | 2.3 | Prepare summary report of unresolved class action litigation Claims for Proskauer review |
| Harmon, Kara | 2/14/2021 | 1.3 | Prepare updated analysis of all claims drafted for April omnibus objections per discussions with Proskauer |
| Harmon, Kara | 2/14/2021 | 0.7 | Perform QC of Claims identified for inclusion on the April omnibus objections |
| Herriman, Jay | 2/14/2021 | 1.9 | Review updated listing of claims to be included in April Omnibus objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/14/2021 | 2.1 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| Wadzita, Brent | 2/14/2021 | 1.3 | Analyze 45 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/14/2021 | 2.1 | Analyze 54 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Banks, Arliss | 2/15/2021 | 2.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/15/2021 | 2.6 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/15/2021 | 1.1 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Carter, Richard | 2/15/2021 | 3.1 | Prepare detailed analysis of 45 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/15/2021 | 2.3 | Prepare detailed analysis of 29 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/15/2021 | 2.6 | Prepare detailed analysis of claim responses received by Commonwealth in relation to 10 unresolved AP claims. |
| Carter, Richard | 2/15/2021 | 0.9 | Prepare schedule of updated claim reconciliation workbooks to be sent to the Commonwealth for review. |
| Chester, Monte | 2/15/2021 | 0.7 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/15/2021 | 2.8 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/15/2021 | 2.2 | Review litigation Claims to determine if case has an issued judgement/settlement to categorize Claims for further reconciliation |
| Collier, Laura | 2/15/2021 | 1.7 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/15/2021 | 1.7 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/15/2021 | 2.7 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/15/2021 | 1.9 | Update summary report of unresolved class action litigation Claims for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/15/2021 | 2.7 | Prepare updated convenience class report to adjust for new convenience thresholds |
| Harmon, Kara | 2/15/2021 | 0.8 | Analyze information received from AAFAF related to litigation claims with judgements to prepare claims for ADR |
| Harmon, Kara | 2/15/2021 | 1.6 | Analyze class action data from A&M team related to individual filed claims with master cases for discussions with Proskauer re: omnibus objections |
| Harmon, Kara | 2/15/2021 | 0.6 | Prepare high level analysis of unresolved income tax claims for further review by A&M team |
| Harmon, Kara | 2/15/2021 | 1.4 | Analyze AP data return by Commonwealth to prepare claim objections for satisfied claims |
| Herriman, Jay | 2/15/2021 | 1.8 | Review draft convenience class analysis for Commonwealth claims |
| Herriman, Jay | 2/15/2021 | 1.3 | Review draft listing of plaintiffs pulled from multiple class action Claims |
| Herriman, Jay | 2/15/2021 | 1.4 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| Herriman, Jay | 2/15/2021 | 1.6 | Review Master / Child litigation claims analysis to determine proper treatment in claims estimation deck |
| Herriman, Jay | 2/15/2021 | 1.1 | Review analysis of the top 10 income tax refund claims to determine appropriate placement in ACR |
| Herriman, Jay | 2/15/2021 | 1.9 | Review analysis received from AAFAF related to priority claim reconciliation |
| Hertzberg, Julie | 2/15/2021 | 1.1 | Validate Master / Child litigation claims analysis re: treatment in claims estimation deck |
| Hertzberg, Julie | 2/15/2021 | 2.7 | Analyze best scenarios for convenience class claims and opt-in possibilities |
| Hertzberg, Julie | 2/15/2021 | 1.2 | Review draft convenience class analysis for Commonwealth claims |
| Hertzberg, Julie | 2/15/2021 | 0.8 | QC analysis re income tax refund claims and placement in ACR |
| McNulty, Emmett | 2/15/2021 | 2.6 | Analyze new mailing responses filed by claimants to determine the proper next steps in reconciliation process |
| McNulty, Emmett | 2/15/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 2/15/2021 | 0.6 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 2/15/2021 | 2.4 | Review a population of AP Claims to outline further support needed from the Commonwealth for reconciliation in the ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/15/2021 | 2.7 | Analyze 12 tax claims to further prepare claims for reconciliation through the ACR process. |
| Potesta, Tyler | 2/15/2021 | 2.9 | Analyze claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/15/2021 | 2.9 | Analyze additional documentation submitted with claims to include on the April omnibus objections. |
| Potesta, Tyler | 2/15/2021 | 2.7 | Perform review of claims identified for upcoming omnibus objections |
| Wadzita, Brent | 2/15/2021 | 2.7 | Analyze 59 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 1.9 | Analyze 49 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 2.1 | Analyze 51 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 2.9 | Analyze 65 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/15/2021 | 1.2 | Analyze 39 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/15/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 2/16/2021 | 0.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 2/16/2021 | 1.7 | Update summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Carter, Richard | 2/16/2021 | 2.4 | Prepare detailed analysis of 44 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/16/2021 | 0.9 | Prepare detailed analysis relating to AP claims where we have received reconciliation information from the Commonwealth for counsel to review. |
| Carter, Richard | 2/16/2021 | 1.1 | Prepare updated Top unresolved AP claims tracker to incorporate updates from additional Commonwealth agency. |
| Carter, Richard | 2/16/2021 | 0.7 | Prepare updated detailed analysis relating to unresolved AP claim per J. Herriman. |
| Carter, Richard | 2/16/2021 | 1.3 | Prepare detailed analysis of 23 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/16/2021 | 2.1 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/16/2021 | 3.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 2/16/2021 | 2.8 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Collier, Laura | 2/16/2021 | 2.7 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Collier, Laura | 2/16/2021 | 2.6 | Analyze litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| Collier, Laura | 2/16/2021 | 3.1 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/16/2021 | 2.8 | Prepare summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/16/2021 | 1.7 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| DiNatale, Trevor | 2/16/2021 | 0.8 | Prepare summary analysis of unresolved indemnification Claims for Proskauer review |
| DiNatale, Trevor | 2/16/2021 | 2.6 | Perform updates to summary report of unresolved judgement and settlement Claims for AAFAF review |
| Harmon, Kara | 2/16/2021 | 2.3 | Analyze litigation claims to capture duplicate amounts for class action cases in order to update GUC estimates |
| Harmon, Kara | 2/16/2021 | 1.6 | Analyze class action litigation claims for claims eliminations |
| Harmon, Kara | 2/16/2021 | 0.7 | Prepare additional analysis of unresolved income tax claims for further review by A&M team |
| Harmon, Kara | 2/16/2021 | 0.6 | Prepare modified convenience class report per comments from J. Herriman |
| Harmon, Kara | 2/16/2021 | 0.4 | Analyze data prepared by A&M team related to class action litigation to summarize for Proskauer review |
| Herriman, Jay | 2/16/2021 | 0.2 | Review creditor response to Omnibus Objection |
| Herriman, Jay | 2/16/2021 | 1.1 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/16/2021 | 2.3 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| Herriman, Jay | 2/16/2021 | 0.9 | Review analysis if AP claims ready for objection or estimation based on completed reconciliation worksheets |
| Herriman, Jay | 2/16/2021 | 1.1 | Review analysis of judgments / settlements for determination of change in claims estimation |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/16/2021 | 0.4 | Email communications with M. Acvedo re: AP claim follow up questions |
| Herriman, Jay | 2/16/2021 | 2.4 | Review suggested updates to litigation claims for inclusion in claim estimation process |
| Hertzberg, Julie | 2/16/2021 | 2.0 | Develop strategy for best methodology to present claims estimation data |
| Hertzberg, Julie | 2/16/2021 | 1.4 | Continue review of claims estimation buckets |
| Hertzberg, Julie | 2/16/2021 | 0.7 | Review updated estimates for high priority claims |
| McNulty, Emmett | 2/16/2021 | 0.7 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/16/2021 | 3.1 | Analyze litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/16/2021 | 1.6 | Review population of litigation claims to further prepare claims classification in the ADR process |
| McNulty, Emmett | 2/16/2021 | 2.4 | Analyze population of litigation claims for other liabilities for further internal review |
| McNulty, Emmett | 2/16/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 2/19/21 |
| Nash, Joseph | 2/16/2021 | 2.9 | Prepare analysis of 23 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/16/2021 | 2.4 | Analyze 26 AP Claims to outline further support needed from the Commonwealth to determine next steps for reconciliation/resolution in the ADR process. |
| Nash, Joseph | 2/16/2021 | 2.1 | Prepare analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/16/2021 | 0.8 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/16/2021 | 1.7 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Potesta, Tyler | 2/16/2021 | 2.4 | Perform review of Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/16/2021 | 2.1 | Perform review of claims identified for upcoming omnibus objections |
| Potesta, Tyler | 2/16/2021 | 1.9 | Perform review of Claim's mailing response detail for upcoming omnibus objections |
| Wadzita, Brent | 2/16/2021 | 0.5 | Analyze 29 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/16/2021 | 1.3 | Analyze 23 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 0.8 | Analyze 13 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 2.1 | Analyze 47 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 1.6 | Analyze 40 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 2.3 | Analyze 54 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/16/2021 | 2.8 | Analyze 62 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/16/2021 | 2.6 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |
| Zeiss, Mark | 2/16/2021 | 0.8 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/16/2021 | 0.7 | Draft workbook for Prime Clerk for ordered Omnis from January hearing |
| Zeiss, Mark | 2/16/2021 | 1.1 | Draft report of bondholder claimant response, objection, reconciliation history per Proskauer request |
| Zeiss, Mark | 2/16/2021 | 0.6 | Draft report of claimant responses on Omnibus Objection and subsequently transferred to ACR per Proskauer request |
| Banks, Arliss | 2/17/2021 | 2.4 | Prepare updated summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Banks, Arliss | 2/17/2021 | 0.6 | Update summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Banks, Arliss | 2/17/2021 | 2.7 | Perform analysis on class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 2/17/2021 | 1.7 | Prepare updated AP unresolved tracker based on additional documentation received by the Commonwealth agencies. |
| Carter, Richard | 2/17/2021 | 1.9 | Prepare detailed analysis of 15 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/17/2021 | 0.3 | Prepare updated AP unresolved tracker based on additional responses received by Commonwealth agency. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/17/2021 | 2.3 | Prepare detailed analysis of additional documentation received from the Commonwealth related to unresolved AP claims. |
| Chester, Monte | 2/17/2021 | 2.4 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/17/2021 | 2.1 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Chester, Monte | 2/17/2021 | 3.1 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/17/2021 | 2.4 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/17/2021 | 2.9 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/17/2021 | 2.1 | Review reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| Collier, Laura | 2/17/2021 | 0.8 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/17/2021 | 1.3 | Analyze reconciliation detail from the DOJ to determine if litigation case has judgement or settlement has been ordered to properly categorize Claims for next steps in the reconciliation process |
| DiNatale, Trevor | 2/17/2021 | 1.6 | Review litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| DiNatale, Trevor | 2/17/2021 | 2.9 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/17/2021 | 2.2 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/17/2021 | 2.4 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| Harmon, Kara | 2/17/2021 | 1.8 | Analyze claims for April omnibus objections to respond to inquiry A. Bargoot |
| Harmon, Kara | 2/17/2021 | 3.2 | Analyze data received from AAFAF related to litigation claims to prepare objections and estimates for GUC claims |
| Harmon, Kara | 2/17/2021 | 2.3 | Analyze master / child relationships for class action claims identified by A&M team to prepare final report for Proskauer |
| Herriman, Jay | 2/17/2021 | 1.4 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/17/2021 | 0.3 | Email communications with M. Acvedo re: AP claim amendment / withdrawal |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/17/2021 | 0.3 | Review analysis and draft settlement related to administrative priority claim |
| Herriman, Jay | 2/17/2021 | 0.8 | Review analysis of litigation claims to be added to fully / partially satisfied claims objections |
| Herriman, Jay | 2/17/2021 | 1.3 | Review analysis of Savings Notes claims to determine treatment in claims estimation process |
| Herriman, Jay | 2/17/2021 | 1.6 | Review analysis of all tax refund claims over $5mm to determine proper treatment in ACR and the Plan of Adjustment |
| Herriman, Jay | 2/17/2021 | 2.4 | Review analysis of possible master claim plaintiff matches for use in claims estimation process |
| McNulty, Emmett | 2/17/2021 | 2.2 | Analyze population of litigation claims for further claim classification in the ADR process |
| McNulty, Emmett | 2/17/2021 | 2.4 | Review litigation claims to prepare for further claim classification within the ADR process |
| McNulty, Emmett | 2/17/2021 | 2.1 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/17/2021 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 2/17/2021 | 1.9 | Prepare analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/17/2021 | 2.1 | Review population of tax refund claims to prepare claims for entry/rejection in the ACR process. |
| Nash, Joseph | 2/17/2021 | 2.3 | Analyze 23 AP Claims to outline further support needed from the Commonwealth to determine next steps for reconciliation/resolution in the ADR process. |
| Potesta, Tyler | 2/17/2021 | 2.3 | Perform review of Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 2.1 | Perform review of Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 0.2 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/17/2021 | 0.4 | Perform updates to omnibus objection tracker for Proskauer review |
| Potesta, Tyler | 2/17/2021 | 2.9 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/17/2021 | 2.7 | Analyze 24 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/17/2021 | 1.1 | Analyze 16 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/17/2021 | 2.9 | Analyze 34 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/17/2021 | 2.4 | Analyze 28 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/17/2021 | 1.6 | Draft Savings notes report of individual claimants also on the UBS master claim for savings notes |
| Zeiss, Mark | 2/17/2021 | 2.1 | Revise Omnibus Exhibits for Orders for Objections through October 2020 that have been sent Notices of Presentment and do not require Satellite hearings per Proskauer request |
| Zeiss, Mark | 2/17/2021 | 0.8 | Draft report for March Omnis responses from mailing, docket sources per Proskauer request |
| Zeiss, Mark | 2/17/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/17/2021 | 1.2 | Revise workbook of claims on Objections through October 2020 that have been sent Notices of Presentment and do not require Satellite hearings per Proskauer request |
| Carter, Richard | 2/18/2021 | 0.2 | Prepare updated schedule of claim review related to a single Litigation case to incorporate review from analyst. |
| Carter, Richard | 2/18/2021 | 2.1 | Prepare detailed analysis of responses received from multiple agencies related to unresolved AP claims. |
| Carter, Richard | 2/18/2021 | 2.3 | Prepare updated tracker related to top AP unresolved claims based on new responses received. |
| Carter, Richard | 2/18/2021 | 1.1 | Prepare consolidated Top AP claims tracker which combines reconciliation information from all agencies for discussion with counsel. |
| Carter, Richard | 2/18/2021 | 0.6 | Prepare detailed analysis of 9 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Chester, Monte | 2/18/2021 | 1.1 | Perform review of class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/18/2021 | 2.8 | Analyze various litigation claims to determine whether the respective case has a judgment/settlement |
| Collier, Laura | 2/18/2021 | 2.1 | Review litigation Claim detail to determine if asserted case is currently active |
| Collier, Laura | 2/18/2021 | 2.9 | Analyze litigation Claim detail to determine if asserted case is currently active |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/18/2021 | 2.4 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/18/2021 | 0.9 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/18/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 2/18/2021 | 1.1 | Perform updates to summary report of unresolved judgement and settlement Claims for AAFAF review |
| DiNatale, Trevor | 2/18/2021 | 2.9 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| Harmon, Kara | 2/18/2021 | 1.2 | Analyze data related to litigation judgements under appeal to prepare claims report for Proskauer |
| Harmon, Kara | 2/18/2021 | 1.8 | Review litigation claims identified by the DOJ as dismissed with prejudice to prepare claim objections |
| Harmon, Kara | 2/18/2021 | 1.4 | Analyze weekly claims triage prepared by A&M team to provide comments related to modifications for claim reconciliation |
| Harmon, Kara | 2/18/2021 | 0.9 | Analyze AP data received from AAFAF to prepare updated reconciliation documents for GUC estimates |
| Harmon, Kara | 2/18/2021 | 2.4 | Analyze class action litigation case 2016-05-1340 to prepare report for Proskauer review |
| Herriman, Jay | 2/18/2021 | 1.8 | Review fully unliquidated litigation claims, prepare claim value estimates based on similar claim in the same class |
| Herriman, Jay | 2/18/2021 | 0.4 | Review draft Protective Order related to Section 330 claims |
| Herriman, Jay | 2/18/2021 | 1.7 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| Herriman, Jay | 2/18/2021 | 1.5 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/18/2021 | 0.6 | Review analysis if AP claims ready for objection or estimation based on completed reconciliation worksheets |
| Herriman, Jay | 2/18/2021 | 0.4 | Email correspondence with EY related to status of payment on contingent lease claim |
| Herriman, Jay | 2/18/2021 | 2.3 | Review analysis of potential duplicate litigation claims for determination of treatment in claims estimation process |
| Herriman, Jay | 2/18/2021 | 1.2 | Review analysis of judgments / settlements for determination of change in claims estimation |
| McNulty, Emmett | 2/18/2021 | 1.6 | Review litigation claims to prepare for further claim classification within the ADR process |
| McNulty, Emmett | 2/18/2021 | 2.1 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/18/2021 | 2.9 | Review AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/18/2021 | 2.6 | Review AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/18/2021 | 1.1 | Review population of tax claims to further prepare claim classification within ACR process |
| Nash, Joseph | 2/18/2021 | 2.4 | Analyze accounts payable claims to determine next steps in reconciliation in the ADR process. |
| Nash, Joseph | 2/18/2021 | 1.8 | Prepare detailed analysis of accounts payable claims to outline deficient support needed from the Commonwealth for further reconciliation of claims. |
| Nash, Joseph | 2/18/2021 | 3.1 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/18/2021 | 0.9 | Review AP Claims to outline support needed from the Commonwealth for reconciliation in the ADR process. |
| Potesta, Tyler | 2/18/2021 | 2.7 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/18/2021 | 2.3 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/18/2021 | 2.1 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/18/2021 | 2.2 | Analyze 32 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 1.7 | Analyze 24 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 0.7 | Analyze 12 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/18/2021 | 1.9 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/18/2021 | 1.3 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/18/2021 | 3.1 | Analyze 43 asserted litigation proof of claims and master litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/18/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 2/18/2021 | 0.4 | Review deficient bondholder claims for appropriate deficient objections per bond information contained in filings |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/18/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 2/18/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 2/19/2021 | 0.7 | Update reconciliation detail for Claims recently filed on Third ACR Status Report |
| Carter, Richard | 2/19/2021 | 0.2 | Prepare detailed analysis of claim reconciliation worksheet prepared by analyst to ensure accuracy prior to sending to the Commonwealth for review. |
| Carter, Richard | 2/19/2021 | 0.4 | Prepare updated analysis of ACR responses to capture new items from 2/15/2021 report |
| Carter, Richard | 2/19/2021 | 1.1 | Prepare detailed analysis of 15 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/19/2021 | 1.3 | Update Top AP unresolved claims tracker to include next set of claims to be sent to the CW for review. |
| Carter, Richard | 2/19/2021 | 0.9 | Prepare schedule of estimated amounts related to Top unresolved AP claims based on conference call with counsel. |
| Chester, Monte | 2/19/2021 | 3.1 | Analyze class action case detail related to Dept. of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/19/2021 | 2.4 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/19/2021 | 2.9 | Analyze various litigation claims to determine whether the respective case has a judgment/settlement |
| DiNatale, Trevor | 2/19/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/19/2021 | 1.9 | Analyze litigation Claims identified for upcoming "No Liability" and "Incorrect Debtor" objections |
| Harmon, Kara | 2/19/2021 | 2.1 | Analyze unresolved miscellaneous claims to categorize for transfer into ACR/ADR or determine appropriate individual to evaluate for resolution |
| Harmon, Kara | 2/19/2021 | 0.9 | Prepare updated convenience class analysis to incorporate additional claim objections and newly filed litigation claims |
| Harmon, Kara | 2/19/2021 | 1.3 | Review litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/19/2021 | 2.6 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Herriman, Jay | 2/19/2021 | 0.9 | Updated Commonwealth claims estimation waterfall based on updates from Proskauer, AFFAF and O'Neill |
| Herriman, Jay | 2/19/2021 | 1.3 | Review analysis of potential docketing errors related to litigation claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/19/2021 | 1.9 | Review analysis of all tax refund claims between $1mm and $5mm to determine proper treatment in ACR and the Plan of Adjustment |
| Herriman, Jay | 2/19/2021 | 0.6 | Review analysis received from AAFAF related to priority claim reconciliation |
| Herriman, Jay | 2/19/2021 | 1.8 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| Herriman, Jay | 2/19/2021 | 1.3 | Review listing of master / child duplicate claims provided by Proskauer |
| Herriman, Jay | 2/19/2021 | 1.1 | Review analysis of priority tax claims provided by AAFAF |
| Herriman, Jay | 2/19/2021 | 1.4 | Review analysis of income tax refund claims with bifurcation between refunds and tax credits |
| Hertzberg, Julie | 2/19/2021 | 0.6 | Review updated Commonwealth claims estimation waterfall based on updates from Proskauer, AFFAF and O'Neill |
| Hertzberg, Julie | 2/19/2021 | 1.3 | QC assessment of priority tax claims provided by AAFAF |
| McNulty, Emmett | 2/19/2021 | 1.3 | Analyze population of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/19/2021 | 1.1 | Analyze population of claims to prepare for further claim classification within the ACR process |
| McNulty, Emmett | 2/19/2021 | 2.3 | Review population of tax claims to identify the specific claim liability as either tax return or tax credit |
| McNulty, Emmett | 2/19/2021 | 2.1 | Review population of tax claims to further prepare claim categorization for further internal review |
| McNulty, Emmett | 2/19/2021 | 1.9 | Review population of tax claims to further prepare claim categorization within ACR process |
| McNulty, Emmett | 2/19/2021 | 2.6 | Analyze AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 2/19/2021 | 0.9 | Analyze savings note claims to further prepare claims for reconciliation. |
| Nash, Joseph | 2/19/2021 | 2.6 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 2/19/2021 | 1.9 | Review population of tax refund claims to prepare claims for entry/rejection in the ACR process. |
| Nash, Joseph | 2/19/2021 | 2.4 | Review a population of savings note claims to further prepare claims for reconciliation. |
| Potesta, Tyler | 2/19/2021 | 1.6 | Perform review of Claims identified as exact duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/19/2021 | 2.7 | Analyze claims for duplicate liabilities to include on April omnibus objections. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/19/2021 | 1.9 | Perform review of HR related Claim mailing response detail to determine proper reconciliation categorization |
| Wadzita, Brent | 2/19/2021 | 1.6 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 1.2 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 2.3 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 2.7 | Analyze asserted tax claims, greater than 5mm, to identify tax refund and tax credit amounts for further analysis |
| Wadzita, Brent | 2/19/2021 | 3.1 | Analyze high value asserted tax claims to identify tax refund and tax credit amounts for further analysis |
| Zeiss, Mark | 2/19/2021 | 1.9 | Revise report of claims docketed with amounts and with amounts as written on the Proof of Claim form where the data suggests a potential issue with amounts docketed per Prime Clerk per comments |
| Zeiss, Mark | 2/19/2021 | 0.8 | Revise report of claimants also appearing as plaintiffs on one litigation claim per comments |
| Zeiss, Mark | 2/19/2021 | 1.6 | Draft report of claims docketed with amounts and with amounts as written on the Proof of Claim form where the data suggests a potential issue with amounts docketed per Prime Clerk |
| Zeiss, Mark | 2/19/2021 | 0.4 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 2/19/2021 | 0.4 | Draft memo re: Omnibus Objection exhibits from prior December hearing still requiring court orders per request |
| Carter, Richard | 2/20/2021 | 2.9 | Prepare detailed analysis of 58 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Carter, Richard | 2/20/2021 | 0.3 | Prepare consolidated schedule of analysis of claims flagged as potentially related to a specific class action lawsuit. |
| Carter, Richard | 2/20/2021 | 3.1 | Prepare detailed analysis of 73 claims flagged as potentially related to a specific class action lawsuit at the request of counsel. |
| Chester, Monte | 2/20/2021 | 2.2 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Chester, Monte | 2/20/2021 | 2.7 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 2/20/2021 | 1.8 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/20/2021 | 2.3 | Review litigation claims to determine the consistency of judgment/settlement determinations for the respective case |
| DiNatale, Trevor | 2/20/2021 | 1.2 | Review judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/20/2021 | 2.3 | Analyze unresolved claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/20/2021 | 0.8 | Prepare file for AAFAF related to employee claims set for administrative hearing at the request of R. Colon |
| Herriman, Jay | 2/20/2021 | 1.3 | Updated Commonwealth claims estimation waterfall based on updates from Proskauer |
| Herriman, Jay | 2/20/2021 | 2.9 | Review litigation claims to determine treatment within the Commonwealth claims estimation process |
| Herriman, Jay | 2/20/2021 | 2.9 | Review updated listing master / child litigation claims and update Commonwealth claims estimation waterfall as appropriate |
| Herriman, Jay | 2/20/2021 | 1.9 | Review litigation claims related to same case to determine if asserted amount was duplicative to amounts asserted by other plaintiffs |
| Herriman, Jay | 2/20/2021 | 1.4 | Review analysis of litigation matters asserting liabilities related to wages and benefits |
| Herriman, Jay | 2/20/2021 | 0.9 | Review fully unliquidated litigation claims, prepare claim value estimates based on similar claim in the same class |
| Herriman, Jay | 2/20/2021 | 1.8 | Review political discrimination cases to prepare analysis for next steps in claim estimation |
| Hertzberg, Julie | 2/20/2021 | 0.6 | Review summary fully unliquidated litigation claims and related assumptions |
| Hertzberg, Julie | 2/20/2021 | 1.8 | Assess updated claims estimate categories and related assumptions in preparation for meeting with Commonwealth |
| McNulty, Emmett | 2/20/2021 | 1.4 | Analyze population of claims to prepare for further claim classification within the ACR process |
| McNulty, Emmett | 2/20/2021 | 2.6 | Analyze litigation claims to further prepare the claims for classification within the ADR process. |
| McNulty, Emmett | 2/20/2021 | 1.2 | Analyze population of claims to prepare substantive duplicate objections for the upcoming omnibus hearing |
| McNulty, Emmett | 2/20/2021 | 2.2 | Analyze litigation claims to further prepare the claims for classification within the ADR process |
| McNulty, Emmett | 2/20/2021 | 1.6 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/20/2021 | 2.8 | Analyze population of litigation claims to further prepare the claims for classification in the ADR process. |
| Nash, Joseph | 2/20/2021 | 3.1 | Analyze 32 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/20/2021 | 1.6 | Review a population of litigation claims to further prepare claims for reconciliation in the ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 2/20/2021 | 1.4 | Review employee claims to prepare claims for further reconciliation in the ACR process. |
| Nash, Joseph | 2/20/2021 | 2.6 | Analyze population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Wadzita, Brent | 2/20/2021 | 1.1 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Wadzita, Brent | 2/20/2021 | 2.1 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Wadzita, Brent | 2/20/2021 | 2.4 | Analyze remaining unresolved litigation proof of claims and support details to identify plaintiffs asserted case basis |
| Carter, Richard | 2/21/2021 | 0.8 | Prepare schedule of reconciliation amounts related to top AP claims sent to the Commonwealth for review. |
| Carter, Richard | 2/21/2021 | 1.3 | Prepare detailed analysis of 97 claims flagged as Litigation not related to specific class action case. |
| Carter, Richard | 2/21/2021 | 1.1 | Prepare schedule of claims flagged as related to specific class action lawsuit for internal team to review. |
| DiNatale, Trevor | 2/21/2021 | 1.3 | Perform analysis on litigation Claims asserting settlement OR judgement order to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/21/2021 | 1.9 | Prepare updated claim amount estimates summary report for judgement and settlement claims for Proskauer review |
| DiNatale, Trevor | 2/21/2021 | 0.9 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| Harmon, Kara | 2/21/2021 | 2.3 | Prepare updated convenience class report to adjust for new convenience thresholds and modifications in claim reconciliation status |
| Harmon, Kara | 2/21/2021 | 1.7 | Review analysis of unresolved claims to prepare modifications to GUC class estimates |
| Herriman, Jay | 2/21/2021 | 1.8 | Review convenience class claims analysis with additional analysis including opt in claims |
| Herriman, Jay | 2/21/2021 | 1.9 | Incorporate changes to claims reconciliation deck per comments from J. Hertzberg |
| Herriman, Jay | 2/21/2021 | 1.1 | Update convenience class claims analysis to include claims beyond AP and Litigation |
| Herriman, Jay | 2/21/2021 | 3.1 | Prepare draft presentation related to claims reconciliation status / estimation |
| Herriman, Jay | 2/21/2021 | 1.1 | Update claim estimates and associated notes with information provided from AAFAF and Proskauer |
| Herriman, Jay | 2/21/2021 | 2.9 | Review litigation claim listing for claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/21/2021 | 2.3 | Continue assessment of convenience class claims analysis including opt in claims and related assumptions |
| Hertzberg, Julie | 2/21/2021 | 1.3 | provide comments to claims reconciliation deck |
| Hertzberg, Julie | 2/21/2021 | 1.4 | Review draft presentation related to claims reconciliation status / estimation |
| McNulty, Emmett | 2/21/2021 | 1.1 | Review AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible agencies |
| Carter, Richard | 2/22/2021 | 2.9 | Prepare detailed analysis of unresolved AP claims in order to provide the Commonwealth most current reconciliation information to review. |
| Carter, Richard | 2/22/2021 | 3.1 | Prepare schedule of next round of unresolved AP claims to be sent to the Commonwealth to review. |
| Carter, Richard | 2/22/2021 | 1.8 | Prepare analysis of prior communications received relating to AP claims to incorporate in schedule for Commonwealth to review. |
| Chester, Monte | 2/22/2021 | 2.4 | Evaluate legal claims on the basis of federal minimum wage requirements to determine proper classification |
| Chester, Monte | 2/22/2021 | 2.7 | Perform analysis of supplemental mailing responses related to case KPE-2005-0608 to note additional liabilities asserted |
| Chester, Monte | 2/22/2021 | 2.6 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Collier, Laura | 2/22/2021 | 2.9 | Review litigation Claims identified for potential non-Title III omnibus objection |
| Collier, Laura | 2/22/2021 | 1.6 | Analyze litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/22/2021 | 2.8 | Review litigation Claims identified for potential no liability objection |
| Collier, Laura | 2/22/2021 | 2.1 | Analyze litigation Claims identified for potential no liability objection |
| DiNatale, Trevor | 2/22/2021 | 1.1 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/22/2021 | 2.7 | Analyze litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| DiNatale, Trevor | 2/22/2021 | 2.9 | Perform review of litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/22/2021 | 1.7 | Prepare summary memo highlighting recent reconciliation progress on unsecured Claim amounts |
| Herriman, Jay | 2/22/2021 | 3.1 | Review litigation claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |
| Herriman, Jay | 2/22/2021 | 0.8 | Review claim support materials provided by O'Neill related to pending litigation matter |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/22/2021 | 1.7 | Review income tax analysis for claims asserting value between $1M - $5m with bifurcation between cash refund and carry forward credits |
| Herriman, Jay | 2/22/2021 | 0.6 | Review email from R. Valentin related to administrative process claims vs. associated filed Claims |
| Herriman, Jay | 2/22/2021 | 0.7 | Incorporate changes to claims reconciliation deck per comments from L. Stafford |
| Herriman, Jay | 2/22/2021 | 1.2 | Incorporate changes to claims reconciliation deck per comments from J. Hertzberg |
| Hertzberg, Julie | 2/22/2021 | 2.2 | Analyze assumptions related to litigation claims asserting values of $1mm - $5mm for estimation purposes |
| Hertzberg, Julie | 2/22/2021 | 0.6 | Review updated claims reconciliation deck |
| McNulty, Emmett | 2/22/2021 | 1.2 | Prepare modifications to claimant and claim information related to register processing for the week ending 2/26/21 |
| McNulty, Emmett | 2/22/2021 | 0.8 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 2/22/2021 | 1.9 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/22/2021 | 2.6 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/22/2021 | 2.3 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| Nash, Joseph | 2/22/2021 | 2.4 | Analyze 26 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/22/2021 | 2.6 | Review 33 litigation claims to prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/22/2021 | 2.2 | Review litigation claims to further prepare claims for reconciliation in the ADR process. |
| Potesta, Tyler | 2/22/2021 | 3.1 | Analyze 115 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/22/2021 | 2.9 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/22/2021 | 2.7 | Perform review of HR related Claim mailing response detail to determine proper reconciliation categorization |
| Wadzita, Brent | 2/22/2021 | 0.9 | Analyze 18 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 2.9 | Analyze 49 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/22/2021 | 1.3 | Analyze 22 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 2.6 | Analyze 39 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 0.4 | Analyze 8 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/22/2021 | 3.1 | Analyze 61 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Carter, Richard | 2/23/2021 | 0.9 | Prepare detailed analysis of 8 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/23/2021 | 3.1 | Prepare detailed analysis of 39 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/23/2021 | 1.2 | Prepare individual schedules for agencies containing next round of AP claims to be reviewed by the Commonwealth. |
| Chester, Monte | 2/23/2021 | 3.2 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 2/23/2021 | 2.9 | Analyze wage/salary related legal claims to provide additional remarks on proper next-steps categorization |
| Chester, Monte | 2/23/2021 | 2.6 | Analyze claim detail to determine if supplemental outreach form needs to be sent to claimant |
| Collier, Laura | 2/23/2021 | 2.9 | Perform review of litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/23/2021 | 2.7 | Review litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| Collier, Laura | 2/23/2021 | 2.8 | Analyze litigation Claims identified for potential non-Title III omnibus objection |
| DiNatale, Trevor | 2/23/2021 | 2.4 | Review class action litigation Claim analysis in preparation of call with Proskauer team |
| DiNatale, Trevor | 2/23/2021 | 1.9 | Prepare updates to summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/23/2021 | 2.8 | Analyze judgement and settlement payment detail for various agencies to prepare Claims for upcoming omnibus objections |
| Harmon, Kara | 2/23/2021 | 0.6 | Prepare analysis related to duplicate tax credit claims to include on April omnibus objections |
| Herriman, Jay | 2/23/2021 | 1.8 | Review exact duplicate claims to be included on April Omnibus objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/23/2021 | 1.6 | Review analysis of Income tax related claims with stratification between asserted credits vs. refunds |
| Herriman, Jay | 2/23/2021 | 2.8 | Review litigation claims asserting values of $5mm - $75mm to determine treatment for estimation purposes |
| Herriman, Jay | 2/23/2021 | 3.1 | Review litigation claims asserting values of $1mm - $5mm to determine treatment for estimation purposes |
| Hertzberg, Julie | 2/23/2021 | 2.6 | Work on claims summary estimate |
| Hertzberg, Julie | 2/23/2021 | 2.0 | Continue evaluation assumptions and QC of treatment for high value claims |
| McNulty, Emmett | 2/23/2021 | 3.1 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/23/2021 | 1.9 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/23/2021 | 2.4 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/23/2021 | 1.7 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| Nash, Joseph | 2/23/2021 | 2.9 | Analyze a population of litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 3.1 | Analyze 42 litigation claims to further prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 1.6 | Analyze 21 litigation claims to prepare claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/23/2021 | 2.7 | Review litigation claims to prepare claims for entry/removal in the ADR process. |
| Potesta, Tyler | 2/23/2021 | 2.8 | Review Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/23/2021 | 3.1 | Analyze 94 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/23/2021 | 2.4 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/23/2021 | 2.9 | Analyze 67 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 1.4 | Analyze 21 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 2.4 | Analyze 52 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/23/2021 | 2.2 | Analyze 44 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/23/2021 | 1.9 | Analyze 37 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Carter, Richard | 2/24/2021 | 2.9 | Prepare detailed analysis of 26 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/24/2021 | 2.6 | Prepare detailed analysis of 21 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/24/2021 | 1.7 | Prepare detailed analysis of 12 litigation-related claims in order to assist counsel with claims estimation. |
| Chester, Monte | 2/24/2021 | 2.9 | Perform review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/24/2021 | 2.2 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/24/2021 | 1.4 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 2/24/2021 | 1.2 | Review litigation master Claims to determine potential duplicative liabilities for upcoming April objections |
| DiNatale, Trevor | 2/24/2021 | 2.1 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/24/2021 | 1.8 | Analyze litigation Claim reconciliation detail provided by DOJ to determine potential 'no liability' objections |
| DiNatale, Trevor | 2/24/2021 | 2.3 | Analyze reconciliation detail provided by Dept. of Treasury regarding corporate tax Claims |
| Harmon, Kara | 2/24/2021 | 2.3 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Harmon, Kara | 2/24/2021 | 1.6 | Prepare updated analysis of breakdown of GUC liabilities related to vendors on island vs off island |
| Harmon, Kara | 2/24/2021 | 0.9 | Review litigation claim case summaries provided by O'Neill Borges |
| Harmon, Kara | 2/24/2021 | 1.8 | Review miscellaneous claims to determine proper placement in claims reconciliation deck |
| Harmon, Kara | 2/24/2021 | 0.4 | Analyze identified duplicate and no liability claims to prepare April omnibus objections |
| Herriman, Jay | 2/24/2021 | 0.8 | Update Commonwealth unsecured claims estimation with information provided by AAFAF and O'Neill |
| Herriman, Jay | 2/24/2021 | 1.9 | Review claims to be included on April Omnibus objection |
| Herriman, Jay | 2/24/2021 | 3.1 | Review litigation claims in order to update claims estimation amounts as appropriate |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/24/2021 | 0.4 | Review draft UCC claims deck in prep of call with OMM, EY & PJT |
| McNulty, Emmett | 2/24/2021 | 2.3 | Review population of litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/24/2021 | 1.8 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/24/2021 | 1.6 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/24/2021 | 2.8 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/24/2021 | 1.9 | Prepare detailed analysis of litigation related claims in order to assist counsel with claims estimation process |
| Nash, Joseph | 2/24/2021 | 2.4 | Analyze a population of 37 litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 2.6 | Analyze a population of litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 2.8 | Review 39 litigation claims to prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/24/2021 | 1.9 | Analyze 26 litigation claims to prepare claims for entry or removal in the ADR process. |
| Potesta, Tyler | 2/24/2021 | 2.9 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Potesta, Tyler | 2/24/2021 | 2.6 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/24/2021 | 3.1 | Analyze 99 claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 2/24/2021 | 2.3 | Analyze 58 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 1.6 | Analyze 32 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 3.1 | Analyze 69 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 2.7 | Analyze 49 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/24/2021 | 1.3 | Analyze 29 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/24/2021 | 0.4 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 2/24/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 2/24/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Carter, Richard | 2/25/2021 | 1.1 | Prepare analysis of recent ACR report dated 2/24/21 received from Prime Clerk for differences from previous report. |
| Carter, Richard | 2/25/2021 | 1.9 | Prepare detailed analysis of 13 litigation-related claims in order to assist counsel with claims estimation. |
| Carter, Richard | 2/25/2021 | 0.7 | Prepare updated ACR Master spreadsheet to include new information being provided by the claims agent relating to Public Employee claims. |
| Carter, Richard | 2/25/2021 | 1.3 | Prepare detailed analysis of 52 claims flagged as pension-related to ensure proper preparation for ACR transfer. |
| Carter, Richard | 2/25/2021 | 0.1 | Prepare detailed analysis of claims discussed in order for Commonwealth to review. |
| Carter, Richard | 2/25/2021 | 0.4 | Prepare schedule of claims flagged as Pension-related which can be reviewed for potential ACR transfer. |
| Chester, Monte | 2/25/2021 | 2.1 | Create case synopsis for claims made against the PR Police Bureau falling under case 2001-10-0372 |
| Chester, Monte | 2/25/2021 | 2.0 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 2/25/2021 | 2.5 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 2/25/2021 | 2.9 | Analyze litigation Claims identified for potential no liability objection |
| Collier, Laura | 2/25/2021 | 2.4 | Update summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| Collier, Laura | 2/25/2021 | 1.7 | Prepare summary report of Claims asserting litigation matters with judgement and settlements for internal and Proskauer review |
| DiNatale, Trevor | 2/25/2021 | 2.8 | Update summary report of unresolved class action litigation Claims for Proskauer review |
| DiNatale, Trevor | 2/25/2021 | 2.4 | Analyze litigation Claim reconciliation detail provided by DOJ to determine potential 'no liability' objections |
| DiNatale, Trevor | 2/25/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/25/2021 | 2.3 | Review of substantive duplicate claims in prep of placing on upcoming omnibus objection |
| Harmon, Kara | 2/25/2021 | 1.9 | Review pension claims to be added to ACR process |
| Herriman, Jay | 2/25/2021 | 2.6 | Review litigation claims in order to update claims estimation amounts as appropriate |
| Herriman, Jay | 2/25/2021 | 1.1 | Review analysis of possible no liability litigation claims |
| McNulty, Emmett | 2/25/2021 | 1.3 | Analyze AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/25/2021 | 0.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 2/25/2021 | 1.7 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 2/25/2021 | 1.1 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| McNulty, Emmett | 2/25/2021 | 1.6 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 2/25/2021 | 2.4 | Prepare detailed analysis of litigation-related claims in order to assist counsel with claims estimation |
| McNulty, Emmett | 2/25/2021 | 2.1 | Review population of litigation claims to prepare individualized analysis of court judgement |
| Nash, Joseph | 2/25/2021 | 2.2 | Analyze claimant responses to deficient objections to prepare the claims for entry in the ACR process. |
| Nash, Joseph | 2/25/2021 | 2.4 | Review claimant responses to deficient omnibus objections to prepare the claims for entry/removal in the ADR/ACR process. |
| Nash, Joseph | 2/25/2021 | 1.1 | Review litigation claims to prepare claims for entry/removal in the ADR process. |
| Nash, Joseph | 2/25/2021 | 1.9 | Analyze a population of 24 litigation claims to further prepare the claims for entry or removal in the ADR process. |
| Potesta, Tyler | 2/25/2021 | 2.7 | Analyze Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/25/2021 | 3.1 | Analyze 106 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/25/2021 | 2.9 | Analyze Claims identified as substantive duplicates for upcoming omnibus objections |
| Wadzita, Brent | 2/25/2021 | 2.7 | Analyze 56 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/25/2021 | 2.3 | Analyze 51 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/25/2021 | 2.1 | Analyze 45 asserted litigation proof of claims and master class action Madeline Acevedo litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/25/2021 | 2.2 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 2/25/2021 | 1.7 | Revise April objections bondholder claims workbook for deficient bondholder claims per Proskauer comments |
| Zeiss, Mark | 2/25/2021 | 2.6 | Revise April objections bondholder claims workbook for bondholder claims objections by CUSIP including Exhibit Reasons per CUSIP for Proskauer review |
| Carter, Richard | 2/26/2021 | 1.1 | Prepare analysis of documentation received from claimant related to AP unresolved claim. |
| Carter, Richard | 2/26/2021 | 1.4 | Prepare detailed analysis of 28 claims flagged as pension-related to ensure proper preparation for ACR transfer. |
| Carter, Richard | 2/26/2021 | 0.4 | Prepare schedule of claims flagged/transferred to ACR at the request of counsel. |
| Chester, Monte | 2/26/2021 | 2.8 | Analyze plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/26/2021 | 2.3 | Perform review of plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 2/26/2021 | 3.1 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Collier, Laura | 2/26/2021 | 2.8 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 2/26/2021 | 2.6 | Analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| Collier, Laura | 2/26/2021 | 2.3 | Perform review of litigation reconciliation detail provided by DOJ to incorporate data into master litigation tracker |
| DiNatale, Trevor | 2/26/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/26/2021 | 1.1 | Analyze class action lawsuit information to determine potential duplicative liabilities filed by claimants for upcoming omnibus objections |
| Harmon, Kara | 2/26/2021 | 1.7 | Prepare updated master document for claims to be drafted on April omnibus objections |
| Harmon, Kara | 2/26/2021 | 0.9 | Prepare modifications to claims for April omnibus objections per comments from T. Potesta review |
| Harmon, Kara | 2/26/2021 | 2.3 | Analyze litigation claims to be included in upcoming omnibus objections re: class action "child" claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/26/2021 | 1.3 | Prepare analysis of new supplemental outreach reviews to be analyze by A&M team members |
| Harmon, Kara | 2/26/2021 | 2.6 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 2/26/2021 | 0.6 | Analyze comments from T. Potesta review of claims to be included for April omnibus objections |
| Herriman, Jay | 2/26/2021 | 0.8 | Updated unsecured claims estimation deck with additional materials provided by AAFAF |
| Herriman, Jay | 2/26/2021 | 1.1 | Review claims to be transferred into ADR upon order from court |
| Herriman, Jay | 2/26/2021 | 0.9 | Review listing of reconciled tax refund claims provided by AAFAF to determine if ready for transfer to ACR or objection |
| Herriman, Jay | 2/26/2021 | 1.7 | Review ACR claims analysis prepared at the request of the FOMB |
| McNulty, Emmett | 2/26/2021 | 2.1 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 2/26/2021 | 1.1 | Review litigation claims to further prepare the claims for classification in the ADR process |
| McNulty, Emmett | 2/26/2021 | 1.6 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| McNulty, Emmett | 2/26/2021 | 2.3 | Review population of litigation claims to prepare individualized analysis of litigation judgement |
| McNulty, Emmett | 2/26/2021 | 1.3 | Review litigation claims to further prepare the claims for classification in the ADR process |
| Nash, Joseph | 2/26/2021 | 1.6 | Analyze a population of claimant responses to deficient omnibus objections to further prepare claims for the ACR process. |
| Nash, Joseph | 2/26/2021 | 1.3 | Analyze 21 claims marked for objection the further prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 2/26/2021 | 0.4 | Analyze 4 duplicate claim pairs to further prepare claims for upcoming April omnibus objections. |
| Nash, Joseph | 2/26/2021 | 2.6 | Analyze 64 claims marked for objections to further prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 2/26/2021 | 1.8 | Review a population of deficient claims to prepare claims for the upcoming April omnibus hearing. |
| Nash, Joseph | 2/26/2021 | 1.2 | Review duplicate claims marked for objection to further prepare claims for the upcoming April omnibus objections. |
| Potesta, Tyler | 2/26/2021 | 1.6 | Review Claims identified as "deficient" for upcoming omnibus objections |
| Potesta, Tyler | 2/26/2021 | 1.2 | Review Claims identified as "deficient" for upcoming omnibus objections |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/26/2021 | 2.2 | Analyze 76 claims for duplicate liabilities to include on April omnibus objections. |
| Potesta, Tyler | 2/26/2021 | 2.4 | Perform updates to omnibus objection tracker for Proskauer review |
| Wadzita, Brent | 2/26/2021 | 2.9 | Analyze 48 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/26/2021 | 2.6 | Analyze 44 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 2/26/2021 | 1.9 | Analyze 36 asserted litigation proof of claims and master Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Zeiss, Mark | 2/26/2021 | 2.2 | Draft HTA claims reconciliation bond claims report of outstanding claims, reconciliation next steps |
| Zeiss, Mark | 2/26/2021 | 1.3 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Carter, Richard | 2/27/2021 | 2.2 | Prepare updated schedule of claims flagged/transferred into ACR to include detailed analysis of large dollar claims. |
| Collier, Laura | 2/27/2021 | 2.3 | Analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| Collier, Laura | 2/27/2021 | 2.7 | Continue to analyze reviewed litigation claims to determine the proper categorization of case and respective claim |
| Collier, Laura | 2/27/2021 | 2.1 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| DiNatale, Trevor | 2/27/2021 | 0.4 | Analyze ACR related inquiry from ERS related to pension claims currently in ACR process |
| McNulty, Emmett | 2/27/2021 | 1.2 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified agencies |
| Zeiss, Mark | 2/27/2021 | 2.1 | Draft HTA claims reconciliation presentation bond claims section slides |
| Carter, Richard | 2/28/2021 | 0.4 | Prepare an updated schedule of claims flagged/transferred into ACR providing additional claim amount details within the footnotes. |
| Herriman, Jay | 2/28/2021 | 1.7 | Prepare analysis of claims placed or to be placed into the ACR Process as requested by counsel |
| Herriman, Jay | 2/28/2021 | 2.3 | Review claims to be included on April Omnibus objection filings |
| McNulty, Emmett | 2/28/2021 | 2.7 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 2/28/2021 | 0.7 | Analyze 10 claims for duplicate liabilities to include on April omnibus objections. |
| Zeiss, Mark | 2/28/2021 | 2.3 | Revise HTA claims reconciliation presentation bond claims section slides per A&M comments |
| Carter, Richard | 3/1/2021 | 1.1 | Prepare detailed analysis of updated claim reconciliation workbook to be sent to Commonwealth to review. |
| Chester, Monte | 3/1/2021 | 2.1 | Prepare summary analysis of class action litigation Claims for AAFAF review |
| Chester, Monte | 3/1/2021 | 2.6 | Analyze cases related to creditor Prudencio Acevedo Arocho (22663,51013) to find scope of asserted litigation |
| Chester, Monte | 3/1/2021 | 1.4 | Prepare summary analysis of class action litigation Claims asserted against Department of Transportation & Public Works for AAFAF review |
| Collier, Laura | 3/1/2021 | 0.8 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/1/2021 | 2.9 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/1/2021 | 2.7 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/1/2021 | 2.1 | Prepare summary report of claims identified as "no liability" for upcoming objections |
| DiNatale, Trevor | 3/1/2021 | 2.4 | Perform review of litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 3/1/2021 | 2.9 | Analyze litigation Claims asserting settlement payments to determine next steps in reconciliation process |
| DiNatale, Trevor | 3/1/2021 | 2.6 | Analyze litigation settlement data provided by DOJ to determine outstanding liabilities for litigation related Claims |
| Harmon, Kara | 3/1/2021 | 1.6 | Prepare analysis of class action litigation amended and substantive duplicate claims for discussions with Proskauer related to omnibus objections |
| Harmon, Kara | 3/1/2021 | 1.8 | Analyze litigation documents from A&M team related to comments from AAFAF and DOJ re: no liability objections |
| Harmon, Kara | 3/1/2021 | 0.4 | Prepare updated tracker for claims drafted on April omnibus objections per comments from Proskauer |
| Harmon, Kara | 3/1/2021 | 1.6 | Prepare updated analysis of asserted claims for creditor in PR vs. creditors outside of PR |
| Herriman, Jay | 3/1/2021 | 2.8 | Review litigation claims identified as potential substantive duplicate to master claim |
| Herriman, Jay | 3/1/2021 | 0.4 | Review analysis of income tax refund reconciliations / objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/1/2021 | 1.2 | Review reconciliation analysis related to AP claims in prep of sending to AAFAF |
| Herriman, Jay | 3/1/2021 | 2.1 | Review analysis related to litigation claims to place on no liability objections |
| McNulty, Emmett | 3/1/2021 | 1.6 | Analyze population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/1/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 2.3 | Prepare Accounts Payable claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 1.3 | Prepare Accounts Payable claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/1/2021 | 1.1 | Analyze population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/1/2021 | 1.4 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/1/2021 | 1.6 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/1/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/1/2021 | 3.2 | Review 68 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Potesta, Tyler | 3/1/2021 | 2.6 | Prepare summary report of Claims identified for objection on upcoming April omnibus objections |
| Potesta, Tyler | 3/1/2021 | 1.1 | Review amended Claims identified for upcoming omnibus objections |
| Wadzita, Brent | 3/1/2021 | 2.6 | Analyze 51 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 3/1/2021 | 2.4 | Analyze 46 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 3/1/2021 | 1.1 | Analyze asserted tax refund claims and information provided by Department of Treasury to identify claims requiring supplemental outreach's |
| Carter, Richard | 3/2/2021 | 1.7 | Prepare analysis of claim reconciliation workbook related to unresolved AP claim in order to send to the Commonwealth to reconcile. |
| Carter, Richard | 3/2/2021 | 1.1 | Prepare analysis related to unresolved claim reconciliation workbook in order to send to the Commonwealth agencies for review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/2/2021 | 0.9 | Prepare updated Master ACR tracker incorporating additional mailing information from most recent report provided by noticing agent. |
| Carter, Richard | 3/2/2021 | 0.3 | Update master ACR tracker with information provided by the Commonwealth relating to Tax Refund claims. |
| Carter, Richard | 3/2/2021 | 0.1 | Prepare updated Master ACR tracker incorporating additional response information from most recent report provided by noticing agent. |
| Carter, Richard | 3/2/2021 | 1.3 | Prepare detailed analysis of documentation provided by the Commonwealth relating to 13 Tax Refund-related claims which were transferred to ACR. |
| Chester, Monte | 3/2/2021 | 2.5 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/2/2021 | 2.8 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Collier, Laura | 3/2/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 2.6 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 1.7 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/2/2021 | 2.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| DiNatale, Trevor | 3/2/2021 | 1.9 | Perform review HR related Claims categorized for upcoming ACR transfer |
| DiNatale, Trevor | 3/2/2021 | 1.1 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| Harmon, Kara | 3/2/2021 | 1.8 | Review class action litigation claims to prepare updated report for Proskauer re: plan class sizing |
| Harmon, Kara | 3/2/2021 | 3.2 | Prepare claims presentation for adjusted reconciled claims, by category, to highlight liabilities on island vs. off island |
| Herriman, Jay | 3/2/2021 | 1.1 | Review analysis of unsecured claims bifurcated between filings on / off island |
| Herriman, Jay | 3/2/2021 | 0.4 | Review claim reconciliation worksheets and follow up data requests to AAFAF |
| Herriman, Jay | 3/2/2021 | 1.7 | Review analysis of class action litigation Claims |
| Herriman, Jay | 3/2/2021 | 0.3 | Review draft protective order related to section 330 claims |
| Hertzberg, Julie | 3/2/2021 | 0.8 | Review analysis of unsecured claims bifurcated between filings on / off island |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/2/2021 | 2.4 | Review population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/2/2021 | 0.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/2/2021 | 1.9 | Review population of litigation claims to prepare individualized analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/2/2021 | 2.1 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agencies |
| McNulty, Emmett | 3/2/2021 | 1.2 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/2/2021 | 2.9 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/2/2021 | 2.3 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/2/2021 | 2.7 | Review 43 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Potesta, Tyler | 3/2/2021 | 2.4 | Review exact duplicate Claims identified for upcoming omnibus objections |
| Potesta, Tyler | 3/2/2021 | 2.6 | Review substantive duplicate Claims identified for upcoming omnibus objections |
| Potesta, Tyler | 3/2/2021 | 2.9 | Analyze 84 claims for duplicate liabilities to include on April omnibus objections. |
| Wadzita, Brent | 3/2/2021 | 0.9 | Analyze 16 asserted litigation proof of claims and master class action Francisco Beltran litigation case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 3/2/2021 | 2.2 | Analyze 21 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/2/2021 | 0.6 | Draft memo to Proskauer re: bond claimant response for potential objections |
| Zeiss, Mark | 3/2/2021 | 0.9 | Revise memo to Proskauer re: bond claimant response, reviewing related claims for coverage of claimant's interests |
| Zeiss, Mark | 3/2/2021 | 0.8 | Draft memo to Proskauer re: HTA bondholder claims with further reconciliation by bond CUSIP required for objections |
| Carter, Richard | 3/3/2021 | 1.4 | Prepare updated unresolved AP tracker based on most recent reconciliation information received from Commonwealth. |
| Carter, Richard | 3/3/2021 | 0.6 | Provide analysis of updated claim reconciliation workbook for unresolved AP claim to the Commonwealth for review. |
| Carter, Richard | 3/3/2021 | 2.2 | Prepare updated schedule of Pension-related claims flagged for transfer to ACR in order to prepare for next transfer round. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/3/2021 | 1.2 | Prepare analysis of most recent ACR ballot report received from noticing agent to identify updates. |
| Chester, Monte | 3/3/2021 | 2.9 | Triage claims asserted against the Department of Transportation and Public Works for inoperative payscales/payment of back wages |
| Chester, Monte | 3/3/2021 | 3.1 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/3/2021 | 2.5 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/3/2021 | 2.9 | Identify other liabilities asserted by claimant in addition to class action lawsuit to prepare for upcoming omnibus objections |
| Collier, Laura | 3/3/2021 | 2.8 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/3/2021 | 1.4 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/3/2021 | 3.0 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/3/2021 | 2.9 | Analyze class action litigation detail to determine potential duplicate Claims filed by plaintiffs |
| DiNatale, Trevor | 3/3/2021 | 2.4 | Prepare updated class action litigation duplicate review for upcoming omnibus objections |
| DiNatale, Trevor | 3/3/2021 | 1.4 | Review initial determination letter data to determine proper updates for ACR status report |
| Harmon, Kara | 3/3/2021 | 0.8 | Analyze additional satisfied / no liability claims to be included on the April omnibus objections |
| Harmon, Kara | 3/3/2021 | 2.4 | Analyze litigation claims to prepare modifications to GUC class estimates |
| Harmon, Kara | 3/3/2021 | 1.7 | Analyze new comments from the Department of Treasury related to unresolved income tax claims |
| Harmon, Kara | 3/3/2021 | 1.3 | Prepare updated workbook for Proskauer review related to no liability and satisfied claims for April omnibus hearing |
| Herriman, Jay | 3/3/2021 | 1.8 | Review analysis of Master / Children litigation claims |
| Herriman, Jay | 3/3/2021 | 0.4 | Review comments from J. Sosa re: no liability litigation claims |
| McNulty, Emmett | 3/3/2021 | 2.3 | Analyze population of litigation claims to prepare analysis of the litigation judgement for further claim categorization |
| McNulty, Emmett | 3/3/2021 | 0.8 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/3/2021 | 1.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/3/2021 | 2.6 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/3/2021 | 2.7 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/3/2021 | 2.4 | Review 36 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/3/2021 | 1.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/3/2021 | 2.9 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/3/2021 | 2.8 | Analyze 31 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/3/2021 | 2.1 | Analyze 24 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/3/2021 | 2.3 | Analyze 25 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/3/2021 | 1.6 | Draft April Omnibus Exhibit objections for bondholder claimants |
| Zeiss, Mark | 3/3/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 3/3/2021 | 0.7 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 3/3/2021 | 1.9 | Draft April Omnibus Exhibit objections for non-bondholder claimants |
| Carter, Richard | 3/4/2021 | 0.8 | Prepare updated tracker by incorporating updated mailing responses based on latest report received from noticing agent. |
| Carter, Richard | 3/4/2021 | 1.1 | Prepare updated tracker by incorporating updated undeliverable mailing counts based on latest report received from noticing agent. |
| Collier, Laura | 3/4/2021 | 2.2 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/4/2021 | 2.9 | Analyze various claims to determine whether claimant is an individual or corporation per Proskauer request |
| Collier, Laura | 3/4/2021 | 2.6 | Analyze various claims to determine whether claimant is an individual or corporation per Proskauer request |
| Collier, Laura | 3/4/2021 | 1.7 | Perform review of various claims to determine whether claimant is an individual or corporation per Proskauer request |
| DiNatale, Trevor | 3/4/2021 | 1.6 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/4/2021 | 3.1 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/4/2021 | 1.1 | Analyze HR related Claims categorized for upcoming ACR transfer |
| DiNatale, Trevor | 3/4/2021 | 2.8 | Review litigation Claims identified as potential "no liability" to prepare for upcoming omnibus objections |
| Harmon, Kara | 3/4/2021 | 1.3 | Prepare modifications to master list of Claims for April omnibus hearing to send to Proskauer for review |
| Harmon, Kara | 3/4/2021 | 1.2 | Analyze claimant responses for ACR process to prepare comments for Proskauer related to ERS follow up |
| Harmon, Kara | 3/4/2021 | 2.3 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/4/2021 | 0.8 | Analyze list of claims for entry into ACR to confirm claims are only asserting pension liabilities |
| Herriman, Jay | 3/4/2021 | 2.4 | Review data collections sheets related to litigation claims provided by O'Neill to determine next steps |
| Herriman, Jay | 3/4/2021 | 0.6 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| Herriman, Jay | 3/4/2021 | 2.3 | Review Duplicate and Substantive Duplicate claims to be included on April Omnibus objection |
| Herriman, Jay | 3/4/2021 | 1.9 | Prepare analysis of claims filed on/off Island and by individuals or corporations as requested by counsel |
| Hertzberg, Julie | 3/4/2021 | 1.6 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| McNulty, Emmett | 3/4/2021 | 2.2 | Analyze population of claims to prepare analysis regarding individual creditors vs. corporate creditors |
| McNulty, Emmett | 3/4/2021 | 1.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/4/2021 | 1.9 | Analyze population of claims to prepare analysis regarding total claim amounts claimed by individual creditors vs corporate creditors |
| McNulty, Emmett | 3/4/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 3/4/2021 | 1.6 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/5/21 |
| Nash, Joseph | 3/4/2021 | 1.9 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/4/2021 | 1.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/4/2021 | 1.3 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/4/2021 | 2.8 | Review 52 claims to prepare claims for entry/removal into the ACR/ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 3/4/2021 | 1.3 | Analyze and revise duplicate and amended claims marked for objection on April Omnibus. |
| Wadzita, Brent | 3/4/2021 | 1.7 | Analyze 14 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/4/2021 | 2.2 | Analyze remaining unresolved claims set to identify and categorize individually filed claims and claims filed by businesses for further analysis |
| Wadzita, Brent | 3/4/2021 | 2.6 | Analyze remaining unresolved claims set to identify and categorize individually filed claims and claims filed by businesses for further analysis |
| Wadzita, Brent | 3/4/2021 | 1.9 | Analyze 18 asserted tax return claims and information provided by Department of Treasury to determine next steps in |
| Zeiss, Mark | 3/4/2021 | 2.1 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/4/2021 | 0.2 | Draft memo to Proskauer re: litigation objection exhibit for objection formatting corresponding to objection language |
| Banks, Arliss | 3/5/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Banks, Arliss | 3/5/2021 | 2.8 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Carter, Richard | 3/5/2021 | 1.7 | Prepare detailed analysis on next round of top AP unresolved claims. |
| Carter, Richard | 3/5/2021 | 0.7 | Prepare updated schedule of top unresolved AP claims for review with counsel |
| Chester, Monte | 3/5/2021 | 1.3 | Prepare summary analysis of class action litigation Claims asserted against Department of Treasury for AAFAF review |
| Collier, Laura | 3/5/2021 | 0.4 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/5/2021 | 2.9 | Review litigation Claims to determine if liability is subject to the PROMESA automatic stay |
| Collier, Laura | 3/5/2021 | 2.7 | Review litigation Claims to determine if liability is subject to the PROMESA automatic stay |
| Collier, Laura | 3/5/2021 | 1.6 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| DiNatale, Trevor | 3/5/2021 | 1.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/5/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/5/2021 | 0.4 | Analyze creditor conflicts from O'Neill to respond to Proskauer inquire related to omnibus objection types |
| Harmon, Kara | 3/5/2021 | 1.3 | Analyze comments from T. Potesta related to claims drafted on the April omnibus objection to prepare modifications to final list |
| Harmon, Kara | 3/5/2021 | 0.6 | Analyze omnibus objections not yet ordered to prepare follow up with Proskauer related to status of filing |
| Herriman, Jay | 3/5/2021 | 0.4 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| Herriman, Jay | 3/5/2021 | 1.1 | Review Commonwealth draft plan of adjustment |
| Herriman, Jay | 3/5/2021 | 1.6 | Review analysis of judgment / settlement litigation claims |
| Hertzberg, Julie | 3/5/2021 | 1.2 | Provide comments on draft talking points related to unsecured claims for the PROMESA board |
| McNulty, Emmett | 3/5/2021 | 1.9 | Review litigation claims to prepare analysis of litigation judgement for further claim categorization |
| McNulty, Emmett | 3/5/2021 | 2.4 | Review population of litigation claims to prepare analysis of litigation judgement for further claim categorization |
| Nash, Joseph | 3/5/2021 | 2.7 | Prepare analysis of claims to identify the unreconciled amount owed by the Commonwealth to individuals of Puerto Rico. |
| Nash, Joseph | 3/5/2021 | 1.9 | Prepare analysis of claims to identify the unreconciled amount owed by the Commonwealth to corporations of Puerto Rico. |
| Nash, Joseph | 3/5/2021 | 3.1 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/5/2021 | 0.9 | Analyze 11 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/5/2021 | 1.1 | Analyze 14 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/5/2021 | 0.6 | Analyze 4 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/5/2021 | 1.3 | Analyze 17 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/5/2021 | 2.4 | Analyze 21 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/5/2021 | 1.8 | Revise April Omnibus Exhibit objections for bondholder claimants |
| Zeiss, Mark | 3/5/2021 | 1.1 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/5/2021 | 2.9 | Revise April Omnibus Exhibit objections for non-bondholder claimants |
| Zeiss, Mark | 3/5/2021 | 0.9 | Update April Omnibus Exhibit objections for Spanish translations |
| Collier, Laura | 3/6/2021 | 2.6 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/6/2021 | 0.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/6/2021 | 2.1 | Analyze litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/6/2021 | 0.3 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Carter, Richard | 3/7/2021 | 1.2 | Prepare analysis of unresolved AP claims to be reviewed by counsel. |
| Collier, Laura | 3/7/2021 | 0.4 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/7/2021 | 1.9 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/7/2021 | 2.4 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/7/2021 | 3.1 | Prepare updated summary highlighting class action duplicate claim analysis for Proskauer review |
| Herriman, Jay | 3/7/2021 | 0.4 | Review amended FOMB talking points related to the plan of adjustment |
| Hertzberg, Julie | 3/7/2021 | 1.1 | Review amended FOMB talking points related to the plan of adjustment |
| Nash, Joseph | 3/7/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Banks, Arliss | 3/8/2021 | 2.7 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/8/2021 | 2.8 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/8/2021 | 1.1 | Prepare analysis of unresolved AP claim based on additional information provided by claims agent. |
| Carter, Richard | 3/8/2021 | 1.8 | Prepare detailed analysis of unresolved AP claim based on information provided by claimant. |
| Carter, Richard | 3/8/2021 | 2.3 | Prepare analysis of certain unresolved AP claims which are to be followed up on by counsel. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/8/2021 | 2.8 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/8/2021 | 2.6 | Analyze class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/8/2021 | 2.9 | Review class action case detail related to Department of Treasury to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/8/2021 | 2.1 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/8/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 1.2 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 0.7 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/8/2021 | 1.9 | Review litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/8/2021 | 2.8 | Analyze claims identified as judgment/settlement for potential 'stay' due to bankruptcy proceedings |
| DiNatale, Trevor | 3/8/2021 | 2.2 | Analyze judgement and settlement review detail from DOJ to update reconciliation data for litigation Claims |
| DiNatale, Trevor | 3/8/2021 | 1.9 | Update summary report highlighting class action duplicate claim analysis for Proskauer review |
| DiNatale, Trevor | 3/8/2021 | 0.7 | Perform updates to the ADR claim summary report highlighting changes in reconciliation status |
| DiNatale, Trevor | 3/8/2021 | 2.4 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| Harmon, Kara | 3/8/2021 | 0.4 | Review status report for April omnibus hearing to provide comments to Proskauer related to claim counts in ACR and ADR |
| Harmon, Kara | 3/8/2021 | 0.6 | Analyze comments from L. Stafford related to April omnibus objections to prepare updated master list of claims for objection |
| Harmon, Kara | 3/8/2021 | 0.8 | Prepare workbook of new supplemental outreach responses for review by J. Nash |
| Harmon, Kara | 3/8/2021 | 1.8 | Analyze litigation documents from A&M team related to comments from AAFAF and DOJ re: no liability objections |
| Harmon, Kara | 3/8/2021 | 1.2 | Prepare modifications to claims drafted on April omnibus objections to provide updated master workbook of claims for objection |
| Harmon, Kara | 3/8/2021 | 1.4 | Analyze no liability claims drafted for April omnibus hearing to provide support for objections to Proskauer for review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/8/2021 | 0.2 | Analyze creditor information for April omnibus objections to confirm noticing information complete |
| Herriman, Jay | 3/8/2021 | 1.1 | Review draft POA media release and talking points |
| Herriman, Jay | 3/8/2021 | 0.1 | Provide updates on POA media release and talking points to Proskauer, EY and FOMB |
| Herriman, Jay | 3/8/2021 | 2.3 | Review claims to be included on Omnibus objections to be heard in April 2021 |
| Herriman, Jay | 3/8/2021 | 2.1 | Review analysis of possible matches between child litigation claims and master litigation claim |
| Herriman, Jay | 3/8/2021 | 1.8 | Review updated analysis of asserted litigation judgments / settlements |
| Herriman, Jay | 3/8/2021 | 1.2 | Review draft Omnibus objections 300 - 311 with associated declarations |
| Hertzberg, Julie | 3/8/2021 | 0.8 | Review draft POA media release and talking points |
| McNulty, Emmett | 3/8/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/12/21 |
| McNulty, Emmett | 3/8/2021 | 0.9 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 3/8/2021 | 1.3 | Review 19 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/8/2021 | 1.8 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/8/2021 | 2.9 | Analyze 21 claimant responses to deficient omnibus objections in order to move claims into the ADR/ACR process. |
| Nash, Joseph | 3/8/2021 | 3.1 | Review 24 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Wadzita, Brent | 3/8/2021 | 1.1 | Analyze 31 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 2.1 | Analyze 49 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 2.9 | Analyze 78 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/8/2021 | 1.7 | Analyze 39 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/8/2021 | 2.3 | Review April bondholder objections, providing comments to Proskauer |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/8/2021 | 2.1 | Revise April non-bondholder Exhibits per A&M changes in claims reconciliation |
| Zeiss, Mark | 3/8/2021 | 1.9 | Draft memo to Proskauer re: deficient bondholder claims for nature of reconciliation and proposed objections |
| Zeiss, Mark | 3/8/2021 | 1.6 | Revise April bondholder Exhibits per Proskauer comments |
| Banks, Arliss | 3/9/2021 | 2.9 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/9/2021 | 2.6 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/9/2021 | 1.6 | Prepare analysis of claim support provided by claimant in order to determine additional information required for reconciliation. |
| Carter, Richard | 3/9/2021 | 0.4 | Prepare analysis of additional support required from claimant relating to unresolved AP claim. |
| Carter, Richard | 3/9/2021 | 1.4 | Prepare detailed analysis of additional support received from claims agent relating to unresolved AP claim. |
| Carter, Richard | 3/9/2021 | 0.2 | Prepare detailed analysis of 5 claims flagged as pension-related to ensure proper preparation for upcoming ACR transfer. |
| Carter, Richard | 3/9/2021 | 0.8 | Prepare analysis of documentation provided by the Commonwealth regarding a settlement between the Commonwealth and an AP claimant. |
| Chester, Monte | 3/9/2021 | 3.1 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/9/2021 | 2.9 | Review potential duplicate Claim to class action litigation to determine if Claim should be included on upcoming omnibus objection |
| Chester, Monte | 3/9/2021 | 2.8 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/9/2021 | 1.4 | Analyze litigation claims to determine the proper categorization of case and respective claim in comparison to DOJ data provided |
| Collier, Laura | 3/9/2021 | 2.2 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/9/2021 | 2.7 | Continue to analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/9/2021 | 2.8 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/9/2021 | 2.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/9/2021 | 2.8 | Update reconciliation detail for litigation Claims asserting judgement and settlements for GUC estimation |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/9/2021 | 2.6 | Analyze judgement and settlement review detail from DOJ to update reconciliation data for litigation Claims |
| Harmon, Kara | 3/9/2021 | 1.7 | Review draft omnibus claim exhibits for April objections |
| Harmon, Kara | 3/9/2021 | 0.9 | Review duplicate claims to be included on April Omnibus objections |
| Harmon, Kara | 3/9/2021 | 1.2 | Analyze comments from the Department of Treasury related to income tax refund claims to determine next steps for claims |
| Harmon, Kara | 3/9/2021 | 1.4 | Review pension claims to be added to ACR process |
| Herriman, Jay | 3/9/2021 | 1.1 | Review information provided by Hacienda related to income tax refund claim reconciliation |
| Herriman, Jay | 3/9/2021 | 1.1 | Review court orders and filed motions related to Section 330 claims |
| Herriman, Jay | 3/9/2021 | 0.2 | Provide summary of Section 330 claims materials to Proskauer |
| Herriman, Jay | 3/9/2021 | 1.1 | Review settlement details and associated payment information related to AP claims |
| Nash, Joseph | 3/9/2021 | 2.7 | Identify duplicate claims to prepare claims for further omnibus objection hearings. |
| Nash, Joseph | 3/9/2021 | 2.9 | Analyze a population of 34 claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/9/2021 | 1.4 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/9/2021 | 2.4 | Review 28 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Wadzita, Brent | 3/9/2021 | 2.3 | Analyze 59 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 2.1 | Analyze 39 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 0.4 | Analyze 13 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/9/2021 | 1.1 | Analyze 34 asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/9/2021 | 1.8 | Analyze 44 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/9/2021 | 0.7 | Analyze 12 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/9/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Banks, Arliss | 3/10/2021 | 1.4 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/10/2021 | 1.2 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/10/2021 | 1.4 | Prepare detailed analysis of 17 claims flagged as Public Employee-related to ensure proper categorization in preparation for upcoming ACR transfer. |
| Carter, Richard | 3/10/2021 | 0.2 | Prepare analysis of active litigation-related claims at the request of J. Herriman. |
| Carter, Richard | 3/10/2021 | 1.1 | Prepare schedule of ACR-related claims requiring updates to waterfall categorization flags based on review. |
| Chester, Monte | 3/10/2021 | 2.3 | Prepare summary report of master class action litigation claims to assist with reconciliation process of child litigation claims |
| Chester, Monte | 3/10/2021 | 2.9 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Chester, Monte | 3/10/2021 | 3.1 | Prepare summary analysis of class action litigation Claims asserted to assist with reconciliation review |
| Chester, Monte | 3/10/2021 | 2.7 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/10/2021 | 1.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/10/2021 | 2.3 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/10/2021 | 2.6 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/10/2021 | 2.4 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| DiNatale, Trevor | 3/10/2021 | 2.8 | Assist with preparation of updated GUC Claim summary report for Proskauer review |
| DiNatale, Trevor | 3/10/2021 | 1.3 | Review Claims identified as "No Liability" for upcoming omnibus objections |
| Harmon, Kara | 3/10/2021 | 1.8 | Prepare updates to master summary of Commonwealth claims to highlight changes for Litigation - Judgements / Settlements |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/10/2021 | 0.9 | Analyze newly filed claims to incorporate into master summary of Commonwealth claims |
| Harmon, Kara | 3/10/2021 | 0.3 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/10/2021 | 0.6 | Review omnibus objections drafts for April hearing to provide comments to Proskauer |
| Herriman, Jay | 3/10/2021 | 1.3 | Review claim objection responses as provided by Prime Clerk |
| Herriman, Jay | 3/10/2021 | 1.1 | Provide comments to FOMB townhall talking points |
| Herriman, Jay | 3/10/2021 | 1.6 | Prepare analysis of tax claims asserting tax credits |
| Herriman, Jay | 3/10/2021 | 0.9 | Review analysis of inter-governmental claims prepared by EY |
| Herriman, Jay | 3/10/2021 | 0.1 | Provide comments to EY related to inter-governmental claims analysis |
| Hertzberg, Julie | 3/10/2021 | 1.7 | Provide comments to FOMB townhall talking points |
| McNulty, Emmett | 3/10/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/10/2021 | 2.7 | Prepare analysis of 26 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/10/2021 | 2.4 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/10/2021 | 2.7 | Review 17 duplicate claim pairs to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/10/2021 | 0.7 | Review a population of claimant responses to deficient omnibus objections to prepare the claims for entry or removal to the ADR/ACR process. |
| Nash, Joseph | 3/10/2021 | 2.9 | Analyze 22 claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Wadzita, Brent | 3/10/2021 | 2.4 | Analyze 64 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 1.9 | Analyze 32 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 3.1 | Analyze 89 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/10/2021 | 1.4 | Analyze 24 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/10/2021 | 1.7 | Analyze 31 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/10/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 3/10/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/10/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 3/10/2021 | 0.6 | Draft report of March hearing Omnibus Exhibits for Prime Clerk for notices of presentation filed |
| Zeiss, Mark | 3/10/2021 | 1.1 | Draft report of claims affected by notices of presentment filed, new response deadlines, January hearing expunged per court order |
| Zeiss, Mark | 3/10/2021 | 2.4 | Review Commonwealth filed plan of adjustment for bondholder claims dispositions, including retail bond holders, in relation to filed bondholder claims |
| Banks, Arliss | 3/11/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Banks, Arliss | 3/11/2021 | 1.4 | Reconcile class action litigation Claims associated with case # KAC-2009-0309 by reviewing parent-child claims matches |
| Carter, Richard | 3/11/2021 | 0.9 | Prepare schedule of ACR Public Employee-related claims which will require further review to determine next steps to be taken by the Commonwealth. |
| Carter, Richard | 3/11/2021 | 0.7 | Prepare detailed analysis of ACR-related claims requiring updates to Waterfall flags. |
| Carter, Richard | 3/11/2021 | 1.2 | Prepare detailed analysis of responses received relating to Public Employee letter in order to incorporate in ACR tracker. |
| Chester, Monte | 3/11/2021 | 2.5 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 3/11/2021 | 2.2 | Review potential duplicate Claim to class action litigation to determine if Claim should be included on upcoming omnibus objection |
| Chester, Monte | 3/11/2021 | 2.1 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/11/2021 | 2.3 | Analyze plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Collier, Laura | 3/11/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/11/2021 | 2.9 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/11/2021 | 1.9 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/11/2021 | 2.7 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| DiNatale, Trevor | 3/11/2021 | 1.9 | Perform review of omnibus objection drafts |
| DiNatale, Trevor | 3/11/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/11/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 3/11/2021 | 1.1 | Analyze outstanding AP claims filed against Commonwealth to prepare next steps for material unresolved claims |
| Harmon, Kara | 3/11/2021 | 2.1 | Review responses received from creditors to filed claim objections |
| Harmon, Kara | 3/11/2021 | 0.6 | Analyze comments from Proskauer related to omnibus objections drafted for the April hearing to incorporate changes to master workbook |
| Harmon, Kara | 3/11/2021 | 2.8 | Review draft omnibus objections to provide comments to Proskauer |
| Herriman, Jay | 3/11/2021 | 1.7 | Review analysis of all tax credit related claims broken into individual sub-components |
| Herriman, Jay | 3/11/2021 | 1.3 | Review responses received from ACR claimants related to public employee claims |
| Herriman, Jay | 3/11/2021 | 1.1 | Review updated drafts of Omnibus objections and associated declarations |
| Herriman, Jay | 3/11/2021 | 2.3 | Review substantive duplicate, amended and bond claims to be included on Omnibus objection |
| Nash, Joseph | 3/11/2021 | 2.6 | Analyze 22 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 0.9 | Prepare analysis of 16 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.2 | Analyze tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.8 | Review tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/11/2021 | 2.4 | Analyze a population of claimant responses to deficient omnibus objections to prepare the claims for entry/removal to the ADR/ACR process. |
| Wadzita, Brent | 3/11/2021 | 0.7 | Prepared list of claims requiring additional information to be reconciled and requested third party to process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/11/2021 | 2.1 | Analyze 51 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/11/2021 | 2.8 | Analyze 68 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/11/2021 | 1.6 | Analyze 24 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Zeiss, Mark | 3/11/2021 | 0.8 | Revise April non-bondholder Omnibus Exhibits for Spanish translations per revised Exhibit reasons for no liability claims |
| Zeiss, Mark | 3/11/2021 | 1.3 | Revise April bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 3/11/2021 | 0.8 | Review court minutes from December 2019 hearings to determine disposition of claims on Omnibus 75-77 for final orders |
| Zeiss, Mark | 3/11/2021 | 0.9 | Revise April bondholder Omnibus Exhibits for Spanish translations per revised Exhibit reasons for no liability claims |
| Zeiss, Mark | 3/11/2021 | 0.7 | Review Proskauer April non-bondholder claims comments for Omnibus Exhibit revisions |
| Zeiss, Mark | 3/11/2021 | 0.6 | Review April bondholder objections for adherence to Exhibit headings, descriptions |
| Zeiss, Mark | 3/11/2021 | 1.8 | Finalize April bondholder Omnibus objection language for various types of deficient bondholder claims with Proskauer |
| Zeiss, Mark | 3/11/2021 | 1.7 | Review April bondholder deficient claims for situations where brokerage statements contain more Puerto Rico bonds than claimed, providing comments to Proskauer |
| Banks, Arliss | 3/12/2021 | 2.6 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/12/2021 | 2.9 | Analyze litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Carter, Richard | 3/12/2021 | 1.2 | Prepare updated schedule of ACR Public Employee claims with claimant responses requiring review. |
| Carter, Richard | 3/12/2021 | 2.4 | Prepare detailed analysis of Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/12/2021 | 0.9 | Prepare detailed analysis of ACR mailings based on latest report prepared by noticing agent. |
| Carter, Richard | 3/12/2021 | 0.7 | Review initial determination responses received from creditors related to claims placed into ACR |
| Chester, Monte | 3/12/2021 | 2.6 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/12/2021 | 2.5 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/12/2021 | 2.4 | Review plaintiff detail for parent class action Claims to determine potential substantive duplicate Claims |
| Chester, Monte | 3/12/2021 | 2.2 | Analyze "parent" litigation Claim detail to determine wage related liabilities asserted in case |
| Collier, Laura | 3/12/2021 | 2.7 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/12/2021 | 1.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/12/2021 | 2.1 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Harmon, Kara | 3/12/2021 | 0.4 | Analyze new supplemental outreach responses per comments from J. Nash to advise on next steps for claims reconciliation |
| Harmon, Kara | 3/12/2021 | 0.9 | Analyze exact and substantive duplicates claims drafted on omnibus objections for per comments from Proskauer to prepare response |
| Harmon, Kara | 3/12/2021 | 1.3 | Review non pension related claims flagged to be transferred into ACR |
| Harmon, Kara | 3/12/2021 | 1.7 | Prepare updated claim summary report highlighting reconciliation progress for Proskauer review |
| Harmon, Kara | 3/12/2021 | 2.3 | Review claims to be transferred into ACR / ADR. |
| Harmon, Kara | 3/12/2021 | 0.6 | Analyze updated exhibits for the April omnibus objections to confirm all creditor / claim information properly captured |
| Nash, Joseph | 3/12/2021 | 2.1 | Analyze 18 tax refund claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/12/2021 | 1.2 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/12/2021 | 1.6 | Review a population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 3/12/2021 | 2.8 | Prepare analysis of tax credit claims to determine next steps in the reconciliation process. |
| Wadzita, Brent | 3/12/2021 | 2.9 | Analyze 77 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/12/2021 | 2.6 | Analyze 72 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |
| Wadzita, Brent | 3/12/2021 | 1.9 | Analyze 46 asserted litigation claims and supporting documents to prepare analysis on final litigation judgement to further categorize claim population |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/12/2021 | 2.2 | Draft final April Omnibus Exhibits Spanish versions for filing |
| Zeiss, Mark | 3/12/2021 | 1.2 | Finalize April Omnibus Exhibits for reporting once April objections are confirmed filed |
| Zeiss, Mark | 3/12/2021 | 1.1 | Revise April non-bondholder Omnibus Exhibits per A&M comments |
| Zeiss, Mark | 3/12/2021 | 0.8 | Review April bondholder objections per Proskauer revisions, providing comments |
| Zeiss, Mark | 3/12/2021 | 1.9 | Draft report of HTA bonds with characteristics including variable rates, CPI adjusted rates, capital appreciation bonds per Proskauer request |
| Collier, Laura | 3/13/2021 | 0.8 | Review claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/13/2021 | 2.4 | Identify other liabilities asserted by claimant in addition to class action lawsuit |
| Collier, Laura | 3/13/2021 | 2.1 | Analyze claims flagged as potential duplicates in relation to the class action lawsuit master claim |
| Collier, Laura | 3/13/2021 | 1.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 3/13/2021 | 2.2 | Prepare updated Commonwealth claims waterfall deck to capture newly filed objections and newly filed claims |
| Harmon, Kara | 3/13/2021 | 1.1 | Analyze miscellaneous HR claim questions from J. Nash review to provide feedback on next steps for claims reconciliation |
| Nash, Joseph | 3/13/2021 | 0.8 | Review a population of HR claims to further prepare them for reconciliation in the ACR/ADR process. |
| Banks, Arliss | 3/14/2021 | 2.1 | Perform review of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/14/2021 | 1.9 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/14/2021 | 3.1 | Analyze litigation claims flagged in relation to class action lawsuit to identify potential duplicates to respective master claim |
| Banks, Arliss | 3/15/2021 | 2.3 | Prepare updated summary analysis of class action litigation Claims asserted against Department of Family for Proskauer review |
| Banks, Arliss | 3/15/2021 | 2.6 | Update summary analysis of class action litigation Claims asserted against Department of Family for AAFAF review |
| Carter, Richard | 3/15/2021 | 1.7 | Prepare analysis of 12 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/15/2021 | 2.1 | Prepare detailed analysis of 22 Public Employee responses related to claims transferred to ACR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/15/2021 | 2.3 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/15/2021 | 2.4 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/15/2021 | 2.8 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/15/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/15/2021 | 1.9 | Perform review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Collier, Laura | 3/15/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/15/2021 | 2.7 | Review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Collier, Laura | 3/15/2021 | 2.9 | Analyze litigation claims flagged in relation to class action lawsuit to identify potential duplicates to respective master claim |
| Harmon, Kara | 3/15/2021 | 0.7 | Analyze returned response letters related to public employee claims transferred into ACR process to categorize for Commonwealth review |
| Harmon, Kara | 3/15/2021 | 1.6 | Analyze claims to be drafted on the June omnibus objections per comments from T. Potesta |
| Harmon, Kara | 3/15/2021 | 1.4 | Analyze duplicate claims to be included on next round of omnibus objections |
| Harmon, Kara | 3/15/2021 | 1.8 | Prepare initial June claim objection detail for Proskauer review |
| Harmon, Kara | 3/15/2021 | 0.9 | Prepare analysis of tax claims to highlight claims resolved / objected to via claims reconciliation process |
| Herriman, Jay | 3/15/2021 | 2.3 | Review analysis of tax claims asserting credits vs. refunds |
| Herriman, Jay | 3/15/2021 | 1.8 | Review analysis of income tax refund claims with current reconciliation status |
| Nash, Joseph | 3/15/2021 | 2.6 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/15/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/15/2021 | 0.9 | Prepare analysis for 17 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/15/2021 | 1.6 | Prepare analysis on 28 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/15/2021 | 2.1 | Prepare analysis for 32 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/15/2021 | 0.8 | Draft report of claimant responses for bondholder claimants on March Exhibits per Proskauer request |
| Zeiss, Mark | 3/15/2021 | 0.9 | Draft memo to Proskauer re: bondholders with losses, both realized and unrealized with examples |
| Zeiss, Mark | 3/15/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Carter, Richard | 3/16/2021 | 0.6 | Prepare analysis of AP-related claims to determine if they can be drafted to upcoming omnibus objections. |
| Carter, Richard | 3/16/2021 | 1.4 | Prepare detailed analysis of 15 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/16/2021 | 1.2 | Prepare detailed analysis of 16 Public Employee responses related to claims transferred to ACR. |
| Chester, Monte | 3/16/2021 | 2.9 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 3/16/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/16/2021 | 2.9 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/16/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| Collier, Laura | 3/16/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 3/16/2021 | 2.1 | Prepare summary report of Claims with undeliverable addresses for Prime Clerk and Proskauer review |
| DiNatale, Trevor | 3/16/2021 | 2.4 | Create summary report of Claims identified as potential no liability objections for upcoming omnibus objection filing |
| DiNatale, Trevor | 3/16/2021 | 0.9 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/16/2021 | 2.8 | Analyze HR claims to determine proper reconciliation categorization prior to transfer to ACR process |
| Harmon, Kara | 3/16/2021 | 3.2 | Continue analysis of claims marked for objection to prepare objection workbook for June omnibus hearing |
| Harmon, Kara | 3/16/2021 | 0.4 | Analyze substantive duplicate claims per comments from EY to include on June omnibus objections |
| Harmon, Kara | 3/16/2021 | 1.4 | Analyze miscellaneous HR claims to recategorize for entry into ACR |

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*February 1, 2021 through May 31, 2021*</td><td>**Exhibit E**</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/16/2021 | 0.6 | Review list of claim objections on hold due to conflicts to determine next steps |
| Herriman, Jay | 3/16/2021 | 1.2 | Review analysis of claims with undeliverable addresses to determine if appropriate for objection |
| Herriman, Jay | 3/16/2021 | 1.6 | Review list of potential claims / objection types for June Omnibus filing |
| McNulty, Emmett | 3/16/2021 | 0.4 | Prepare docketing comments file to ensure claims are correctly represented in official claims register |
| Nash, Joseph | 3/16/2021 | 3.1 | Review 46 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/16/2021 | 2.7 | Analyze 17 HR claims to further prepare claims for entry or removal in the ACR process. |
| Nash, Joseph | 3/16/2021 | 2.3 | Review a population of HR claims to prepare claims for entry/removal in the ACR process. |
| Wadzita, Brent | 3/16/2021 | 3.1 | Prepare analysis on 67 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/16/2021 | 1.6 | Analyze plan of adjustment and review impaired and unimpaired plan classes for further reconciliation of remaining unresolved claims |
| Wadzita, Brent | 3/16/2021 | 2.4 | Prepare analysis on asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/16/2021 | 1.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/16/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Banks, Arliss | 3/17/2021 | 1.1 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/17/2021 | 1.4 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |
| Chester, Monte | 3/17/2021 | 2.5 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/17/2021 | 2.8 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/17/2021 | 2.6 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/17/2021 | 1.3 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/17/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| DiNatale, Trevor | 3/17/2021 | 2.4 | Analyze claims identified as substantive and cross debtor duplicates for upcoming objections |
| DiNatale, Trevor | 3/17/2021 | 0.4 | Update summary report of Claims identified as potential no liability objections for upcoming omnibus objection filing |
| DiNatale, Trevor | 3/17/2021 | 0.7 | Prepare report of potential duplicate bondholder claims for upcoming omnibus objection |
| DiNatale, Trevor | 3/17/2021 | 2.2 | Perform review of deficient Claims for upcoming omnibus objections |
| Harmon, Kara | 3/17/2021 | 1.8 | Analyze ACR public employee responses to prepare for discussions with AAFAF related to updated outreach documents |
| Harmon, Kara | 3/17/2021 | 2.7 | Review class action litigation master claims with associated children claims to determine appropriate substantive objections |
| Harmon, Kara | 3/17/2021 | 1.2 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Herriman, Jay | 3/17/2021 | 1.4 | Review claims to be included on June Omnibus objections |
| Herriman, Jay | 3/17/2021 | 2.3 | Review Commonwealth litigation claims to validate they are part of class action master claims |
| McNulty, Emmett | 3/17/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 3/17/2021 | 2.4 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/17/2021 | 2.1 | Review Claims identified as substantive duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/17/2021 | 2.7 | Analyze mailing response detail to categorize Claims for ACR or ADR reconciliation process |
| Wadzita, Brent | 3/17/2021 | 1.1 | Prepare analysis on 18 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/17/2021 | 1.4 | Prepare analysis on 31 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/17/2021 | 2.1 | Analyze plan of adjustment and review impaired and unimpaired plan classes for further reconciliation of remaining unresolved claims |
| Wadzita, Brent | 3/17/2021 | 2.3 | Prepare analysis on 46 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/17/2021 | 1.2 | Draft report of claimant responses reviewed for the next fee app period |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/17/2021 | 0.6 | Draft report of bondholder claimants response to bondholder objection reiterating nature of bonds claimed |
| Zeiss, Mark | 3/17/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 3/17/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/17/2021 | 2.9 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Banks, Arliss | 3/18/2021 | 2.7 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/18/2021 | 2.8 | Review "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Carter, Richard | 3/18/2021 | 2.3 | Prepare analysis of 22 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/18/2021 | 1.1 | Revise updated analysis of ACR responses to capture new items from 3/17/2021 report |
| Carter, Richard | 3/18/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new items from 3/17/2021 report |
| Chester, Monte | 3/18/2021 | 2.7 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Chester, Monte | 3/18/2021 | 2.3 | Review class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Collier, Laura | 3/18/2021 | 2.7 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| Collier, Laura | 3/18/2021 | 1.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/18/2021 | 1.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| DiNatale, Trevor | 3/18/2021 | 1.3 | Prepare summary analysis of parent class action claims to determine plaintiff listing for AAFAF review |
| DiNatale, Trevor | 3/18/2021 | 2.1 | Analyze claims identified as "no liability" for upcoming objections |
| DiNatale, Trevor | 3/18/2021 | 1.7 | Analyze claims identified as "satisfied" for upcoming objections |
| DiNatale, Trevor | 3/18/2021 | 1.1 | Perform review of deficient Claims for upcoming omnibus objections |
| DiNatale, Trevor | 3/18/2021 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 3/18/2021 | 2.1 | Analyze class action litigation master claims with associated children claims to determine appropriate substantive objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/18/2021 | 0.7 | Analyze supplemental outreach response review from J. Nash to prepare comments related to open items |
| Herriman, Jay | 3/18/2021 | 2.3 | Review creditor response analysis and associated claims related to public employee claims added to ACR process |
| Herriman, Jay | 3/18/2021 | 0.5 | Research and respond to multiple emails from R. Colon re: claim reconciliation questions |
| Herriman, Jay | 3/18/2021 | 2.7 | Review analysis of master / child plaintiff listing for class action litigation matters |
| Herriman, Jay | 3/18/2021 | 0.3 | Review draft letter to be mailed to public employee parties being added to ACR process |
| Herriman, Jay | 3/18/2021 | 1.1 | Review analysis of filed litigation claims which appear to be related to post-petition activities |
| Nash, Joseph | 3/18/2021 | 1.7 | Review 17 duplicate claims to prepare claims for future May omnibus objection hearings. |
| Nash, Joseph | 3/18/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/18/2021 | 3.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/18/2021 | 2.1 | Prepare analysis on 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 1.4 | Prepare analysis on 33 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 2.6 | Prepare analysis on 63 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/18/2021 | 1.7 | Prepare analysis on 34 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/18/2021 | 0.8 | Draft report re: unsolicited mail response from claimant where claimant had a claim under active objection, for issues of timely notices filed |
| Zeiss, Mark | 3/18/2021 | 2.8 | Reconcile bondholder claims whose proof of claim or subsequent bond responses were not sufficient to object by CUSIP and amount as required, requiring analysis of Puerto Rico bonds claimed, identifying deficient amounts |
| Zeiss, Mark | 3/18/2021 | 0.6 | Draft report of claimant docket responses applied to claimant's claims and reconciliation of each claim for proper processing of docket response to potential claim under objection |
| Banks, Arliss | 3/19/2021 | 2.6 | Perform review of mailing response detail to determine next steps in Claim reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/19/2021 | 2.7 | Analyze "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Banks, Arliss | 3/19/2021 | 0.7 | Review "public employee" mailing response letters to determine next steps in ACR reconciliation process |
| Carter, Richard | 3/19/2021 | 0.9 | Prepare schedule of Public Employee letter responses based on internal review in order for CW agencies to respond. |
| Carter, Richard | 3/19/2021 | 0.2 | Prepare analysis of tax-related claims transferred to ACR requiring follow up by Commonwealth. |
| Carter, Richard | 3/19/2021 | 2.9 | Prepare individual schedules for agencies containing the next round of unresolved AP claims to be reviewed by the Commonwealth. |
| Carter, Richard | 3/19/2021 | 2.6 | Prepare detailed analysis of next 25 unresolved AP claims to be sent to the Commonwealth for reconciliation. |
| Chester, Monte | 3/19/2021 | 2.5 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/19/2021 | 2.9 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Chester, Monte | 3/19/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/19/2021 | 2.3 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/19/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is a duplicate of master claim |
| Collier, Laura | 3/19/2021 | 2.8 | Analyze identified potential duplicates to determine whether identified claims are actually duplicates |
| DiNatale, Trevor | 3/19/2021 | 1.7 | Perform updates to the omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 3/19/2021 | 2.7 | Prepare summary report of top 25 litigation Claims with judgement and settlements for AAFAF review |
| Harmon, Kara | 3/19/2021 | 1.3 | Review supplemental claim outreach tracker provided by Prime Clerk |
| Harmon, Kara | 3/19/2021 | 1.6 | Analyze no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/19/2021 | 0.7 | Prepare suggested modifications to Public Employee Response letter including questionnaire for discussions with AAFAF |
| Herriman, Jay | 3/19/2021 | 0.9 | Review 25 accounts payable claims to be sent to AAFAF for review / reconciliation |
| Herriman, Jay | 3/19/2021 | 0.5 | Create analysis of Section 330 claims per question from Proskauer |
| Herriman, Jay | 3/19/2021 | 0.8 | Review draft solicitation procedures motion |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/19/2021 | 1.3 | Review draft solicitation procedures motion |
| Nash, Joseph | 3/19/2021 | 2.3 | Analyze mailing response detail to categorize Claims for ACR or ADR reconciliation process |
| Nash, Joseph | 3/19/2021 | 2.6 | Review litigation claims to identify duplicate claim pairs for the upcoming omnibus objection hearings. |
| Nash, Joseph | 3/19/2021 | 1.3 | Analyze 16 litigation claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 3/19/2021 | 2.1 | Review 26 claimant mailing responses to further prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 3/19/2021 | 1.9 | Analyze litigation claims to identify duplicate claim pairs for the upcoming May objections. |
| Wadzita, Brent | 3/19/2021 | 2.1 | Prepare analysis on 41 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/19/2021 | 1.3 | Draft report of CUSIPs of claims for objections, for Proskauer review for appropriate objections |
| Zeiss, Mark | 3/19/2021 | 2.1 | Review CUSIPs of claims for objections, correcting CUSIPs as needed to correspond to bond CUSIPs per EMMA so that Proskauer can determine appropriate objections |
| Zeiss, Mark | 3/19/2021 | 1.8 | Draft summary report of bondholder claims for objection for Proskauer review |
| Zeiss, Mark | 3/19/2021 | 2.2 | Draft bondholder objections per CUSIP objection, whether claim is deficient for Proskauer review for June Omnibus Objections |
| Zeiss, Mark | 3/19/2021 | 0.7 | Draft bondholder objections per claimants claiming sold or unrealized losses for Proskauer review for June Omnibus Objections |
| Zeiss, Mark | 3/19/2021 | 0.4 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 3/19/2021 | 0.6 | Draft report of bondholder claims for more than principal and Interest for Proskauer review |
| Nash, Joseph | 3/20/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/20/2021 | 1.7 | Review 21 litigation claim duplicates to prepare claims for upcoming omnibus objection hearings. |
| DiNatale, Trevor | 3/21/2021 | 2.6 | Prepare analysis of claims filed by parties subject to April administrative hearings for AAFAF review |
| DiNatale, Trevor | 3/21/2021 | 0.7 | Perform updates to reconciliation detail for Claims identified for upcoming omnibus objections |
| Nash, Joseph | 3/21/2021 | 1.1 | Analyze litigation claims to identify duplicate liabilities for the upcoming May objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/22/2021 | 0.7 | Analyze litigation Claims asserted against ERS to determine if claimant is asserting pension related litigation |
| Banks, Arliss | 3/22/2021 | 0.9 | Review litigation Claims asserted against ERS to determine if claimant is asserting pension related litigation |
| Carter, Richard | 3/22/2021 | 2.2 | Prepare analysis of 29 ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/22/2021 | 0.2 | Prepare schedule of Tax-related ACR claims which will require letters of initial determination based on information provided by the Commonwealth. |
| Carter, Richard | 3/22/2021 | 0.9 | Prepare analysis of Public Employee letter responses which may be related to known class action litigation cases. |
| Chester, Monte | 3/22/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Chester, Monte | 3/22/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/22/2021 | 2.9 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/22/2021 | 2.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/22/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 3/22/2021 | 1.6 | Prepare updated class action litigation file per discussions with J. Herriman |
| Harmon, Kara | 3/22/2021 | 0.6 | Analyze undeliverable claim listing to prepare for discussions with Proskauer regarding next steps for claims reconciliation/objection |
| Harmon, Kara | 3/22/2021 | 2.1 | Analyze individual filed claims for litigation case 2001-10-0372 to provide Proskauer with file for potential duplicate objection |
| Herriman, Jay | 3/22/2021 | 2.1 | Review analysis and associated claims related to responses received from public employee claims placed into ACR |
| Herriman, Jay | 3/22/2021 | 1.7 | Review analysis of class action child claims to place on next round of Omnibus objections |
| Herriman, Jay | 3/22/2021 | 0.9 | Review draft notice of presentments related to Omnibus objections set for order |
| McNulty, Emmett | 3/22/2021 | 0.9 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 3/22/2021 | 1.9 | Review 18 duplicate claims to prepare claims for future May omnibus objection hearings. |
| Nash, Joseph | 3/22/2021 | 3.2 | Review Claims to identify duplicate claims for future May omnibus objection. |

*Exhibit E*

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 3/22/2021 | 1.6 | Analyze 19 litigation claims to identify duplicate liabilities for the upcoming May objections. |
| Nash, Joseph | 3/22/2021 | 1.4 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/22/2021 | 0.8 | Prepare analysis for 12 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/22/2021 | 0.4 | Prepare analysis for 9 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/22/2021 | 1.7 | Prepare analysis for 21 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/22/2021 | 1.1 | Draft memo to Proskauer re: bondholder claimants with large varieties of bonds including whether they had filed similar overlapping claims in order to define the scope of the bondholder objections |
| Zeiss, Mark | 3/22/2021 | 1.2 | Draft report of Omnibus Objections not requiring satellite hearings who have claims pending transfer to ACR, ADR |
| Zeiss, Mark | 3/22/2021 | 0.9 | Draft Omnibus Exhibits for final orders for Omnis 75 through 77 |
| Carter, Richard | 3/23/2021 | 1.7 | Prepare analysis of 30 ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/23/2021 | 0.4 | Prepare schedule of ACR-related claims to be drafted to Fourth ACR Status report for review. |
| Carter, Richard | 3/23/2021 | 2.1 | Prepare detailed analysis of Public Employee-related claims transferred to ACR to determine if they will be included on next ACR status report. |
| Chester, Monte | 3/23/2021 | 2.6 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/23/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/23/2021 | 2.3 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/23/2021 | 2.6 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| DiNatale, Trevor | 3/23/2021 | 2.1 | Analyze litigation Claims to identify potential administrative/post-petition liabilities |
| DiNatale, Trevor | 3/23/2021 | 2.3 | Analyze HR Claims to identify proper categorization for upcoming ACR transfer |
| Harmon, Kara | 3/23/2021 | 1.3 | Analyze ACR public employee responses to prepare for discussions with AAFAF related to updated outreach documents |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/23/2021 | 0.7 | Analyze unclaimed property claims to prepare report for Proskauer review |
| Herriman, Jay | 3/23/2021 | 0.6 | Review analysis of claims related to escheated assets |
| Herriman, Jay | 3/23/2021 | 0.4 | Review draft letters to be sent to disputed income tax claim creditors through the ACR process |
| McNulty, Emmett | 3/23/2021 | 1.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 3/26/21 |
| Nash, Joseph | 3/23/2021 | 2.2 | Review 27 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/23/2021 | 2.6 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/23/2021 | 1.8 | Analyze Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/23/2021 | 3.1 | Prepare analysis for 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 0.9 | Prepare analysis for 24 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 1.9 | Prepare analysis for 35 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/23/2021 | 2.6 | Prepare analysis for 42 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Carter, Richard | 3/24/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new items from 3/23/2021 report |
| Carter, Richard | 3/24/2021 | 1.1 | Prepare analysis of 12 Public Employee responses related to claims transferred to ACR. |
| Carter, Richard | 3/24/2021 | 0.6 | Prepare updated master ACR tracker to incorporate new Public Employee letter responses. |
| Carter, Richard | 3/24/2021 | 1.8 | Prepare individual schedules of ACR Public Employee letter responses for further review by the CW agencies. |
| Collier, Laura | 3/24/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/24/2021 | 3.1 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/24/2021 | 2.4 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/24/2021 | 1.6 | Prepare ACR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| DiNatale, Trevor | 3/24/2021 | 1.4 | Prepare ADR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| DiNatale, Trevor | 3/24/2021 | 0.9 | Prepare updated top Claims asserting judgement and settlements for AAFAF review |
| Harmon, Kara | 3/24/2021 | 0.6 | Prepare updated plan class analysis per comments from J. Herriman |
| Harmon, Kara | 3/24/2021 | 2.9 | Prepare analysis of claims in various Plan Classes for review by Prime Clerk team |
| Harmon, Kara | 3/24/2021 | 0.4 | Prepare updated draft letter for ACR process related to asserted public employee claims |
| Harmon, Kara | 3/24/2021 | 0.9 | Analyze additional duplicate claims to be included on next round of omnibus objections |
| Herriman, Jay | 3/24/2021 | 2.2 | Review analysis or master / child litigation claims to be included on June Omnibus objection |
| Herriman, Jay | 3/24/2021 | 1.7 | Review claims adjourned from Omnibus objection for placement in ACR/ADR |
| Herriman, Jay | 3/24/2021 | 1.3 | Review claim plan class analysis for use in solicitation process |
| Herriman, Jay | 3/24/2021 | 1.9 | Review litigation judgement analysis in prep of sending to AAFAF |
| Herriman, Jay | 3/24/2021 | 0.2 | Review draft letter for use in ACR process for Public employee claims |
| Hertzberg, Julie | 3/24/2021 | 1.2 | Review claim plan class analysis for use in solicitation process |
| Nash, Joseph | 3/24/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/24/2021 | 2.6 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 3/24/2021 | 2.3 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/24/2021 | 1.1 | Review 13 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Wadzita, Brent | 3/24/2021 | 1.1 | Prepare analysis for 16 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/24/2021 | 2.2 | Prepare analysis for 24 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/24/2021 | 1.6 | Prepare analysis for 31 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/24/2021 | 2.7 | Prepare analysis for 52 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Collier, Laura | 3/25/2021 | 2.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/25/2021 | 2.8 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/25/2021 | 2.7 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| DiNatale, Trevor | 3/25/2021 | 2.8 | Review updated class action litigation duplicate analysis for upcoming omnibus objections |
| DiNatale, Trevor | 3/25/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/25/2021 | 1.2 | Perform updates to ADR exhibits consisting of Claims removed from omnibus objections for upcoming transfer |
| Harmon, Kara | 3/25/2021 | 1.2 | Prepare additional class action litigation analysis for Proskauer review highlighting master/child claims for omnibus objection |
| Harmon, Kara | 3/25/2021 | 0.9 | Prepare modified Public Employee Leter and response document for review by AAFAF re: ACR |
| Harmon, Kara | 3/25/2021 | 1.8 | Analyze additional no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/25/2021 | 1.5 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/25/2021 | 1.2 | Analyze class action litigation cases to prepare analysis for Proskauer review re: duplicate claim objections |
| Herriman, Jay | 3/25/2021 | 1.1 | Review responses from various Commonwealth agencies related to Accounts Payable claim reconciliation |
| Herriman, Jay | 3/25/2021 | 0.9 | Review supplemental claim outreach responses provided by Prime Clerk |
| Herriman, Jay | 3/25/2021 | 0.8 | Review notes provided by AAFAF related to administrative cases scheduled for April |
| Herriman, Jay | 3/25/2021 | 2.4 | Review analysis or master / child litigation claims to be included on June Omnibus objection |
| Herriman, Jay | 3/25/2021 | 1.9 | Review claims to be placed onto June Omnibus Objections |
| Herriman, Jay | 3/25/2021 | 1.3 | Review information provided by the Medicaid office for use in reconciling Section 330 claims |
| McNulty, Emmett | 3/25/2021 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 3/25/2021 | 1.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/25/2021 | 2.8 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/25/2021 | 1.3 | Review 17 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/25/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/25/2021 | 1.7 | Prepare analysis for 33 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 3.1 | Prepare analysis for 56 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 2.1 | Prepare analysis for 39 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/25/2021 | 0.8 | Prepare analysis for 14 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Zeiss, Mark | 3/25/2021 | 1.1 | Review claims marked as Ordered on Prime Clerk register against recent filings, providing comments |
| Collier, Laura | 3/26/2021 | 1.8 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Collier, Laura | 3/26/2021 | 1.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 3/26/2021 | 2.9 | Update respective workbooks in relation to identified duplicates of claims potentially related to class action lawsuits per Proskauer request |
| DiNatale, Trevor | 3/26/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 3/26/2021 | 1.1 | Perform updates to top judgement and settlement summary report for AAFAF and DOJ review |
| Harmon, Kara | 3/26/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 3/26/2021 | 1.6 | Analyze class action litigation claims per comments from Proskauer to prepare updated master analysis for case KAC-2005-5021 |
| Herriman, Jay | 3/26/2021 | 2.1 | Review information provided by the Medicaid office for use in reconciling Section 330 claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/26/2021 | 1.3 | Review claims register comparison to supplemental claims outreach responses |
| Herriman, Jay | 3/26/2021 | 1.1 | Review master litigation claim related to case # KPE 80-1738 (805) |
| McNulty, Emmett | 3/26/2021 | 1.6 | Analyze population of claims with secured claim amounts to prepare detailed analysis further claim categorization |
| Wadzita, Brent | 3/26/2021 | 0.7 | Analyze asserted tax overpayment claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/26/2021 | 1.7 | Prepare analysis for 29 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/26/2021 | 2.8 | Prepare analysis for 49 asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data |
| Wadzita, Brent | 3/26/2021 | 1.4 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Collier, Laura | 3/27/2021 | 1.4 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the class action lawsuit |
| Carter, Richard | 3/29/2021 | 0.7 | Prepare schedule of ACR claims to be remailed due to previous mailing returned as undeliverable. |
| Carter, Richard | 3/29/2021 | 0.2 | Prepare analysis of 5 claims identified by claims agent to determine ACR transfer status. |
| Carter, Richard | 3/29/2021 | 2.4 | Prepare analysis of ACR-flagged claims to ensure proper waterfall flags prior to ACR transfer. |
| Carter, Richard | 3/29/2021 | 0.9 | Prepare detailed analysis of documentation received from the Commonwealth relating to 2 unreconciled AP claims. |
| Carter, Richard | 3/29/2021 | 1.2 | Prepare draft schedule of claims to be included on the 4th ACR Status Report. |
| Collier, Laura | 3/29/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 3/29/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/29/2021 | 3.1 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 3/29/2021 | 2.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 3/29/2021 | 1.7 | Review parent and child litigation claim duplicate summary analysis for discussion with Proskauer team |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/29/2021 | 2.1 | Prepare ACR transfer exhibit highlighting Claims removed from omnibus objections |
| DiNatale, Trevor | 3/29/2021 | 1.4 | Prepare ADR transfer exhibit highlighting Claims removed from omnibus objections |
| Harmon, Kara | 3/29/2021 | 0.3 | Prepare personal loan claim for no liability objection per comments from Proskauer |
| Harmon, Kara | 3/29/2021 | 0.9 | Analyze master child litigation claims to determine duplicates for objection |
| Harmon, Kara | 3/29/2021 | 1.2 | Prepare analysis of unresolved tax refund claims for review with AAFAF |
| Harmon, Kara | 3/29/2021 | 0.7 | Analyze undeliverable claim listing per comments from T. DiNatale to provide comments on next steps for claims reconciliation |
| Harmon, Kara | 3/29/2021 | 0.9 | Analyze filed claim amounts per supplemental outreach forms provided by Prime Clerk to prepare analysis on claim amount variances for plan class estimations |
| Herriman, Jay | 3/29/2021 | 2.8 | Prepare analysis of data related to Section 330 claimant related to 2016 Claim values |
| Herriman, Jay | 3/29/2021 | 2.3 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| Herriman, Jay | 3/29/2021 | 2.6 | Review listing of outstanding income tax refund claims prior to placement into ACR |
| McNulty, Emmett | 3/29/2021 | 0.7 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 3/29/2021 | 1.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| Nash, Joseph | 3/29/2021 | 2.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/29/2021 | 2.4 | Review 27 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/29/2021 | 2.8 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/29/2021 | 0.9 | Prepare listing of asserted tax refund claims for entry into ACR |
| Wadzita, Brent | 3/29/2021 | 3.1 | Prepare listing of asserted tax refund claims for entry into ACR |
| Wadzita, Brent | 3/29/2021 | 2.4 | Analyze set of asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 3/29/2021 | 1.9 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/29/2021 | 1.1 | Analyze set of asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 3/29/2021 | 0.6 | Draft report of final orders for Omnibus Exhibit 48 for amended claims |
| Zeiss, Mark | 3/29/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 3/29/2021 | 1.3 | Draft report of CUSIPs and potential objections for bonds that bondholder claims assert for upcoming April objections |
| Zeiss, Mark | 3/29/2021 | 0.8 | Draft report of final orders for Omnibus Exhibits from December 2019 - October 2020 as applicable and as filed for Prime Clerk's register updates |
| Zeiss, Mark | 3/29/2021 | 0.9 | Draft report of ACR, ADR transfers from Omnibus Exhibits from December 2019 - October 2020 as applicable per Proskauer request |
| Carter, Richard | 3/30/2021 | 1.6 | Prepare analysis of claims flagged for transfer to ACR to ensure proper coding. |
| Carter, Richard | 3/30/2021 | 2.6 | Prepare detailed analysis of reconciliation information provided by the Commonwealth related to unresolved AP claims. |
| Chester, Monte | 3/30/2021 | 2.6 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 3/30/2021 | 0.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/30/2021 | 2.4 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 3/30/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/30/2021 | 2.1 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 3/30/2021 | 0.7 | Perform updates to ACR transfer exhibit highlighting Claims removed from omnibus objections |
| DiNatale, Trevor | 3/30/2021 | 2.6 | Perform updates to ADR transfer exhibit highlighting Claims removed from omnibus objections |
| DiNatale, Trevor | 3/30/2021 | 1.2 | Prepare summary of Claims to be withdrawn from omnibus objections for Proskauer review |
| Harmon, Kara | 3/30/2021 | 0.4 | Prepare analysis of unresolved tax refund claims for discussion with AAFAF |
| Harmon, Kara | 3/30/2021 | 0.9 | Analyze eminent domain and takings claims to prepare analysis for discussions with Proskauer |

**Exhibit E**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/30/2021 | 2.1 | Review completed AP claim reconciliation worksheets and associated data provided by AAFAF |
| Herriman, Jay | 3/30/2021 | 1.2 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| Herriman, Jay | 3/30/2021 | 1.1 | Review draft fourth ACR status |
| Herriman, Jay | 3/30/2021 | 1.1 | Prepare analysis of data related to Section 330 claimant related to 2016 Claim values |
| Herriman, Jay | 3/30/2021 | 1.2 | Review analysis of tax credit claims in prep of following up with AAFAF on reconciliation status |
| McNulty, Emmett | 3/30/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| McNulty, Emmett | 3/30/2021 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 3/30/2021 | 1.1 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 3/30/2021 | 1.6 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 3/30/2021 | 1.8 | Review 21 claims to prepare claims for entry/removal into the ACR/ADR process. |
| Nash, Joseph | 3/30/2021 | 2.7 | Prepare analysis of 34 litigation claims to determine next steps in the reconciliation process. |
| Nash, Joseph | 3/30/2021 | 2.1 | Review Claims to identify duplicate claims for future May omnibus objection. |
| Wadzita, Brent | 3/30/2021 | 0.8 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine if claim is for objection or for entry into ACR |
| Wadzita, Brent | 3/30/2021 | 1.1 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/30/2021 | 1.6 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/30/2021 | 2.6 | Analyze asserted legal takings claims to determine next steps in reconciliation |
| Wadzita, Brent | 3/30/2021 | 0.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 3/30/2021 | 1.6 | Draft report of active claims without proper addresses for reconciliation, objections consideration |
| Zeiss, Mark | 3/30/2021 | 0.9 | Review Prime Clerk weekly register for claims updates against recent filings |
| Zeiss, Mark | 3/30/2021 | 0.8 | Draft report of CUSIPs without potential objections for bonds held by bondholder claimants per Proskauer request |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/30/2021 | 1.2 | Draft report of bondholder claimants claiming losses instead of Principal and interest per Proskauer request |
| Zeiss, Mark | 3/30/2021 | 2.2 | Finalize ADR, ACR Exhibits from December 2019 - October 2020 objections as applicable per Proskauer comments |
| Banks, Arliss | 3/31/2021 | 3.1 | Reconcile class action litigation Claims associated with case # KPE-2005-0608 by reviewing parent-child claims matches |
| Banks, Arliss | 3/31/2021 | 2.7 | Review class action case detail related to case #: KPE-2005-00608 to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 3/31/2021 | 0.2 | Analyze class action case detail related to case #: KPE-2005-00608 to identify potential duplicate Claims for upcoming objections |
| Carter, Richard | 3/31/2021 | 0.3 | Prepare updated 4th ACR Status report based on updates from most recent report from noticing agent. |
| Carter, Richard | 3/31/2021 | 0.6 | Prepare updated analysis of ACR responses to capture new items from 3/29/2021 report |
| Carter, Richard | 3/31/2021 | 2.7 | Prepare schedule of next top unresolved AP claims that can be sent to the Commonwealth for review. |
| Carter, Richard | 3/31/2021 | 1.4 | Prepare analysis of documentation received from Commonwealth agencies related to 4 unresolved AP claims. |
| Carter, Richard | 3/31/2021 | 1.1 | Update ACR Master tracker for additional responses from Public Employee letters received on latest ACR report from notifying agent. |
| Chester, Monte | 3/31/2021 | 2.9 | Update summary of liabilities asserted in master class action litigation Claims for internal review |
| Collier, Laura | 3/31/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Collier, Laura | 3/31/2021 | 2.8 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 3/31/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 3/31/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 3/31/2021 | 1.1 | Update top litigation Claim summary report for AAFAF review |
| DiNatale, Trevor | 3/31/2021 | 0.9 | Review plaintiff listing for master claim detail to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 3/31/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 3/31/2021 | 1.7 | Prepare report of claims without addresses to determine next steps in reconciliation process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/31/2021 | 2.6 | Analyze litigation claim reconciliation detail for upcoming omnibus objections |
| Harmon, Kara | 3/31/2021 | 1.6 | Perform review of unresolved tax refund claims to analyze comments from the Department of Treasury in order to formulate objection for June omnibus hearing |
| Harmon, Kara | 3/31/2021 | 0.9 | Analyze additional no liability claims drafted for June omnibus hearing to provide support for objections to Proskauer for review |
| Harmon, Kara | 3/31/2021 | 2.1 | Prepare additional class action litigation analysis for Proskauer review highlighting master/child claims for omnibus objection |
| Harmon, Kara | 3/31/2021 | 2.6 | Analyze refund claims over $500k to prepare for objection or determine next steps for claim to follow up with Department of Treasury |
| Harmon, Kara | 3/31/2021 | 0.7 | Prepare updated analysis of tax refund claims to be transferred to ACR per comments from J. Herriman |
| Herriman, Jay | 3/31/2021 | 2.1 | Review adjourned claim objections to be transferred into ADR / ACR |
| Herriman, Jay | 3/31/2021 | 1.8 | Review claims filed by U.S. federal agencies with data provided by AAFAF to determine next steps in reconciliation |
| Herriman, Jay | 3/31/2021 | 2.6 | Review litigation claims to identify reverse condemnation claims needed for plan classification |
| McNulty, Emmett | 3/31/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 3/31/2021 | 1.3 | Prepare modifications to claimant and claim information related to the register processing for the week ending 4/2/21 |
| McNulty, Emmett | 3/31/2021 | 0.8 | Prepare modifications to claimant and claim information related to the register processing for the week ending 4/2/21 |
| Nash, Joseph | 3/31/2021 | 2.7 | Review Claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 3/31/2021 | 1.9 | Review 24 duplicate claims to prepare claims for future May omnibus objection hearing. |
| Nash, Joseph | 3/31/2021 | 1.3 | Analyze Claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 3/31/2021 | 2.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Wadzita, Brent | 3/31/2021 | 1.4 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 3/31/2021 | 1.1 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 3/31/2021 | 1.3 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/31/2021 | 2.8 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 3/31/2021 | 1.9 | Revise bondholder claims reconciliation per additional objections by CUSIP for potential April Objections |
| Zeiss, Mark | 3/31/2021 | 2.6 | Revise bondholder claims reconciliation for bondholder claiming losses |
| Zeiss, Mark | 3/31/2021 | 1.1 | Reconcile claims as withdrawn from Omnibus Exhibits from December 2019 - October 2020 objections as applicable per Proskauer comments |
| Zeiss, Mark | 3/31/2021 | 1.3 | Review Prime Clerk weekly register for claims updates against recent filings |
| Banks, Arliss | 4/1/2021 | 2.6 | Review of newly added claims to the KPE-2005-0608 litigation file for matching & additional assertions |
| Banks, Arliss | 4/1/2021 | 0.1 | Review Claims to identify duplicate claims for future August omnibus objection. |
| Banks, Arliss | 4/1/2021 | 2.8 | Analyze potential duplicate Claims asserting class action case #: KPE-2005-0608 for upcoming omnibus Claim objections |
| Carter, Richard | 4/1/2021 | 2.9 | Prepare analysis of documentation received from Commonwealth agencies related to 8 unresolved AP claims. |
| Carter, Richard | 4/1/2021 | 0.6 | Prepare summary status of unresolved AP claims sent to Commonwealth for further review. |
| Carter, Richard | 4/1/2021 | 2.6 | Prepare analysis of documentation received from Commonwealth agencies related to 6 unresolved AP claims. |
| Chester, Monte | 4/1/2021 | 2.6 | Review Claims to categorize reconciliation detail for ACR process |
| Chester, Monte | 4/1/2021 | 2.3 | Prepare synopsis for Claims asserting class action case #: KPE-2005-0608 |
| Chester, Monte | 4/1/2021 | 2.9 | Create synopsis for Claims asserting class action case #: KPE-2005-0608 |
| Collier, Laura | 4/1/2021 | 2.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master class action litigation claims |
| Collier, Laura | 4/1/2021 | 0.7 | Review potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 4/1/2021 | 1.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/1/2021 | 2.9 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/1/2021 | 3.1 | Analyze parent and child litigation Claim matching analysis prior to discussions with Proskauer team |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/1/2021 | 0.6 | Analyze additional duplicate claims for inclusion on the June omnibus objections |
| Harmon, Kara | 4/1/2021 | 1.6 | Prepare updated analysis of tax credit claims for discussions with AAFAF |
| Harmon, Kara | 4/1/2021 | 0.8 | Prepare updated analysis of claims by Plan class for Prime Clerk re: solicitation |
| Harmon, Kara | 4/1/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Harmon, Kara | 4/1/2021 | 1.1 | Analyze exact and substantive duplicates claims drafted on omnibus objections |
| Herriman, Jay | 4/1/2021 | 0.9 | Review completed AP claim reconciliation worksheets and associated data provided by AAFAF |
| Herriman, Jay | 4/1/2021 | 1.1 | Review materials provided by AAFAF related to litigation claims |
| Herriman, Jay | 4/1/2021 | 1.3 | Review responses received to filed Omnibus objections |
| McNulty, Emmett | 4/1/2021 | 0.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/1/2021 | 1.8 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/2/21 |
| Nash, Joseph | 4/1/2021 | 2.2 | Identify duplicate claims to prepare claims for future omnibus objection hearings. |
| Nash, Joseph | 4/1/2021 | 1.9 | Review a population of claims to identify duplicate claims for future May omnibus objection. |
| Nash, Joseph | 4/1/2021 | 3.1 | Analyze a population of claims to prepare claims for upcoming May omnibus objection hearing. |
| Nash, Joseph | 4/1/2021 | 1.6 | Review 19 claims to prepare claims for entry into the ACR/ADR process. |
| Wadzita, Brent | 4/1/2021 | 2.8 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/1/2021 | 0.6 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/1/2021 | 1.3 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/1/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/1/2021 | 2.6 | Reconcile twelve new bondholder claims from register, transfer from the PREPA case for next steps, objections by bond CUSIP presented |
| Zeiss, Mark | 4/1/2021 | 1.1 | Draft report for Proskauer re: bondholder claims proposed for objection at April hearing with various CUSIPs requiring objection clarification |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/1/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 4/1/2021 | 0.7 | Draft report for Prime Clerk regarding recent claims withdrawal notice from Omnis, potential revisions |
| Banks, Arliss | 4/2/2021 | 0.3 | Analyze Claims asserting class action case #: KPE-2005-0608 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/2/2021 | 2.9 | Review Claims to identify duplicate claims for future August omnibus objection. |
| Banks, Arliss | 4/2/2021 | 2.3 | Final review of claims in KPE-2005-0608 litigation file for matching & additional assertions |
| Carter, Richard | 4/2/2021 | 2.4 | Prepare detailed analysis of top unresolved AP claims in order to determine additional information required for reconciliation. |
| Carter, Richard | 4/2/2021 | 3.1 | Prepare detailed analysis of Round 3 unresolved AP claim reconciliation workbooks to be sent to Commonwealth for reconciliation. |
| Carter, Richard | 4/2/2021 | 2.6 | Prepare schedule of next round of unresolved AP claims that are to be sent over to the Commonwealth agencies to review. |
| Collier, Laura | 4/2/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claims |
| Collier, Laura | 4/2/2021 | 0.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/2/2021 | 2.6 | Analyze various claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/2/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/2/2021 | 3.2 | Prepare updated master workbook for claims drafted to the June omnibus objections for discussions with Proskauer |
| Harmon, Kara | 4/2/2021 | 0.8 | Analyze substantive duplicate claims for inclusion on June omnibus objections |
| Harmon, Kara | 4/2/2021 | 1.2 | Review duplicate class action litigation claims analysis from L. Collier |
| Harmon, Kara | 4/2/2021 | 0.6 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Nash, Joseph | 4/2/2021 | 2.8 | Review 36 claimant mailing responses to further prepare claims for entry in the ACR/ADR process. |
| Collier, Laura | 4/3/2021 | 1.3 | Review newly amended claim to master claim pertaining to class action lawsuit to understand assertions |
| Collier, Laura | 4/4/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/4/2021 | 1.3 | Review reconciliation detail for Claims with undeliverable address prior to discussion with Proskauer team |
| Banks, Arliss | 4/5/2021 | 2.3 | Review of newly added claims to the KPE-2005-0608 litigation file for matching & additional assertions |
| Banks, Arliss | 4/5/2021 | 0.8 | QC of reviewed claims in the KPE-2005-0608 litigation file for accuracy and completeness |
| Banks, Arliss | 4/5/2021 | 1.7 | Review of 2016-05-1340 litigation file for matching & additional assertions |
| Banks, Arliss | 4/5/2021 | 1.9 | Analyze Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Carter, Richard | 4/5/2021 | 1.4 | Prepare agency schedules based on the next round of Top 25 unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 4/5/2021 | 2.4 | Prepare schedule of next batch of top AP claims to be reviewed by the Commonwealth agencies. |
| Carter, Richard | 4/5/2021 | 1.9 | Prepare detailed analysis of top unresolved AP claims to determine if they are to be included in next round to Commonwealth to review. |
| Carter, Richard | 4/5/2021 | 1.6 | Prepare analysis of claims to be sent to over 20 Commonwealth agencies relating to unresolved AP claims. |
| Carter, Richard | 4/5/2021 | 0.6 | Prepare updated 4th ACR status report based on updates from counsel. |
| Carter, Richard | 4/5/2021 | 0.2 | Prepare filing versions of the 4th ACR Status report per request from counsel. |
| Chester, Monte | 4/5/2021 | 3.1 | Review litigation Claims asserting class action case #: KPE-2005-0608 to provide synopsis detail to Proskauer |
| Collier, Laura | 4/5/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/5/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/5/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/5/2021 | 0.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/5/2021 | 2.6 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| DiNatale, Trevor | 4/5/2021 | 2.1 | Review "parent" class action litigation Claims to determine proper plaintiff details for potential substantive duplicate objections |
| DiNatale, Trevor | 4/5/2021 | 2.3 | Analyze waterfall summary report to identify potential "no liability" litigation Claims for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/5/2021 | 2.8 | Review litigation claims for potential duplicate matches for upcoming claim objections. |
| Fiore, Nick | 4/5/2021 | 2.9 | Analyze litigation claim duplicate matches to determine next steps in the claims reconciliation process. |
| Fiore, Nick | 4/5/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/5/2021 | 1.2 | Analyze class action litigation claims flagged for inclusion on June omnibus objection to insure accuracy in objection and child / parent claim matching |
| Harmon, Kara | 4/5/2021 | 0.6 | Analyze claims triage from E. McNulty related to duplicate claims to provide comments on next steps for claims reconciliation |
| Harmon, Kara | 4/5/2021 | 2.8 | Prepare analysis of outstanding priority claims for reclassification objection on June omnibus hearing |
| Harmon, Kara | 4/5/2021 | 0.9 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Herriman, Jay | 4/5/2021 | 2.8 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/5/2021 | 0.6 | Review claim docketing error report related to duplicated priority amounts |
| Herriman, Jay | 4/5/2021 | 1.3 | Review draft 4th ACR status report open questions |
| Herriman, Jay | 4/5/2021 | 0.8 | Review updated claims waterfall report |
| Herriman, Jay | 4/5/2021 | 1.6 | Review AP claim reconciliation worksheets in prep of sending to AAFAF for further reconciliation |
| Herriman, Jay | 4/5/2021 | 1.1 | Review materials related to Section 330 claims provided by the PRDOJ |
| McNulty, Emmett | 4/5/2021 | 1.2 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 4/5/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/5/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/5/2021 | 3.1 | Review claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Tammerine, Nick | 4/5/2021 | 2.6 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Tammerine, Nick | 4/5/2021 | 2.9 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. Make updates where necessary. |
| Tammerine, Nick | 4/5/2021 | 2.1 | Analyze master and potential subordinate litigation claim duplicate matches to determine next steps in reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/5/2021 | 2.9 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 2.4 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 2.7 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/5/2021 | 1.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wirtz, Paul | 4/5/2021 | 2.1 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Zeiss, Mark | 4/5/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 4/6/2021 | 1.4 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/6/2021 | 1.6 | Perform review of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Carter, Richard | 4/6/2021 | 2.7 | Prepare analysis of 14 AP claims with open questions to determine next steps for reconciliation. |
| Carter, Richard | 4/6/2021 | 2.9 | Prepare detailed analysis of 16 unresolved AP-related claims sent to the Commonwealth for review. |
| Carter, Richard | 4/6/2021 | 0.4 | Prepare analysis of 2 AP claims based on payment information provided by the Commonwealth. |
| Carter, Richard | 4/6/2021 | 1.4 | Prepare master tracker to include the 4 batches of AP claims sent to the Commonwealth for review. |
| Chester, Monte | 4/6/2021 | 1.1 | Finalize review of Claims identified as potential duplicates to respective master Claims in relation to class action lawsuits |
| Collier, Laura | 4/6/2021 | 2.8 | Perform review of various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/6/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/6/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/6/2021 | 1.2 | Continue to review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/6/2021 | 2.1 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| DiNatale, Trevor | 4/6/2021 | 1.1 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/6/2021 | 2.6 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs. |
| Fiore, Nick | 4/6/2021 | 2.5 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/6/2021 | 2.8 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims |
| Harmon, Kara | 4/6/2021 | 1.2 | Analyze AP claim data from Department of Health to prepare claims for ADR / inclusion on omnibus objections |
| Harmon, Kara | 4/6/2021 | 0.9 | Analyze 503b9, secured, and priority claims for reclassification objections |
| Harmon, Kara | 4/6/2021 | 0.4 | Prepare updated analysis of tax refund claims for review by Proskauer re: ACR transfer |
| Harmon, Kara | 4/6/2021 | 1.8 | Analyze duplicate litigation claims (class action) for inclusion on omnibus objections |
| Herriman, Jay | 4/6/2021 | 1.8 | Review unresolved income tax claims in prep of sending to the ACR process |
| Herriman, Jay | 4/6/2021 | 1.9 | Review claim class report and associated claim details to ensure proper voting treatment |
| Herriman, Jay | 4/6/2021 | 0.4 | Research and respond to email from S. Dubinsky re: status of tax credit claim reconciliation |
| Herriman, Jay | 4/6/2021 | 0.5 | Review multiple emails from G. Bernard re: litigation claim reconciliation |
| McNulty, Emmett | 4/6/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/9/21 |
| McNulty, Emmett | 4/6/2021 | 0.7 | Prepare modifications to claimant and claim information related to register processing |
| Nash, Joseph | 4/6/2021 | 1.8 | Analyze master litigation claim against a population of 21 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/6/2021 | 2.2 | Analyze 27 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/6/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/6/2021 | 2.4 | Review claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Tammerine, Nick | 4/6/2021 | 0.3 | Analyze master and potential subordinate litigation claim duplicate matches to determine next steps in reconciliation process. |
| Tammerine, Nick | 4/6/2021 | 1.9 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. Make updates where necessary. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/6/2021 | 2.8 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 1.8 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 2.6 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/6/2021 | 1.4 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/6/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 4/6/2021 | 2.9 | Revise April Omni workbooks for bondholder claimants report per Proskauer comments |
| Banks, Arliss | 4/7/2021 | 2.3 | Prepare updated summary of identified duplicate Claims from class action litigation review |
| Banks, Arliss | 4/7/2021 | 1.2 | Analyze claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/7/2021 | 2.9 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Carter, Richard | 4/7/2021 | 0.9 | Review initial determination responses received from creditors related to claims placed into ACR |
| Carter, Richard | 4/7/2021 | 1.4 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent. |
| Collier, Laura | 4/7/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/7/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/7/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/7/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/7/2021 | 2.4 | Analyze DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/7/2021 | 3.1 | Update reconciliation summary detail for litigation Claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 4/7/2021 | 1.9 | Review DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/7/2021 | 1.3 | Prepare claims metric report highlighting Claims reconciliation progress per Proskauer and OMM request |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/7/2021 | 1.7 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| Fiore, Nick | 4/7/2021 | 2.1 | Review common assertions between child and master litigation claims for accuracy and completeness. |
| Fiore, Nick | 4/7/2021 | 1.1 | Revise litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/7/2021 | 2.6 | Review additional litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/7/2021 | 1.2 | Review 503b9, secured, and priority claims for reclassification objections |
| Harmon, Kara | 4/7/2021 | 1.3 | Prepare updated tax credit claims list to send to AAFAF including notes from Treasury, as applicable |
| Harmon, Kara | 4/7/2021 | 0.6 | Analyze newly filed claims to categorize for reconciliation / objection |
| Harmon, Kara | 4/7/2021 | 0.8 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Herriman, Jay | 4/7/2021 | 1.3 | Review supplemental claim outreach data provided by Prime Clerk |
| Herriman, Jay | 4/7/2021 | 2.2 | Prepare analysis of top 25 unreconciled litigation judgment / settlement claims |
| Herriman, Jay | 4/7/2021 | 2.3 | Review claims to be included on June Omnibus claim objections |
| Herriman, Jay | 4/7/2021 | 0.9 | Review updated analysis of tax credit claims prior to sending to AAFAF for reconciliation |
| McNulty, Emmett | 4/7/2021 | 1.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/9/21 |
| Nash, Joseph | 4/7/2021 | 2.1 | Analyze master litigation claim against potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/7/2021 | 1.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/7/2021 | 1.7 | Review 14 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/7/2021 | 3.1 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/7/2021 | 2.9 | Review 35 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Tammerine, Nick | 4/7/2021 | 2.3 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/7/2021 | 1.1 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |

**Exhibit E**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/7/2021 | 2.9 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 1.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 2.6 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 1.3 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/7/2021 | 2.4 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/7/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/7/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 4/7/2021 | 1.1 | Review Prime Clerk changes per recently ordered Omnis, providing comments |
| Zeiss, Mark | 4/7/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/7/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Banks, Arliss | 4/8/2021 | 2.3 | Analyze Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/8/2021 | 3.1 | Perform analysis of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/8/2021 | 1.9 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Carter, Richard | 4/8/2021 | 0.4 | Prepare detailed analysis of Top AP - Batch 3 claims to ensure proper status. |
| Carter, Richard | 4/8/2021 | 1.7 | Prepare analysis of 4 claims pertaining to reconciliation responses related to 8 agencies. |
| Carter, Richard | 4/8/2021 | 1.4 | Update master Top AP master tracker to incorporate updates to claim responses received. |
| Carter, Richard | 4/8/2021 | 1.9 | Prepare schedule of claims flagged for ACR transfer based on latest claim report. |
| Carter, Richard | 4/8/2021 | 2.3 | Prepare detailed analysis of 50 HR-related claims to verify proper waterfall coding. |
| Collier, Laura | 4/8/2021 | 2.8 | Finalize review of Claims identified as potential duplicates to respective master Claims in relation to class action lawsuits |
| Collier, Laura | 4/8/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

<table>
<tr><td></td><td></td><td></td><td><em>Exhibit E</em></td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/8/2021 | 1.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/8/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| DiNatale, Trevor | 4/8/2021 | 2.9 | Create summary report regarding DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection |
| DiNatale, Trevor | 4/8/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 4/8/2021 | 2.4 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/8/2021 | 2.1 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs For upcoming objections. |
| Fiore, Nick | 4/8/2021 | 2.6 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Harmon, Kara | 4/8/2021 | 1.6 | Analyze exact and substantive duplicates claims drafted on omnibus objections |
| Harmon, Kara | 4/8/2021 | 1.9 | Analyze additional claims drafted on objection for June omnibus hearing |
| Harmon, Kara | 4/8/2021 | 1.2 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| Herriman, Jay | 4/8/2021 | 2.3 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/8/2021 | 1.6 | Review claims to be included on June Omnibus claim objections |
| Nash, Joseph | 4/8/2021 | 2.8 | Review 39 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/8/2021 | 3.1 | Analyze master litigation claim against a population of 36 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/8/2021 | 1.9 | Review a population of 19 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/8/2021 | 2.6 | Review claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Tammerine, Nick | 4/8/2021 | 3.1 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/8/2021 | 2.8 | Analyze filed proofs of claim for docketing completeness and accuracy to ensure potential matches of master and child claims are valid. |
| Tammerine, Nick | 4/8/2021 | 2.1 | Create file tracking status of potential parent/child matches related to litigation claims for tracking potential discrepancies within matches, necessary updates to internal case management system, and other data points. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/8/2021 | 2.7 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 2.1 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 2.9 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |
| Wadzita, Brent | 4/8/2021 | 1.7 | Analyze asserted legal taking property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/8/2021 | 1.8 | Draft report of Prime Clerk changes for claim amount differences due to 503(b)(9), secured, administrative indicated |
| Zeiss, Mark | 4/8/2021 | 2.4 | Draft report of Prime Clerk changes for claims recently under ordered Omnibus Exhibits, checking against ordered Omnis |
| Banks, Arliss | 4/9/2021 | 0.7 | Perform QC of claims asserting class action case #: 2016-05-1340 to identify potential substantive duplicates |
| Banks, Arliss | 4/9/2021 | 1.1 | Review additional assigned claims within 2016-05-1340 litigation file for matching & additional assertions |
| Carter, Richard | 4/9/2021 | 0.6 | Prepare detailed analysis of 7 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/9/2021 | 0.3 | Prepare updated tracker of open items for counsel relating to claim resolution. |
| Carter, Richard | 4/9/2021 | 2.2 | Prepare analysis of AP-related claim responses received from Commonwealth in order to identify open items. |
| Collier, Laura | 4/9/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/9/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 4/9/2021 | 2.6 | Prepare updated objection tracker highlighting new Claim additions for upcoming omnibus objections for Proskauer review |
| Harmon, Kara | 4/9/2021 | 1.2 | Prepare analysis of claims asserting AEELA statements for further discussions with B. Wadzita re: claim objections |
| Harmon, Kara | 4/9/2021 | 0.7 | Analyze supplemental outreach questions from J. Nash to provide feedback on next steps for claims reconciliation |
| Harmon, Kara | 4/9/2021 | 1.4 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |
| Harmon, Kara | 4/9/2021 | 0.3 | Analyze questions from Proskauer related to supplemental mailing response to provide detail on claim analysis |
| Harmon, Kara | 4/9/2021 | 0.8 | Analyze claims amount updates from Prime Clerk register to prepare analysis for M. Zeiss related to priority claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/9/2021 | 0.9 | Review analysis of partially unliquidated claims which will fall within the convenience class to determine status to object to liquidate claim |
| Herriman, Jay | 4/9/2021 | 0.4 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Herriman, Jay | 4/9/2021 | 0.6 | Review status of all open claim workstreams in prep of call with A&M team |
| Herriman, Jay | 4/9/2021 | 1.9 | Review analysis of claims asserting same liability across multiple priorities in prep of file reclassification objections |
| Herriman, Jay | 4/9/2021 | 0.7 | Review multiple emails from G. Bernard re: litigation claim reconciliation |
| Herriman, Jay | 4/9/2021 | 1.3 | Review completed claim reconciliation worksheets prepared by various Commonwealth agencies |
| Herriman, Jay | 4/9/2021 | 1.3 | Review claims to be included on June Omnibus claim objections |
| Herriman, Jay | 4/9/2021 | 1.4 | Review draft analysis of Commonwealth takings claims to ensure proper categorization for plan class |
| Nash, Joseph | 4/9/2021 | 1.6 | Review claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/9/2021 | 2.4 | Review a population of 28 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/9/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/9/2021 | 2.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/9/2021 | 2.6 | Review 20 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Tammerine, Nick | 4/9/2021 | 2.9 | Update file tracking status of potential parent/child matches related to litigation claims for tracking potential discrepancies within matches, necessary updates to internal case management system, and other data points based on QC performed. |
| Tammerine, Nick | 4/9/2021 | 2.7 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/9/2021 | 1.3 | Analyze claims asserting 503(b)(9), administrative, priority, and/or secured status(es) to determine whether non-GUC priority is potentially valid. |
| Tammerine, Nick | 4/9/2021 | 1.6 | Notate findings of priority claims analysis and make recommendations regarding potential objections based on said findings. |
| Wadzita, Brent | 4/9/2021 | 3.1 | Analyze asserted legal eminent domain property claims to prepare detailed analysis for further claim classification |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/9/2021 | 2.4 | Analyze 16 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Wadzita, Brent | 4/9/2021 | 1.4 | Analyze 9 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Wadzita, Brent | 4/9/2021 | 2.2 | Analyze asserted legal inverse expropriation of property claims to prepare detailed analysis for further claim classification |
| Zeiss, Mark | 4/9/2021 | 1.3 | Draft report of Omnibus Exhibits backlog of ordered Omnis, current status, Omnis left to order, including responses |
| Zeiss, Mark | 4/9/2021 | 2.3 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 4/9/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/9/2021 | 2.2 | Modify claims per ordered Omnis over the last year, comparing to Prime Clerk register reflecting same, providing comments to Prime Clerk |
| Zeiss, Mark | 4/9/2021 | 2.1 | Draft Omnibus Objection report of claimant responses from December, March, April hearing Omnis providing analysis, suggested responses |
| Collier, Laura | 4/10/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim(s) of class action lawsuit |
| Collier, Laura | 4/10/2021 | 2.7 | Perform QC of identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/10/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/10/2021 | 1.4 | Analyze amended master claim pertaining to class action lawsuit filed by claimant for variances of assertions |
| DiNatale, Trevor | 4/10/2021 | 1.4 | Prepare updated summary report of parent/child litigation matching for Proskauer review |
| Harmon, Kara | 4/10/2021 | 0.6 | Continue analysis of claims asserting AEELA statements for claim objections |
| Harmon, Kara | 4/10/2021 | 1.4 | Prepare listing of tax refund claims, filed by individuals, for Proskauer review re: ACR transfer |
| Harmon, Kara | 4/10/2021 | 0.3 | Prepare analysis of supplemental outreach responses for Proskauer review and determination of treatment for claims |
| Nash, Joseph | 4/10/2021 | 2.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/10/2021 | 1.6 | Review a population of 14 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/10/2021 | 2.6 | Analyze master litigation claim against a population of 23 potential child litigation claims to prepare June omnibus objections. |
| Wadzita, Brent | 4/10/2021 | 2.8 | Analyze 13 employee claims asserting pensions, savings, and other financial products to evaluate claim basis against Commonwealth for further reconciliation |
| Zeiss, Mark | 4/10/2021 | 1.6 | Modify claims per docketing comments provided to Prime Clerk, identifying completed comments and comments yet to be implemented |
| Zeiss, Mark | 4/10/2021 | 1.7 | Provide comment to Prime Clerk re: Ordered Omnibus Exhibits with complex amount adjustments per bond holdings |
| Collier, Laura | 4/11/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/11/2021 | 1.2 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/11/2021 | 1.7 | Prepare class action litigation substantive duplicate reports for team review |
| Herriman, Jay | 4/11/2021 | 2.1 | Review master litigation claims without listing of plaintiffs to determine next steps in substantive duplicate objection creation |
| Herriman, Jay | 4/11/2021 | 1.3 | Review responses to claim objections to be heard at April Omnibus hearing |
| Tammerine, Nick | 4/11/2021 | 2.4 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/11/2021 | 2.3 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/11/2021 | 0.7 | Create report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/11/2021 | 1.9 | Analyze 13 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/11/2021 | 2.4 | Analyze 19 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Banks, Arliss | 4/12/2021 | 2.8 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/12/2021 | 0.9 | Additional review of 2016-05-1340 litigation file for matching & additional assertions |
| Banks, Arliss | 4/12/2021 | 2.9 | Review of KAC-2009-0809 litigation file for matching & additional assertions |
| Carter, Richard | 4/12/2021 | 1.1 | Update schedule of top unresolved AP claims based on documentation received from claimants/Commonwealth agencies. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/12/2021 | 2.2 | Prepare analysis of the documentation received from claimant relating to AP-related claim. |
| Carter, Richard | 4/12/2021 | 1.4 | Prepare detailed analysis of reconciliation documentation from the Commonwealth related to unresolved AP claims. |
| Carter, Richard | 4/12/2021 | 0.6 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent. |
| Carter, Richard | 4/12/2021 | 1.6 | Prepare detailed analysis of claims requiring review by counsel based on reconciliation information received by agencies. |
| Chester, Monte | 4/12/2021 | 2.9 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/12/2021 | 3.0 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/12/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/12/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/12/2021 | 1.2 | Perform review of litigation Claims identified as substantive duplicate for upcoming omnibus objections |
| DiNatale, Trevor | 4/12/2021 | 2.6 | Analyze DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/12/2021 | 3.1 | Develop summary report of unreconciled litigation Claims for AAFAF and Proskauer review |
| Fiore, Nick | 4/12/2021 | 2.8 | Review asserted litigation claims and master class action case details to identify associated plaintiffs For upcoming objections. |
| Fiore, Nick | 4/12/2021 | 2.3 | Review comments to litigation claim matching summary and make updates where applicable. |
| Harmon, Kara | 4/12/2021 | 0.4 | Analyze data provided by the National Guard related to AP claim payments |
| Harmon, Kara | 4/12/2021 | 1.5 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| Harmon, Kara | 4/12/2021 | 0.6 | Prepare analysis of tax refunds for transfer to ACR in order to send to AAFAF for review |
| Harmon, Kara | 4/12/2021 | 0.8 | Analyze claims drafted for No Liability objection to be included for June omnibus hearing |
| Herriman, Jay | 4/12/2021 | 1.6 | Review responses from AAFAF related to accounts payable claims reconciliation |
| Herriman, Jay | 4/12/2021 | 2.1 | Review claims to be included on Omnibus objections to be heard in June |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/12/2021 | 1.8 | Review responses from AAFAF related to litigation claim reconciliation |
| Herriman, Jay | 4/12/2021 | 2.3 | Review income tax refund claims to be placed in the ACR process |
| McNulty, Emmett | 4/12/2021 | 2.6 | Analyze population of litigation claims to determine the parent/child relationship for upcoming objections |
| McNulty, Emmett | 4/12/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing |
| McNulty, Emmett | 4/12/2021 | 1.6 | Analyze population of litigation claims to determine possible parent/child relationship for upcoming objections |
| McNulty, Emmett | 4/12/2021 | 1.9 | Analyze population of litigation claims to determine possible parent/child relationship for upcoming objections |
| Nash, Joseph | 4/12/2021 | 2.9 | Identify duplicate litigation claim pairs to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/12/2021 | 3.1 | Review 34 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/12/2021 | 2.7 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Tammerine, Nick | 4/12/2021 | 1.8 | Compare filed proofs of claim asserting priority status to data sets previously reconciled to identify claims to be removed from priority claims review work stream. |
| Tammerine, Nick | 4/12/2021 | 1.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/12/2021 | 2.9 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Wadzita, Brent | 4/12/2021 | 2.4 | Analyze 18 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 1.8 | Analyze 16 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 2.9 | Analyze 21 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/12/2021 | 1.6 | Analyze 12 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wirtz, Paul | 4/12/2021 | 1.2 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 4/12/2021 | 2.3 | Review multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Wirtz, Paul | 4/12/2021 | 1.9 | Analyze class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/12/2021 | 2.1 | Review class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/12/2021 | 1.4 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Zeiss, Mark | 4/12/2021 | 2.8 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases |
| Zeiss, Mark | 4/12/2021 | 2.7 | Revise bondholder claims detailed analysis workbook per Proskauer comments |
| Zeiss, Mark | 4/12/2021 | 1.7 | Review, prepare responses for Proskauer comments for report of December, March, April claimant responses per recent docket responses per Proskauer request |
| Banks, Arliss | 4/13/2021 | 1.2 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/13/2021 | 2.6 | Analyze claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/13/2021 | 0.9 | Prepare updated ACR tracker to incorporate new Public Employee responses identified on latest ACR report from noticing agent. |
| Carter, Richard | 4/13/2021 | 1.3 | Prepare detailed analysis of 27 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/13/2021 | 1.7 | Prepare detailed analysis of additional support provided by claimant related to unresolved AP claim. |
| Carter, Richard | 4/13/2021 | 1.1 | Prepare analysis related to support received from claimant relating to unresolved AP claim. |
| Chester, Monte | 4/13/2021 | 3.1 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/13/2021 | 2.9 | Perform QC on Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/13/2021 | 2.7 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/13/2021 | 3.0 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/13/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/13/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/13/2021 | 1.2 | Develop summary report of unreconciled litigation Claims for AAFAF and Proskauer review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/13/2021 | 2.9 | Analyze parent litigation Claim detail to prepare substantive duplicate review analysis for internal team review |
| DiNatale, Trevor | 4/13/2021 | 2.6 | Review Claims identified duplicate to the master litigation claim for upcoming omnibus objections |
| Fiore, Nick | 4/13/2021 | 1.9 | Analyze litigation claim duplicate matches to determine next steps in the claims reconciliation process. |
| Fiore, Nick | 4/13/2021 | 1.4 | Review litigation claim matches for commons assertions to master claims, making revisions where applicable. |
| Fiore, Nick | 4/13/2021 | 2.4 | Analyze litigation claims and class action case details to identify plaintiff claims and make claim matches against master claims. |
| Fiore, Nick | 4/13/2021 | 3.1 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Harmon, Kara | 4/13/2021 | 0.4 | Prepare modifications to public employee response letter for discussions with Proskauer and AAFAF |
| Harmon, Kara | 4/13/2021 | 1.8 | Continue analysis of objections responses related to income tax refunds/credits to prepare for response to creditor |
| Harmon, Kara | 4/13/2021 | 0.4 | Analyze comments from Proskauer related to duplicate litigation claims to prepare response on claims drafted for objection |
| Herriman, Jay | 4/13/2021 | 0.7 | Review June Bondholder Omnibus Exhibits with A. Bloch, M. Palmer, L. Stafford, and J. Herriman |
| Herriman, Jay | 4/13/2021 | 1.3 | Review analysis related to claims asserting liabilities related to unclaimed property |
| Herriman, Jay | 4/13/2021 | 3.1 | Review substantive duplicate Claims related to parent / child litigation to be included in objections for hearing in June |
| Herriman, Jay | 4/13/2021 | 1.9 | Review analysis related to litigation claims to determine further parent / child relationships |
| Herriman, Jay | 4/13/2021 | 0.4 | Review analysis related to claims related to AEELA |
| Herriman, Jay | 4/13/2021 | 0.4 | Review response to objection related to income tax credits Claim |
| McNulty, Emmett | 4/13/2021 | 2.3 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/13/2021 | 2.1 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/13/2021 | 1.2 | Analyze weekly claims register to process newly filed claims for the week ending 4/16/21 |
| McNulty, Emmett | 4/13/2021 | 1.9 | Analyze population of litigation claims to determine the parent/child relationship for upcoming objections |
| McNulty, Emmett | 4/13/2021 | 1.4 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/13/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 2.7 | Analyze 32 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 0.9 | Review a population of 11 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/13/2021 | 2.8 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/13/2021 | 0.8 | Prepare updates to claims reporting for duplicative litigation claims related to case #2016-05-1340. |
| Sladkov, Anthony | 4/13/2021 | 1.9 | Verify claim classifications for duplicative litigation claims flagged for objections. |
| Sladkov, Anthony | 4/13/2021 | 1.3 | Analyze potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/13/2021 | 2.2 | Perform reconciliation of 27 filed litigation claims for case #2016-05-1340. |
| Tammerine, Nick | 4/13/2021 | 2.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/13/2021 | 1.1 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/13/2021 | 2.2 | Formulate recommendations regarding potential objections to claims based on review of filed proofs of claim asserting priority status and the supporting documentation contained therein. |
| Wadzita, Brent | 4/13/2021 | 2.2 | Analyze 24 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wadzita, Brent | 4/13/2021 | 1.4 | Analyze 11 employee claims asserting pensions, savings, and other financial products to evaluate claim for ACR |
| Wirtz, Paul | 4/13/2021 | 2.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 4/13/2021 | 0.9 | Review class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/13/2021 | 1.8 | Analyze class action case detail related to Department of Transportation & Public Works to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/13/2021 | 1.7 | Analyze class action litigation Claims asserting case #: RET-2002-06-1493 to determine potential substantive duplicate Claims for objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/13/2021 | 2.8 | Review class action litigation Claims asserting case #: RET-2002-06-1493 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/13/2021 | 1.3 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Zeiss, Mark | 4/13/2021 | 2.8 | Review, prepare responses for Proskauer comments for report of December, March, April claimant responses per recent docket responses per Proskauer request |
| Zeiss, Mark | 4/13/2021 | 0.7 | Draft follow-up memo re: June Bondholder Omnibus Exhibits re: exhibit language for bonds sold |
| Zeiss, Mark | 4/13/2021 | 2.2 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases |
| Zeiss, Mark | 4/13/2021 | 0.7 | Review June Bondholder Omnibus Exhibits with A. Bloch, M. Palmer, L. Stafford, and J. Herriman |
| Zeiss, Mark | 4/13/2021 | 1.2 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Banks, Arliss | 4/14/2021 | 0.4 | Perform QC on Claims identified as substantive duplicates to master class action litigation Claim |
| Banks, Arliss | 4/14/2021 | 2.8 | Perform QC of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/14/2021 | 2.6 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/14/2021 | 2.6 | Prepare detailed analysis of 32 HR-related claims to verify proper waterfall coding. |
| Carter, Richard | 4/14/2021 | 0.9 | Prepare analysis of the additional support provided by claimant related to unresolved AP claim. |
| Carter, Richard | 4/14/2021 | 2.4 | Prepare detailed analysis related to 5 unresolved AP claims based on additional reconciliation information reviewed. |
| Carter, Richard | 4/14/2021 | 1.1 | Prepare analysis of HR-related claims flagged for ACR in preparation of next ACR transfer process. |
| Chester, Monte | 4/14/2021 | 2.4 | Analyze supplemental outreach mailings returned by claimants in order to update additional reconciliation detail |
| Chester, Monte | 4/14/2021 | 2.7 | Review supplemental outreach mailings returned by claimants in order to update additional reconciliation detail |
| Chester, Monte | 4/14/2021 | 1.1 | Prepare summary report of Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates for Proskauer review |
| Collier, Laura | 4/14/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/14/2021 | 2.3 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/14/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/14/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 4/14/2021 | 2.6 | Update reconciliation summary detail for litigation Claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 4/14/2021 | 2.3 | Review Claims identified duplicate to the master litigation claim for upcoming omnibus objections |
| Fiore, Nick | 4/14/2021 | 2.6 | Review litigation claims matched to master class action lawsuit claims for accuracy and completeness, making revisions where applicable. |
| Fiore, Nick | 4/14/2021 | 3.1 | Review litigation claims for commons assertions to master class action lawsuit claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/14/2021 | 1.4 | Analyze claims drafted on satisfied objections to confirm with Treasury proper payment data provided/captured |
| Harmon, Kara | 4/14/2021 | 1.7 | Analyze AEELA claims to place on No Liability objection for June omnibus hearing |
| Harmon, Kara | 4/14/2021 | 2.4 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |
| Harmon, Kara | 4/14/2021 | 0.9 | Prepare consolidated analysis of tax claim objection responses to send to AAFAF / Treasury for review |
| Herriman, Jay | 4/14/2021 | 2.1 | Review substantive duplicate Claims related to parent / child litigation to be included in objections for hearing in June |
| Herriman, Jay | 4/14/2021 | 0.8 | Review updated list of responses received to claim objections related to April Hearing |
| Herriman, Jay | 4/14/2021 | 0.6 | Review responses from AAFAF related to accounts payable claims reconciliation |
| Herriman, Jay | 4/14/2021 | 0.3 | Research and respond to email from L. Stafford re: responses to tax claim objections |
| Herriman, Jay | 4/14/2021 | 0.8 | Review analysis related to secondary claim outreach mailings and responses |
| Herriman, Jay | 4/14/2021 | 1.7 | Review analysis of claim objection responses to be transferred into ADR |
| McNulty, Emmett | 4/14/2021 | 1.3 | Perform triage of newly filed claims during the week ending 4/6/21 to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/14/2021 | 1.3 | Analyze population of litigation claims to prepare analysis regarding possible duplicate claims in relation to master litigation claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/14/2021 | 1.7 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 1.4 | Analyze population of litigation claims to produce analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 1.8 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |
| McNulty, Emmett | 4/14/2021 | 0.6 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |
| Nash, Joseph | 4/14/2021 | 2.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/14/2021 | 2.7 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/14/2021 | 2.4 | Analyze 29 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/14/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/14/2021 | 0.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Sladkov, Anthony | 4/14/2021 | 1.6 | Perform reconciliation of 31 filed litigation claims associated with #2016-05-1340. |
| Sladkov, Anthony | 4/14/2021 | 1.4 | Prepare objection updates for claims listed as parent-child matches of active litigation claims. |
| Sladkov, Anthony | 4/14/2021 | 0.4 | Review proof of claim PDFs for duplicative claims associated with case # 2016-05-1340. |
| Sladkov, Anthony | 4/14/2021 | 2.3 | Review class action litigation file associated with case # 2016-05-1340 by reviewing 21 parent-child claims matches. |
| Sladkov, Anthony | 4/14/2021 | 0.6 | Verify updates for tracking duplicative claims of litigation cases flagged for objection. |
| Sladkov, Anthony | 4/14/2021 | 1.8 | Review PDFs related to claims asserting duplicative liability for class action litigations. |
| Tammerine, Nick | 4/14/2021 | 2.6 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Tammerine, Nick | 4/14/2021 | 2.9 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 4/14/2021 | 1.9 | Analyze employee claims asserting pensions, savings, and other financial products to evaluate claim basis and supporting documentation for ACR |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/14/2021 | 2.6 | Analyze employee claims asserting pensions, savings, and other financial products to evaluate claim basis and supporting documentation for ACR |
| Wirtz, Paul | 4/14/2021 | 2.2 | Review class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 2.9 | Reconcile class action litigation file associated with case # KAC 2013-1019 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/14/2021 | 1.4 | Finalize QC of class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/14/2021 | 0.6 | Perform QC of class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Zeiss, Mark | 4/14/2021 | 1.6 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information |
| Zeiss, Mark | 4/14/2021 | 0.8 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/14/2021 | 1.4 | Revise report of December, March, April claimant responses per recent mailings per Proskauer request |
| Zeiss, Mark | 4/14/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 4/14/2021 | 1.1 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/14/2021 | 0.9 | Revise report of December, March, April claimant responses per recent docket responses per Proskauer request |
| Zeiss, Mark | 4/14/2021 | 0.6 | Review, approve register changes from Prime Clerk's weekly file |
| Banks, Arliss | 4/15/2021 | 2.9 | Analyze claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/15/2021 | 3.1 | Perform analysis of claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Carter, Richard | 4/15/2021 | 1.9 | Prepare detailed analysis of the additional support provided by claimant related to unresolved AP claim. |
| Carter, Richard | 4/15/2021 | 1.6 | Prepare analysis of documentation received from Commonwealth agencies regarding 3 unresolved AP claims. |
| Carter, Richard | 4/15/2021 | 2.9 | Prepare detailed analysis of 35 HR-related claims in order to verify proper coding for upcoming ACR transfer. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/15/2021 | 2.3 | Prepare detailed analysis of 24 HR-related claims to verify proper waterfall coding. |
| Chester, Monte | 4/15/2021 | 3.1 | Analyze Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/15/2021 | 2.8 | Review pension related legal claims to spot duplicate assertions leading to overstatement of liability by debtor |
| Chester, Monte | 4/15/2021 | 2.7 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Collier, Laura | 4/15/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim of the class action lawsuit |
| Collier, Laura | 4/15/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |
| Collier, Laura | 4/15/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/15/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/15/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 4/15/2021 | 1.9 | Update summary report regarding DOJ and AAFAF litigation Claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 4/15/2021 | 2.9 | Analyze litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/15/2021 | 2.9 | Review potential litigation claim matches for common assertions, making matches where applicable |
| Fiore, Nick | 4/15/2021 | 2.3 | Review matched child and master litigation claims to ensure accuracy of matches in preparation for upcoming objections. |
| Fiore, Nick | 4/15/2021 | 1.9 | Revise master and child litigation claim matches that are more suitable for different claim objection. |
| Harmon, Kara | 4/15/2021 | 2.3 | Continue analysis of claims asserting administrative and secured status to flag for reclassification objections |
| Harmon, Kara | 4/15/2021 | 3.2 | Prepare analysis of all claims ready for objection for discussions with Proskauer |
| Herriman, Jay | 4/15/2021 | 0.7 | Review responses provided from AAFAF related to unreconciled litigation judgments |
| Herriman, Jay | 4/15/2021 | 2.3 | Review Claims to be included on no Liability claims objection |
| Herriman, Jay | 4/15/2021 | 1.8 | Review responses provided from AAFAF related to unreconciled litigation judgments |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/15/2021 | 3.2 | Review partial substantive duplicate claims to be placed on objections to be heard in June |
| McNulty, Emmett | 4/15/2021 | 0.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/15/2021 | 0.9 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 1.6 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 2.4 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/15/2021 | 0.6 | Perform triage of newly filed claims during the week ending 4/6/21 to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 4/15/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/16/21 |
| Nash, Joseph | 4/15/2021 | 2.7 | Review 37 claimant mailing responses to litigation claims to further prepare claims for entry/removal into the ADR process. |
| Nash, Joseph | 4/15/2021 | 2.9 | Compile a summary report of possible duplicate litigation claims in relation to a master litigation claim for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/15/2021 | 2.2 | Triage 21 newly filed claims to ensure proper classification within the ACR/ADR process. |
| Nash, Joseph | 4/15/2021 | 1.4 | Analyze master litigation claim against a population of 13 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/15/2021 | 1.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/15/2021 | 1.6 | Analyze 21 duplicative child claims of case #2016-05-1340 to prepare for objections. |
| Sladkov, Anthony | 4/15/2021 | 1.1 | Review of pdfs of litigation claims associated with 2016-05-1340 litigation file. |
| Sladkov, Anthony | 4/15/2021 | 1.8 | Review claims in the KPE-2005-0608 litigation file for accuracy and completeness. |
| Sladkov, Anthony | 4/15/2021 | 0.4 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Sladkov, Anthony | 4/15/2021 | 1.3 | Perform additional review of 2016-05-1340 litigation file for matching & additional assertions. |
| Tammerine, Nick | 4/15/2021 | 2.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |

**Exhibit E**

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### February 1, 2021 through May 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tammerine, Nick | 4/15/2021 | 2.4 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/15/2021 | 2.8 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 4/15/2021 | 2.3 | Analyze class action case detail related to Department of Family to identify potential duplicate Claims for upcoming objections |
| Wirtz, Paul | 4/15/2021 | 1.7 | Perform review identified potential duplicates to respective master claim for accuracy of class action lawsuit |
| Wirtz, Paul | 4/15/2021 | 0.7 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Wirtz, Paul | 4/15/2021 | 2.2 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/15/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Zeiss, Mark | 4/15/2021 | 2.3 | Research CUSIPs for bonds bondholders claim for proper objection basis, for bonds not covered by master bond claimants or resolved in other Title III cases, asserted against the Commonwealth |
| Banks, Arliss | 4/16/2021 | 2.7 | Analyze claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Banks, Arliss | 4/16/2021 | 1.8 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Carter, Richard | 4/16/2021 | 2.2 | Prepare schedule of next top unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 4/16/2021 | 0.9 | Prepare schedule of tax-related claims to be transferred to ACR based on direction from counsel. |
| Carter, Richard | 4/16/2021 | 0.4 | Prepare analysis of documentation received from Commonwealth agency related to unresolved AP claim. |
| Carter, Richard | 4/16/2021 | 1.1 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Carter, Richard | 4/16/2021 | 2.6 | Prepare detailed analysis of 24 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/16/2021 | 1.3 | Prepare detailed analysis of 11 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Chester, Monte | 4/16/2021 | 1.1 | Analyze newly filed Claims to categorize claims for ADR or ACR transfer |
| Chester, Monte | 4/16/2021 | 2.5 | Review Claims asserting class action case #: KAC-1990-0487 to identify potential substantive duplicates |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 4/16/2021 | 2.4 | Review Claims asserting class action case #: KAC-09-0809 to identify potential substantive duplicates |
| Chester, Monte | 4/16/2021 | 2.9 | Analyze Claims asserting class action case #: KAC-1990-0487 to identify potential substantive duplicates |
| Collier, Laura | 4/16/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/16/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/16/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 4/16/2021 | 1.3 | Review claim matches of individual claimants found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/16/2021 | 2.4 | Match claims from individuals found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/16/2021 | 2.9 | Analyze master plaintiff list against filed litigation claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/16/2021 | 1.4 | Analyze duplicate litigation claims (class action) for inclusion on omnibus objections |
| Harmon, Kara | 4/16/2021 | 0.6 | Prepare updated draft of public employee letter to capture comments from AAFAF and Proskauer |
| Harmon, Kara | 4/16/2021 | 1.7 | Prepare consolidated analysis of takings claims for review by Proskauer |
| Harmon, Kara | 4/16/2021 | 0.5 | Finalize next round of claims for transfer to ACR (income tax refunds) |
| Herriman, Jay | 4/16/2021 | 2.2 | Review claims waterfall analysis to update claim class estimates for use in the disclosure statement / plan of adjustment |
| Herriman, Jay | 4/16/2021 | 0.8 | Review analysis of claims asserting takings liabilities to determine objection process to properly classify claims |
| Herriman, Jay | 4/16/2021 | 1.3 | Review analysis of claim objection responses and subsequent transfer to ACR / ADR process |
| McNulty, Emmett | 4/16/2021 | 1.3 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/16/2021 | 1.4 | Review population of litigation claims to prepare analysis for upcoming objections |
| McNulty, Emmett | 4/16/2021 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 4/16/2021 | 1.8 | Review population of litigation claims to determine the parent/child relationship for upcoming objections |

*Page 122 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/16/2021 | 0.6 | Prepare docketing comments file to ensure claims are correctly represented in official claims register |
| Nash, Joseph | 4/16/2021 | 3.1 | Review a population of 41 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/16/2021 | 1.4 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/16/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/16/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/16/2021 | 0.6 | Update 1990-0487 litigation file to reflect reconciliation of POC and supplemental mailing responses |
| Sladkov, Anthony | 4/16/2021 | 2.4 | Review 15 claim images associated with remaining claims in class action litigation case # KAC 1990-0487 reconciliation. |
| Sladkov, Anthony | 4/16/2021 | 1.4 | Review 10 additional assigned claims within # KAC 1990-0487 litigation file for matching & additional assertions. |
| Sladkov, Anthony | 4/16/2021 | 1.7 | Reconcile class action litigation file associated with case # KAC 1990-0487 by reviewing 14 parent-child claims matches. |
| Tammerine, Nick | 4/16/2021 | 1.4 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/16/2021 | 2.9 | Perform review of filed proofs of claim asserting priority status and determine likelihood of whether asserted priorities are valid. |
| Wadzita, Brent | 4/16/2021 | 1.9 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 2.7 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 1.6 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/16/2021 | 2.9 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/16/2021 | 1.2 | Review class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/16/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-2013-1019 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/16/2021 | 2.7 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |

*Exhibit E*

| | | | |
|---|---|---|---|
| | *Commonwealth of Puerto Rico* | | |
| | *Time Detail by Activity by Professional* | | |
| | *February 1, 2021 through May 31, 2021* | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/16/2021 | 1.1 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/16/2021 | 1.4 | Revise report of December, March, April claimant responses per recent mailings per Proskauer request |
| Zeiss, Mark | 4/16/2021 | 0.7 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 4/16/2021 | 1.2 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information |
| Zeiss, Mark | 4/16/2021 | 1.2 | Revise June bondholder Omnibus Objection Exhibit report per Proskauer comments |
| Zeiss, Mark | 4/16/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Banks, Arliss | 4/17/2021 | 0.2 | Additional review of KAC-1996-1381 litigation file for matching & additional assertions |
| Banks, Arliss | 4/17/2021 | 0.6 | Analyze claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Carter, Richard | 4/17/2021 | 2.4 | Prepare detailed analysis of 26 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/17/2021 | 0.2 | Prepare updated schedule of HR-related claims to be transferred to ACR based on previous analysis performed. |
| Carter, Richard | 4/17/2021 | 3.1 | Prepare detailed analysis of 46 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Chester, Monte | 4/17/2021 | 2.4 | Analyze employee related litigation Claims to identify pension related liabilities |
| Chester, Monte | 4/17/2021 | 2.7 | Review claims asserting case KAC-1990-0487 to ensure claims provide sufficient information |
| Collier, Laura | 4/17/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit |
| Collier, Laura | 4/17/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/17/2021 | 0.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/17/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Fiore, Nick | 4/17/2021 | 2.1 | Analyze litigation claims and master class action case details to identify associated plaintiffs and make claim matches. |
| Harmon, Kara | 4/17/2021 | 0.8 | Prepare updated claims summary analysis for Commonwealth to capture modifications to plan class estimates |

*Page 124 of 258*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/17/2021 | 1.1 | Prepare analysis of disclosure statement claim amounts and recoveries by Plan class |
| McNulty, Emmett | 4/17/2021 | 1.9 | Review population of litigation claims to prepare analysis regarding master/child claim relationships for upcoming objections |
| McNulty, Emmett | 4/17/2021 | 1.6 | Review population of litigation claims to prepare analysis regarding possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/17/2021 | 2.4 | Review population of litigation claims to prepare analysis regarding master/child claim relationships for upcoming objections |
| Nash, Joseph | 4/17/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/17/2021 | 1.9 | Analyze master litigation claim against a population of 23 potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/17/2021 | 2.1 | Reconcile 30 claims related to class action litigation case # KAC 1990-0487 by reviewing parent-child claims matches. |
| Wirtz, Paul | 4/17/2021 | 2.3 | Review class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/17/2021 | 1.9 | Update master litigation file with reviewed claims |
| Banks, Arliss | 4/18/2021 | 1.4 | Perform QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Banks, Arliss | 4/18/2021 | 1.3 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Collier, Laura | 4/18/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/18/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/18/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/18/2021 | 1.2 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/18/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Herriman, Jay | 4/18/2021 | 1.8 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| McNulty, Emmett | 4/18/2021 | 2.7 | Review population of litigation claims to prepare analysis regarding possible duplicate claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/18/2021 | 2.4 | Review a population of 27 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/18/2021 | 2.7 | Analyze master litigation claim against a population of potential duplicate litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/18/2021 | 0.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/18/2021 | 1.9 | Analyze 21 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Wirtz, Paul | 4/18/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 4/19/2021 | 2.9 | Finalize QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Banks, Arliss | 4/19/2021 | 2.3 | Review of Claims related to class action case #:  KAC-1996-1381 to determine next steps in reconciliation process |
| Banks, Arliss | 4/19/2021 | 2.4 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Carter, Richard | 4/19/2021 | 1.6 | Prepare detailed analysis of 21 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 2.9 | Prepare detailed analysis of 40 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 2.6 | Prepare detailed analysis of 33 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/19/2021 | 1.8 | Prepare analysis of AP-related claims in order to verify that the asserted agency/agencies are non-Title III. |
| Chester, Monte | 4/19/2021 | 2.9 | Perform final QC of litigation claims related to KAC-1990-0487 for further review by Proskauer |
| Chester, Monte | 4/19/2021 | 2.7 | Analyze plaintiff listing provided by "master" Claim attorneys to determine potential substantive duplicates |
| Collier, Laura | 4/19/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/19/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/19/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Fiore, Nick | 4/19/2021 | 2.3 | Review matched litigation claims to ensure accuracy of matches in preparation for upcoming objections. |
| Harmon, Kara | 4/19/2021 | 1.7 | Analyze additional claims for reclassification / modify amount objections to be included for June omnibus hearing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/19/2021 | 1.3 | Review supplemental outreach responses to classify for further reconciliation by A&M team / objection |
| Harmon, Kara | 4/19/2021 | 2.3 | Analyze litigation case detail provided by AAFAF to prepare satisfied and no liability objections for June omnibus hearing |
| Harmon, Kara | 4/19/2021 | 0.7 | Analyze claims drafted for duplicate objection for class action litigation case KAC-1990-0487 |
| Harmon, Kara | 4/19/2021 | 1.1 | Prepare updated analysis of all claims / objection types for June omnibus hearing for discussions with Proskauer |
| Herriman, Jay | 4/19/2021 | 1.1 | Review claim reconciliation materials related to litigation judgments/settlements provided by AAFAF |
| Herriman, Jay | 4/19/2021 | 1.1 | Review claim reconciliation materials related to AP claims provided by AAFAF |
| Herriman, Jay | 4/19/2021 | 3.1 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Herriman, Jay | 4/19/2021 | 0.8 | Review unclaimed property claims and associated payment information in prep of listing claims on Omnibus claim objections |
| McNulty, Emmett | 4/19/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 4/23/21 |
| McNulty, Emmett | 4/19/2021 | 1.4 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/19/2021 | 1.2 | Prepare modifications to claimant and claim information related to register processing |
| McNulty, Emmett | 4/19/2021 | 2.6 | Analyze population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/19/2021 | 2.1 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/19/2021 | 0.7 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/19/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/19/2021 | 3.1 | Analyze master litigation claim against a population of 37 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/19/2021 | 2.6 | Analyze claimant mailing responses to further prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/19/2021 | 2.2 | Review 23 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Sladkov, Anthony | 4/19/2021 | 1.9 | Analyze 37 claimants information to identify matches to the parent claim match for KAC 2015-06-1340. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/19/2021 | 0.6 | Analyze 4 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/19/2021 | 0.9 | Review 9 proof of claim PDFs for duplicative claims associated with case # 2016-05-1340. |
| Sladkov, Anthony | 4/19/2021 | 2.3 | Analyze 72 claimants information to identify matches to the parent claim match for KAC 2015-06-1340. |
| Sladkov, Anthony | 4/19/2021 | 1.1 | Update summary report of KAC 1990-0487 litigation duplicate matches for Proskauer review |
| Sladkov, Anthony | 4/19/2021 | 1.7 | Perform additional review of 31 claims associated with 2016-05-1340 litigation file for additional assertions. |
| Sladkov, Anthony | 4/19/2021 | 1.4 | Reconcile class action litigation file associated with case # KAC 1990-0487 by reviewing 7 parent-child claims matches. |
| Tammerine, Nick | 4/19/2021 | 2.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/19/2021 | 2.6 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/19/2021 | 2.3 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Wadzita, Brent | 4/19/2021 | 1.9 | Analyze duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.7 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 3.1 | Analyze duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.2 | Analyze amended claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/19/2021 | 1.4 | Analyze deficient claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/19/2021 | 1.8 | Perform QC of Claims asserting class action case #: KAC-1996-1381 to identify potential substantive duplicates |
| Wirtz, Paul | 4/19/2021 | 2.3 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/19/2021 | 1.9 | Prepare updated summary report of Claims identified as potential substantive duplicates to class action master Claims for Proskauer review |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/19/2021 | 2.6 | Perform QC of class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/19/2021 | 1.4 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Zeiss, Mark | 4/19/2021 | 2.1 | Draft catalog of June Omnibus objections nearing 30 for nature of objection, proposed number, number of claims if over 1000 |
| Zeiss, Mark | 4/19/2021 | 0.8 | Draft memo to Prime Clerk re: claimant responses also on deficient dockets |
| Zeiss, Mark | 4/19/2021 | 0.6 | Revise catalog of June Omnibus objections nearing 30 for nature of objection, proposed number, number of claims if over 1000 per Proskauer comments |
| Zeiss, Mark | 4/19/2021 | 2.2 | Draft June bondholder Omnibus Exhibits for reasons accompanying each claim based off of bond CUSIP information claimants provided |
| Banks, Arliss | 4/20/2021 | 1.4 | Review 2009-0809 litigation file for partially duplicative claims |
| Banks, Arliss | 4/20/2021 | 1.9 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/20/2021 | 1.6 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/20/2021 | 1.3 | Review Claims asserting class action case #: 2016-05-1340 to determine potential substantive duplicate objections |
| Carter, Richard | 4/20/2021 | 1.3 | Prepare updated schedule of unresolved AP claims based on additional reconciliation information reviewed. |
| Carter, Richard | 4/20/2021 | 2.4 | Prepare detailed analysis of documentation received from 2 Commonwealth agencies related to unresolved AP claims. |
| Carter, Richard | 4/20/2021 | 1.6 | Prepare analysis of AP claims requiring additional reconciliation information. |
| Carter, Richard | 4/20/2021 | 2.6 | Prepare detailed analysis of documentation received from 3 Commonwealth agencies related to unresolved AP claims. |
| Chester, Monte | 4/20/2021 | 3.1 | Review Claims asserting wage related liability against the DTOP to ensure consistency in triage process |
| Chester, Monte | 4/20/2021 | 2.1 | Analyze potential pension related claims asserted against the DTOP to remove duplicative claims |
| Collier, Laura | 4/20/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/20/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/20/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/20/2021 | 1.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Fiore, Nick | 4/20/2021 | 1.9 | Analyze master plaintiff list against filed litigation claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/20/2021 | 2.7 | Analyze litigation claims and master class action lawsuit case details to identify associated plaintiffs and make claim matches for upcoming objections. |
| Harmon, Kara | 4/20/2021 | 0.8 | Analyze comments from Proskauer related to objection responses in order to provide expected disposition and support for disputed matters |
| Harmon, Kara | 4/20/2021 | 1.6 | Analyze class action litigation matching for case KAC-2009-0809 to prepare for duplicate claim objections |
| Harmon, Kara | 4/20/2021 | 1.2 | Prepare updated disclosure statement estimates by plan class per discussions with Proskauer |
| Harmon, Kara | 4/20/2021 | 1.1 | Analyze class action litigation claims flagged for inclusion on June omnibus objection to insure accuracy in objection and child / parent claim matching |
| Herriman, Jay | 4/20/2021 | 3.1 | Review exact duplicate, substantive duplicate and no liability claims to be placed on upcoming Omnibus claim objection |
| Herriman, Jay | 4/20/2021 | 1.3 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Herriman, Jay | 4/20/2021 | 2.1 | Update general unsecured claims estimation analysis as needed for plan purposes |
| Herriman, Jay | 4/20/2021 | 1.3 | Review litigation claim status materials provided by AAFAF to determine next steps in reconciliation process |
| McNulty, Emmett | 4/20/2021 | 0.9 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/20/2021 | 2.3 | Analyze population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/20/2021 | 0.6 | Review population of litigation claims to create detailed claim analysis for further internal claim classification |
| McNulty, Emmett | 4/20/2021 | 1.4 | Review population of litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/20/2021 | 1.8 | Analyze population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/20/2021 | 1.2 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/20/2021 | 0.7 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/23/21 |
| Nash, Joseph | 4/20/2021 | 1.8 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/20/2021 | 2.9 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/20/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/20/2021 | 2.4 | Review a population of 27 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/20/2021 | 2.2 | Analyze master litigation claim against a population of 21 potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/20/2021 | 1.1 | Review 6 claim images associated with remaining claims in class action litigation case # KAC 1990-0487 reconciliation. |
| Sladkov, Anthony | 4/20/2021 | 0.9 | Reconcile class action litigation file associated with case # KAC-1980-1738 by reviewing 5 parent-child claims matches. |
| Sladkov, Anthony | 4/20/2021 | 2.1 | Review 11 proof of claim PDFs for duplicative claims associated with case KAC-1980-1738. |
| Sladkov, Anthony | 4/20/2021 | 1.6 | Verify claimant information for 43 potential matches to the active litigation case 2015-06-1340. |
| Sladkov, Anthony | 4/20/2021 | 0.4 | Update the KAC 2008-0809 litigation file to reflect reconciliation of duplicative claims. |
| Sladkov, Anthony | 4/20/2021 | 1.4 | Review claims listing multiple active litigation cases for in the KAC 2008-0809 workbook. |
| Sladkov, Anthony | 4/20/2021 | 0.6 | Perform reconciliation of 3 filed litigation claims associated with KAC 1980-1738. |
| Tammerine, Nick | 4/20/2021 | 2.8 | Identify potential updates to claims marked for objection and make recommendations for revisions as applicable. |
| Tammerine, Nick | 4/20/2021 | 2.9 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Wadzita, Brent | 4/20/2021 | 2.3 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wadzita, Brent | 4/20/2021 | 3.1 | Analyze substantive duplicate claims marked to be included in the upcoming omnibus objections and prepare objection language as needed |
| Wirtz, Paul | 4/20/2021 | 1.6 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/20/2021 | 1.3 | Review claim images associated with class action litigation case # 2016-05-1340 reconciliation |

*Exhibit E*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/20/2021 | 0.9 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/20/2021 | 2.1 | Analyze class action litigation Claims asserting case #: KAC-1996-1381 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/20/2021 | 2.8 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/20/2021 | 2.2 | Review mailing responses to determine duplicates across internal litigation file |
| Zeiss, Mark | 4/20/2021 | 1.1 | Draft Notice of Presentation Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 4/20/2021 | 0.8 | Review proposal from Prime Clerk re: streamlining mail received from difference mailrooms from claimants, providing comments |
| Banks, Arliss | 4/21/2021 | 1.3 | Review of KPE 1980-1738 litigation file for matching & additional assertions within remaining claims population |
| Banks, Arliss | 4/21/2021 | 2.9 | Additional review of pdfs associated with the remaining unreviewed claims in KPE 1980-1738 litigation file |
| Banks, Arliss | 4/21/2021 | 0.9 | Update master litigation file with reviewed claims |
| Banks, Arliss | 4/21/2021 | 0.8 | Perform QC of Claims asserting class action case #: KAC-2009-0809 to identify potential substantive duplicates |
| Banks, Arliss | 4/21/2021 | 3.1 | Additional review of KPE 1980-1738 litigation file for matching & additional assertions within remaining claims population |
| Carter, Richard | 4/21/2021 | 1.8 | Prepare analysis of documentation related to 3 unresolved AP claims provided by the Commonwealth. |
| Carter, Richard | 4/21/2021 | 1.4 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/20/2021 ACR report |
| Carter, Richard | 4/21/2021 | 1.6 | Prepare detailed analysis of unresolved AP claims related to agencies not part of the Title III case. |
| Carter, Richard | 4/21/2021 | 0.4 | Prepare exhibit for next round of claims to be transferred to ADR. |
| Carter, Richard | 4/21/2021 | 0.9 | Prepare updated exhibit for next round of claims to be transferred to ACR. |
| Carter, Richard | 4/21/2021 | 0.7 | Prepare analysis of new ACR mail report prepared by noticing agent to previous report for differences |
| Chester, Monte | 4/21/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/21/2021 | 2.6 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/21/2021 | 2.3 | Prepare synopsis for Claims asserting class action case #: KAC-1980-1738 |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/21/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/21/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/21/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/21/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Fiore, Nick | 4/21/2021 | 2.8 | Analyze master plaintiff listing against filed litigation claims, making matches where applicable. |
| Harmon, Kara | 4/21/2021 | 0.9 | Prepare updated ERS and Commonwealth waterfalls per comments from Proskauer re: plan class estimates |
| Harmon, Kara | 4/21/2021 | 0.5 | Prepare updated analysis for plan class estimates based upon discussions with L. Stafford |
| Harmon, Kara | 4/21/2021 | 0.8 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| Harmon, Kara | 4/21/2021 | 1.2 | Analyze additional claims for reclassification / modify amount objections to be included for June omnibus hearing |
| Harmon, Kara | 4/21/2021 | 0.7 | Prepare updated plan class estimates for discussions with Proskauer |
| Herriman, Jay | 4/21/2021 | 1.7 | Review analysis of claim objection responses to determine transfer to ADR, ACR or left on objections |
| Herriman, Jay | 4/21/2021 | 1.4 | Review claim reconciliation materials related to litigation judgments/settlements provided by AAFAF |
| Herriman, Jay | 4/21/2021 | 1.4 | Review updated analysis related to claims asserting tax credits |
| Herriman, Jay | 4/21/2021 | 0.6 | Review analysis of updated claim estimates to be used for disclosure statement |
| Herriman, Jay | 4/21/2021 | 1.6 | Review 11th ACR Transfer notice and associated claims |
| McNulty, Emmett | 4/21/2021 | 1.8 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/21/2021 | 2.3 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 1.2 | Review population of litigation claims to create detailed claim analysis for internal claim classification |
| McNulty, Emmett | 4/21/2021 | 1.1 | Prepare modifications to claimant and claim information related to the official register processing |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/21/2021 | 1.6 | Analyze population of claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 0.8 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/23/21 |
| Nash, Joseph | 4/21/2021 | 1.9 | Analyze master litigation claim against a population of 19 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/21/2021 | 3.1 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/21/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/21/2021 | 2.3 | Analyze master litigation claim against a population of potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/21/2021 | 1.6 | Review 9 proof of claim PDFs for duplicative claims associated with case KPE-1980-1738. |
| Sladkov, Anthony | 4/21/2021 | 0.6 | Review 3 additional assigned claims within # KAC 1990-0487 litigation file for matching & additional assertions. |
| Sladkov, Anthony | 4/21/2021 | 1.1 | Perform additional review of 14 claims associated with 1990-0487 litigation file for additional assertions. |
| Sladkov, Anthony | 4/21/2021 | 0.8 | Update the 1990-0487 litigation file to reflect reconciliation of claims listed on various litigation claims. |
| Sladkov, Anthony | 4/21/2021 | 1.3 | Analyze 5 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Tammerine, Nick | 4/21/2021 | 2.7 | Review claim reconciliation work performed by other members of the A&M team. |
| Tammerine, Nick | 4/21/2021 | 2.9 | Update internal case management system based on updates identified during review of reconciliation work done by members of the A&M team. |
| Wirtz, Paul | 4/21/2021 | 1.6 | Review claim images associated with class action litigation case # KPE 1980-1738 reconciliation |
| Wirtz, Paul | 4/21/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/21/2021 | 0.9 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/21/2021 | 2.4 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Zeiss, Mark | 4/21/2021 | 1.2 | Review Prime Clerk register for recent changes due to ordered Omnibus exhibits, confirming changes and marking reconciliation as appropriate |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/21/2021 | 0.8 | Draft memo to Prime Clerk re: streamlining claimant mailing responses from various mailrooms for quicker reporting on responses to the court |
| Zeiss, Mark | 4/21/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 4/21/2021 | 1.7 | Draft Notice of Presentation Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 4/21/2021 | 2.2 | Draft report of claims on recent Omnibus Exhibits for transfer to ACR, ADR as claimant response indicates |
| Banks, Arliss | 4/22/2021 | 2.7 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/22/2021 | 3.1 | Additional review of KPE 1980-1738 litigation file for matching & additional assertions |
| Banks, Arliss | 4/22/2021 | 1.2 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Carter, Richard | 4/22/2021 | 1.9 | Prepared detailed analysis of additional reconciliation information provided by the Commonwealth agencies. |
| Carter, Richard | 4/22/2021 | 0.2 | Prepare updated schedule of claims to be removed from omni objection and transferred to the ADR process. |
| Carter, Richard | 4/22/2021 | 0.9 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/20/2021 ACR report |
| Carter, Richard | 4/22/2021 | 1.3 | Prepared analysis of claim flag values assigned to ACR transferred claims. |
| Carter, Richard | 4/22/2021 | 3.1 | Prepare updated ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Chester, Monte | 4/22/2021 | 2.8 | Prepare analysis of Claims identified as substantive duplicates to master class action case |
| Chester, Monte | 4/22/2021 | 2.9 | Evaluate liabilities asserted in Claims as substantive duplicates to class action litigation master claims |
| Chester, Monte | 4/22/2021 | 2.1 | Identify Claims asserting case #: KPE-1980-1738 to prepare for substantive duplicate objection |
| Chester, Monte | 4/22/2021 | 1.3 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/22/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/22/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/22/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/22/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Fiore, Nick | 4/22/2021 | 2.8 | Analyze potential child to master litigation claim matches in preparation for upcoming objections. |
| Fiore, Nick | 4/22/2021 | 2.4 | Match claims filed by individuals found on plaintiff listing against master litigation claims. |
| Fiore, Nick | 4/22/2021 | 0.9 | Revise child to master litigation claim matches in preparation for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 1.3 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| Harmon, Kara | 4/22/2021 | 1.7 | Analyze duplicate claims related to class action litigation to insure proper placement of claims on June omnibus objections |
| Harmon, Kara | 4/22/2021 | 2.3 | Analyze duplicate claims related to class action litigation to insure proper placement of claims on June omnibus objections |
| Harmon, Kara | 4/22/2021 | 0.6 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| McNulty, Emmett | 4/22/2021 | 1.6 | Review litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 0.9 | Update Claim reconciliation detail for newly filed Claims |
| McNulty, Emmett | 4/22/2021 | 0.4 | Analyze litigation claims to prepare analysis for duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/22/2021 | 1.4 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/22/2021 | 1.9 | Analyze litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 1.4 | Analyze litigation claims to prepare analysis of duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/22/2021 | 2.1 | Review population of claims to prepare analysis of possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/22/2021 | 1.2 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/22/2021 | 2.7 | Analyze master litigation claim against a population of 31 potential child litigation claims to prepare June omnibus objections. |
| Nash, Joseph | 4/22/2021 | 1.4 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 4/22/2021 | 2.9 | Review a population of 33 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/22/2021 | 0.9 | Prepare changes to the 1990-0487 litigation file to reflect reconciliation of claims listed on various litigation claims. |
| Sladkov, Anthony | 4/22/2021 | 1.7 | Review 10 proof of claim PDFs for duplicative claims associated with case KPE-1980-1738. |
| Sladkov, Anthony | 4/22/2021 | 1.4 | Analyze 7 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/22/2021 | 1.1 | Perform reconciliation of 5 filed litigation claims associated with KAC 1980-1738. |
| Sladkov, Anthony | 4/22/2021 | 0.6 | Verify claimant information for litigation case #KAC 1990-0487 to identify duplicative counterparties. |
| Tammerine, Nick | 4/22/2021 | 1.9 | Update internal case management system based on updates identified during review of reconciliation work done by members of the A&M team. |
| Tammerine, Nick | 4/22/2021 | 1.7 | Update report summarizing recommendations and other important data points related to review of filed proofs of claim asserting priority status that may contain invalid assertions. |
| Tammerine, Nick | 4/22/2021 | 2.1 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Tammerine, Nick | 4/22/2021 | 1.6 | Create report summarizing potential docketing updates to be made and circulated both internally and externally. |
| Tammerine, Nick | 4/22/2021 | 1.3 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/22/2021 | 1.8 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided and to identify potential docketing updates. |
| Wadzita, Brent | 4/22/2021 | 1.9 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/22/2021 | 2.6 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/22/2021 | 2.8 | Analyze 33 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wirtz, Paul | 4/22/2021 | 1.8 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/22/2021 | 1.2 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/22/2021 | 2.1 | Update employee information to determine claimant to plaintiff matching |
| Wirtz, Paul | 4/22/2021 | 0.9 | Prepare updated class action litigation claim summary file for internal team review |
| Wirtz, Paul | 4/22/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/22/2021 | 2.7 | Revise June bondholder Omnibus Exhibits for reasons accompanying each claim based off of bond CUSIP information claimants provided |
| Zeiss, Mark | 4/22/2021 | 0.7 | Draft memo re: ACR and ADR transfers off of recent Omnibus Exhibits |
| Banks, Arliss | 4/23/2021 | 2.9 | Analyze class action case detail related to Department of Education to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 4/23/2021 | 2.1 | QC analysis of Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/23/2021 | 3.1 | Prepare summary file of claims asserting |
| Carter, Richard | 4/23/2021 | 0.4 | Prepare updated ACR notice transfer schedule at the request of noticing agent to include responsible agency. |
| Chester, Monte | 4/23/2021 | 2.7 | Update analysis of Claims identified as substantive duplicates to master class action case |
| Chester, Monte | 4/23/2021 | 2.9 | Prepare updated summary report of Claims identified as potential substantive duplicates to class action master Claims |
| Chester, Monte | 4/23/2021 | 2.8 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/23/2021 | 1.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 4/23/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/23/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Fiore, Nick | 4/23/2021 | 2.9 | Revise child to master litigation claim match file to capture additional assertions in preparation for upcoming objections. |
| Fiore, Nick | 4/23/2021 | 2.4 | Review common assertions and personal identification information between child and master litigation claims to ensure accuracy and completeness of matches. |
| Harmon, Kara | 4/23/2021 | 2.3 | Prepare final workbooks for class action litigation objections for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/23/2021 | 0.7 | Analyze comments from Proskauer related to duplicate class action objections to provide feedback related to claim analysis |
| Harmon, Kara | 4/23/2021 | 0.5 | Analyze claim review comments from E. McNulty to prepare direction for next steps for reconciliation / objections |
| Harmon, Kara | 4/23/2021 | 0.4 | Analyze data from AAFAF related to unresolved AP claims to draft for objection |
| Harmon, Kara | 4/23/2021 | 1.4 | Analyze new supplemental outreach responses to categorize for further reconciliation or place on deficient objection |
| McNulty, Emmett | 4/23/2021 | 2.3 | Analyze litigation claims to prepare analysis for duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/23/2021 | 2.1 | Analyze population of litigation claims to prepare claim analysis for further internal claim classification within the ADR process |
| McNulty, Emmett | 4/23/2021 | 1.2 | Review population of claims to create analysis regarding claim relation to mater litigation claims for upcoming objections |
| McNulty, Emmett | 4/23/2021 | 1.7 | Review population of litigation claims to prepare claim analysis for further internal claim classification within the ADR process |
| Nash, Joseph | 4/23/2021 | 1.3 | Analyze 16 claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 4/23/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/23/2021 | 2.4 | Review claimant mailing responses to further prepare claims for reconciliation in the ACR/ADR process. |
| Tammerine, Nick | 4/23/2021 | 2.3 | Update internal case management system to reflect reconciliation efforts related to claims asserting priority status that have been identified as not being eligible for such asserted priority. |
| Tammerine, Nick | 4/23/2021 | 2.2 | Review filed claims asserting priority status and identify claims that are not entitled to the elevated priority they're asserting. |
| Wadzita, Brent | 4/23/2021 | 2.7 | Analyze 42 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 4/23/2021 | 2.4 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wirtz, Paul | 4/23/2021 | 2.3 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/23/2021 | 1.6 | Analyze master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/23/2021 | 1.8 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/23/2021 | 1.2 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/23/2021 | 2.1 | Revise June Omnibus Exhibit workbook for claimants fully duplicative of master litigation claims |
| Zeiss, Mark | 4/23/2021 | 2.2 | Revise June Omnibus Exhibit workbook for claimants partially duplicative of master litigation claims |
| Carter, Richard | 4/24/2021 | 1.1 | Prepare detailed analysis of claims transferred into ACR to ensure proper status. |
| Carter, Richard | 4/24/2021 | 3.1 | Prepare detailed analysis of 43 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/24/2021 | 0.7 | Prepare detailed analysis of claim flag Waterfall categories for claims recently transferred to ACR. |
| Collier, Laura | 4/24/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/24/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/24/2021 | 1.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Harmon, Kara | 4/24/2021 | 0.7 | Analyze class actions Abraham Gimenez plaintiff list to respond to inquires from Proskauer related to duplicate claim objections |
| Harmon, Kara | 4/24/2021 | 2.9 | Review claims drafted for June omnibus objections to insure proper placement on expungement objections |
| Harmon, Kara | 4/24/2021 | 0.6 | Analyze duplicate claims identified by B. Wadzita to prepare claims for inclusion on June omnibus objections |
| Harmon, Kara | 4/24/2021 | 0.8 | Analyze comments from N. Tammerine related to QC of June omnibus objections to prepare updated drafts for Proskauer review |
| McNulty, Emmett | 4/24/2021 | 0.6 | Analyze population of claims to create analysis regarding claim relation to mater litigation claims for upcoming objections |
| Tammerine, Nick | 4/24/2021 | 0.3 | Review notes received from A&M team related to the objection review work done. |
| Zeiss, Mark | 4/24/2021 | 0.7 | Revise June Omnibus Exhibit workbook for claimant claiming two separate class action legal matters |
| Zeiss, Mark | 4/24/2021 | 0.7 | Draft report of claimants cross-referenced between plaintiffs on claim filed, plaintiffs per certified list on docket |
| Zeiss, Mark | 4/24/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| DiNatale, Trevor | 4/25/2021 | 1.6 | Review ADR Claim reconciliation information to prepare for April omnibus hearing summary report |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/25/2021 | 1.1 | Review ACR Claim reconciliation information to prepare for April omnibus hearing summary report |
| Herriman, Jay | 4/25/2021 | 0.4 | Review draft claims status report to be provided to court at Omnibus hearing |
| Tammerine, Nick | 4/25/2021 | 2.6 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Zeiss, Mark | 4/25/2021 | 0.8 | Draft memo for Proskauer detailing notes, action items for accompanying June Omnibus Exhibits |
| Banks, Arliss | 4/26/2021 | 2.4 | Review of class action case detail related to Department of Education to identify potential duplicate Claims for upcoming objections |
| Banks, Arliss | 4/26/2021 | 2.9 | Analyze Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/26/2021 | 2.1 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Carter, Richard | 4/26/2021 | 0.4 | Prepare detailed analysis of Public Employee responses recently received from noticing agent. |
| Carter, Richard | 4/26/2021 | 2.9 | Prepare detailed analysis of 75 ACR flagged claims in order to confirm asserted agency. |
| Carter, Richard | 4/26/2021 | 1.1 | Prepare schedule of ACR claim status based on latest claim reconciliation information. |
| Carter, Richard | 4/26/2021 | 2.1 | Prepare detailed analysis of claims flagged for ACR in order to determine proper waterfall coding. |
| Carter, Richard | 4/26/2021 | 1.7 | Prepare detailed analysis of 24 ACR flagged claims in order to confirm asserted agency. |
| Chester, Monte | 4/26/2021 | 1.8 | Perform review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/26/2021 | 2.6 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/26/2021 | 2.8 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/26/2021 | 2.9 | Review additional plaintiff information provided by class action attorneys to identify additional Claims for substantive duplicate objections |
| Collier, Laura | 4/26/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| DiNatale, Trevor | 4/26/2021 | 1.2 | Review master litigation class related to class action cases to determine proper assertions |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/26/2021 | 2.9 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| Fiore, Nick | 4/26/2021 | 2.4 | Revise litigation claim matches to master class action lawsuit claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/26/2021 | 2.9 | Review litigation claim matches for commons assertions to master class action lawsuit claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/26/2021 | 1.2 | Prepare updated master workbook for claims drafted to the June omnibus objections per comments from Proskauer |
| Harmon, Kara | 4/26/2021 | 0.6 | Analyze master class action litigation cases to prepare case synopsis for Proskauer review |
| Harmon, Kara | 4/26/2021 | 0.8 | Analyze status report draft from Proskauer to prepare updated claim numbers for report |
| Harmon, Kara | 4/26/2021 | 0.3 | Review draft language from Proskauer related to duplicate litigation objections for June omnibus hearing |
| Herriman, Jay | 4/26/2021 | 0.3 | Review draft letter to be sent to public employee creditors related to their claim being transferred to ACR |
| Herriman, Jay | 4/26/2021 | 2.1 | Review claims to be included on June Claim Omnibus objections |
| Herriman, Jay | 4/26/2021 | 1.1 | Review claims to be included on reclassification objection related to claim forms filled out incorrectly |
| Herriman, Jay | 4/26/2021 | 1.2 | Review reconciliation data related to AP claims provided by AAFAF |
| Herriman, Jay | 4/26/2021 | 1.2 | Review disputed pension claims placed in ACR to determine next steps in reconciliation |
| Herriman, Jay | 4/26/2021 | 1.1 | Review analysis of remaining claims to be placed into ACR in prep of call with AAFAF |
| Herriman, Jay | 4/26/2021 | 0.3 | Review reconciliation data related to litigation claims provided by AAFAF |
| McNulty, Emmett | 4/26/2021 | 1.6 | Review population of litigation claims to create detailed analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 0.6 | Analyze weekly claims register to process newly filed claims for the week ending 4/30/21 |
| McNulty, Emmett | 4/26/2021 | 1.8 | Review population of litigation claims to create analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 2.1 | Analyze population of litigation claims to create analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/26/2021 | 1.3 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/26/2021 | 0.8 | Review population of litigation claims to create analysis for possible duplicate claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/26/2021 | 1.1 | Prepare modifications to claimant and claim information related to register processing |
| Nash, Joseph | 4/26/2021 | 2.9 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 1.4 | Review a population of 19 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 2.1 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 4/26/2021 | 2.7 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/26/2021 | 1.2 | Analyze 8 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/26/2021 | 2.4 | Review 17 proof of claim PDFs for duplicative claims associated with case KAC-1980-1738. |
| Sladkov, Anthony | 4/26/2021 | 0.9 | Perform additional review of 6 claims associated with 1990-0487 litigation file for additional assertions. |
| Sladkov, Anthony | 4/26/2021 | 0.7 | Update the KAC 2008-0809 litigation file to reflect reconciliation of duplicative claims. |
| Sladkov, Anthony | 4/26/2021 | 1.8 | Analyze claimant personal information to verify duplicative liability to the master claim for case #1980-1738. |
| Sladkov, Anthony | 4/26/2021 | 1.4 | Reconcile class action litigation file associated with case # KAC-1980-1738 by reviewing 10 parent-child claims matches. |
| Tammerine, Nick | 4/26/2021 | 2.7 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 4/26/2021 | 2.4 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 4/26/2021 | 1.6 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/26/2021 | 2.2 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/26/2021 | 2.7 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/26/2021 | 1.7 | Perform QC on class action litigation "child/parent" matching for upcoming objections |
| Zeiss, Mark | 4/26/2021 | 2.9 | Draft June non-bondholder Omnibus Objection Exhibits per draft workbook |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 4/27/2021 | 2.4 | Review Claims asserting class action case #: KPE-1980-1738 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/27/2021 | 2.8 | Final QC of KPE 1980-1738 litigation file |
| Banks, Arliss | 4/27/2021 | 2.2 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Carter, Richard | 4/27/2021 | 1.7 | Prepare analysis of information received from claimant relating to unresolved AP claim. |
| Carter, Richard | 4/27/2021 | 1.1 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 3 unresolved AP claims. |
| Carter, Richard | 4/27/2021 | 0.9 | Prepare schedule of claims flagged for ACR requiring additional review to identify asserted agency. |
| Carter, Richard | 4/27/2021 | 1.3 | Prepare detailed analysis of 34 ACR flagged claims in order to confirm asserted agency. |
| Carter, Richard | 4/27/2021 | 1.1 | Prepare detailed analysis of agency asserted on ACR claims flagged for upcoming transfer. |
| Carter, Richard | 4/27/2021 | 2.4 | Prepare detailed analysis of reconciliation information provided by the Commonwealth related to 7 unresolved AP Claims. |
| Chester, Monte | 4/27/2021 | 3.1 | Review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/27/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Chester, Monte | 4/27/2021 | 2.8 | Perform review Claims asserting class action case #: KAC-1980-1738 to identify potential substantive duplicates |
| Collier, Laura | 4/27/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/27/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 4/27/2021 | 1.3 | Perform updates to omnibus objection tracker |
| DiNatale, Trevor | 4/27/2021 | 1.9 | Perform review of claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 4/27/2021 | 1.6 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| Fiore, Nick | 4/27/2021 | 2.7 | Analyze master class action lawsuit plaintiff list against filed litigation claims in preparation for upcoming claim objections |
| Harmon, Kara | 4/27/2021 | 0.6 | Continue analysis of claims drafted for June omnibus objections to insure proper placement on expungement objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/27/2021 | 1.2 | Analyze claims asserting administrative, secured, and priority classifications to prepare claims for reclassification objections |
| Harmon, Kara | 4/27/2021 | 0.7 | Prepare reasons for modification related to claims to be reclassified to send to Proskauer for review |
| Harmon, Kara | 4/27/2021 | 0.8 | Prepare updated analysis of unresolved miscellaneous claims for Commonwealth review |
| Herriman, Jay | 4/27/2021 | 2.2 | Review analysis of claims asserting tax credits to prepare for call with EY |
| Herriman, Jay | 4/27/2021 | 1.9 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/27/2021 | 1.8 | Review claims to be included on modify / reclassification objections to correct asserted priorities |
| Herriman, Jay | 4/27/2021 | 1.7 | Review case status information related to litigation judgments / settlements to determine validity of claim |
| Herriman, Jay | 4/27/2021 | 0.2 | Review reconciliation data related to AP claims provided by AAFAF |
| Herriman, Jay | 4/27/2021 | 1.8 | Review analysis of inter-governmental claims provided by EY |
| McNulty, Emmett | 4/27/2021 | 2.3 | Review population of litigation claims to prepare analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/27/2021 | 2.1 | Review population of litigation claims to prepare analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/27/2021 | 1.3 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/27/2021 | 1.6 | Analyze population of litigation claims to create analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 4/27/2021 | 1.8 | Analyze weekly claims register to process newly filed claims for the week ending 4/30/21 |
| McNulty, Emmett | 4/27/2021 | 1.1 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/27/2021 | 1.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 3.1 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 2.1 | Review a population of 23 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/27/2021 | 2.8 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/27/2021 | 0.4 | Prepare updates to the litigation case tracker for duplicative claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/27/2021 | 0.8 | Analyze 7 potential duplicate litigation claims compared to the active litigation case. |
| Sladkov, Anthony | 4/27/2021 | 2.3 | Review 16 proof of claim PDfs of duplicative claims associated with litigation case #KAC 1980-1738. |
| Sladkov, Anthony | 4/27/2021 | 1.4 | Perform review of 10 potential duplicate claims for litigation case #KAC1980-1738 |
| Sladkov, Anthony | 4/27/2021 | 1.7 | Verify claimant information to match duplicative claims to the master claim for litigation case #KAC 1980-1738.. |
| Tammerine, Nick | 4/27/2021 | 2.2 | Notate findings of priority claims analysis and make recommendations regarding potential objections based on said findings. |
| Tammerine, Nick | 4/27/2021 | 2.4 | Analyze claims asserting 503(b)(9), administrative, priority, and/or secured status(es) to determine whether non-GUC priority is potentially valid. |
| Wirtz, Paul | 4/27/2021 | 2.1 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/27/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/27/2021 | 1.8 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/27/2021 | 1.3 | Update master litigation file with reviewed claims |
| Zeiss, Mark | 4/27/2021 | 1.1 | Revise June Omnibus Exhibit partial duplicate of litigation claims for Proskauer revised language |
| Zeiss, Mark | 4/27/2021 | 2.4 | Revise all June bondholder exhibits per Proskauer changes to exhibit language, titles |
| Zeiss, Mark | 4/27/2021 | 2.2 | Review June bondholder Omnibus objections provided by Proskauer, returning comments |
| Banks, Arliss | 4/28/2021 | 1.3 | Perform review of claims transferred to ACR to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Banks, Arliss | 4/28/2021 | 3.1 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Banks, Arliss | 4/28/2021 | 3.1 | Analyze additional review of claim detail/assertions for Claims currently in ACR process |
| Carter, Richard | 4/28/2021 | 0.7 | Prepare analysis of claim workbooks sent to the Commonwealth agencies still requiring a response. |
| Carter, Richard | 4/28/2021 | 2.1 | Prepare detailed analysis of 5 unresolved AP claims based on additional information provided by the Commonwealth. |

*Exhibit E*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *February 1, 2021 through May 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/28/2021 | 1.9 | Prepare detailed analysis of agencies identified on 86 ACR flagged claims. |
| Carter, Richard | 4/28/2021 | 1.4 | Prepare detailed analysis of 3 unresolved AP claims based on additional information provided by the Commonwealth. |
| Carter, Richard | 4/28/2021 | 0.9 | Prepare detailed analysis of reconciliation documentation of 2 claim workbooks related to unresolved AP received from the Commonwealth. |
| Carter, Richard | 4/28/2021 | 0.4 | Prepare updated schedule of ACR-flagged claims requiring updates to asserted agencies. |
| Carter, Richard | 4/28/2021 | 2.2 | Prepare detailed analysis of 25 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |
| Chester, Monte | 4/28/2021 | 2.9 | Prepare summary analysis of newly transferred ACR related claims for Commonwealth review |
| Chester, Monte | 4/28/2021 | 2.7 | Analyze ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/28/2021 | 1.9 | Finalize ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/28/2021 | 2.3 | Review ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Collier, Laura | 4/28/2021 | 2.1 | Review additional plaintiff information provided by class action attorneys to identify additional Claims for substantive duplicate objections |
| Collier, Laura | 4/28/2021 | 0.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/28/2021 | 0.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/28/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/28/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/28/2021 | 2.2 | Perform review of omnibus claim objection exhibits |
| DiNatale, Trevor | 4/28/2021 | 2.4 | Review omnibus claim objections to provide feedback to Proskauer |
| Fiore, Nick | 4/28/2021 | 2.8 | Review litigation claim matches to ensure accuracy and completeness prior to filing claim objection. |
| Fiore, Nick | 4/28/2021 | 2.2 | Review partial litigation claim matches to ensure accuracy and completeness prior to filing claim objection. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 4/28/2021 | 0.8 | Revise litigation claim matches prior to filing claim objection. |
| Harmon, Kara | 4/28/2021 | 1.9 | Review analysis of parent / child litigation claims in prep of placing on claims objection |
| Harmon, Kara | 4/28/2021 | 2.3 | Review analysis related to litigation claims to place on no liability objections |
| Harmon, Kara | 4/28/2021 | 0.9 | Review claims to be placed onto June Omnibus Objections |
| Harmon, Kara | 4/28/2021 | 1.6 | Review updated drafts of Omnibus objections for June omnibus hearing |
| Harmon, Kara | 4/28/2021 | 0.6 | Analyze register changes from Prime Clerk to update claims drafted for June objections |
| Herriman, Jay | 4/28/2021 | 2.8 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/28/2021 | 0.8 | Review claims provided by the DOJ related to administrative cases to be heard in May |
| Herriman, Jay | 4/28/2021 | 3.2 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/28/2021 | 2.9 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| McNulty, Emmett | 4/28/2021 | 1.6 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/28/2021 | 1.9 | Review litigation claims to prepare analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/28/2021 | 1.2 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/28/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 4/30/21 |
| McNulty, Emmett | 4/28/2021 | 2.3 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 4/28/2021 | 2.3 | Review a population of 26 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 1.6 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 2.6 | Analyze 29 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/28/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/28/2021 | 0.9 | Verify 3 duplicative litigation claims matched to the active case KAC 1990-0487. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/28/2021 | 1.1 | Perform reconciliation of 7 litigation claims to confirm duplicative claims for case KAC 2009-0809. |
| Sladkov, Anthony | 4/28/2021 | 1.8 | Review 13 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 4/28/2021 | 1.3 | Analyze 9 proof of claims to verify duplicative claims for case KAC 2009-0809. |
| Tammerine, Nick | 4/28/2021 | 1.7 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/28/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 4/28/2021 | 0.7 | Review external notes provided related to draft objection exhibits, including proposed verbiage to be used in objection exhibits. Make updates to drafts as necessary. |
| Tammerine, Nick | 4/28/2021 | 2.4 | Analyze documentation and reconciliation notes related to proofs of claim filed by various governmental authorities and summarize for internal and external review to develop a work plan for reconciling the related claims. |
| Tammerine, Nick | 4/28/2021 | 2.2 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Wirtz, Paul | 4/28/2021 | 2.1 | Perform QC of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/28/2021 | 1.9 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/28/2021 | 2.4 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/28/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 4/28/2021 | 0.9 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 4/28/2021 | 1.3 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, per new format provided by Prime Clerk as requested |
| Zeiss, Mark | 4/28/2021 | 1.6 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/28/2021 | 1.1 | Revise June Omnibus Exhibit for reclassifying claim class amount for new reason language provided by Proskauer |
| Zeiss, Mark | 4/28/2021 | 0.6 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 4/29/2021 | 2.4 | Analyze Claims asserting class action case #: KAC-2009-0809 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/29/2021 | 1.9 | Review Claims asserting class action case #: KAC-2009-0809 to determine potential substantive duplicate objections |
| Banks, Arliss | 4/29/2021 | 3.1 | Perform review of claims transferred to ACR to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Banks, Arliss | 4/29/2021 | 3.1 | Perform additional review of claim detail/assertions for Claims currently in ACR process |
| Carter, Richard | 4/29/2021 | 1.4 | Prepare analysis of asserted agencies associated with claims flagged for future ACR-transfer. |
| Carter, Richard | 4/29/2021 | 2.9 | Prepare detailed analysis of 44 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |
| Carter, Richard | 4/29/2021 | 0.4 | Update ACR summary report to reflect mailing status based on latest ACR report from noticing agent for Proskauer review |
| Carter, Richard | 4/29/2021 | 0.8 | Prepare updated analysis of ACR responses to capture new reconciliation details from 4/27/2021 ACR report |
| Carter, Richard | 4/29/2021 | 1.2 | Prepare detailed analysis of agencies identified on ACR flagged claims. |
| Chester, Monte | 4/29/2021 | 2.4 | Determine potential asserted agency of ACR claims utilizing the claim context provided |
| Chester, Monte | 4/29/2021 | 3.1 | Prepare analysis of ACR related Claims asserted against the Sugar Company to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/29/2021 | 2.1 | Analyze ACR related claims to determine additional reconciliation detail to assist Commonwealth with reconciliation process |
| Chester, Monte | 4/29/2021 | 2.8 | Prepare analysis of ACR related Claims asserted against the PR Telephone Company to assist Commonwealth with reconciliation process |
| Collier, Laura | 4/29/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/29/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/29/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/29/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/29/2021 | 1.7 | Perform review of omnibus claim objection exhibits |

*Page 150 of 258*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/29/2021 | 2.1 | Prepare summary report of claimants slated for May hearings per AAFAF request |
| DiNatale, Trevor | 4/29/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 4/29/2021 | 2.3 | Review reconciliation detail for claims drafted to satisfied objection |
| Fiore, Nick | 4/29/2021 | 2.1 | Review common assertions between child and master class action litigation claims for accuracy and completeness. |
| Fiore, Nick | 4/29/2021 | 1.7 | Revise litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 4/29/2021 | 2.4 | Review litigation claim matches for additional assertions, making updates where applicable. |
| Harmon, Kara | 4/29/2021 | 0.7 | Analyze comments from Proskauer related to June omnibus objection to update objection reasons |
| Harmon, Kara | 4/29/2021 | 2.6 | Review claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/29/2021 | 0.4 | Analyze comments from Proskauer to the June omnibus objections |
| Harmon, Kara | 4/29/2021 | 1.4 | Review claims to be included on Omnibus objections to be heard in June 2021 |
| Harmon, Kara | 4/29/2021 | 0.9 | Review analysis of Master / Children litigation claims |
| Herriman, Jay | 4/29/2021 | 2.6 | Review draft Omnibus Objections and associated exhibits 329 - 336 |
| Herriman, Jay | 4/29/2021 | 3.1 | Review draft Omnibus Objections and associated exhibits 312 - 320 |
| McNulty, Emmett | 4/29/2021 | 2.3 | Analyze population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/29/2021 | 1.4 | Review population of claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 2.7 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/29/2021 | 1.3 | Analyze litigation claims to prepare analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.6 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/29/2021 | 0.7 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/29/2021 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 4/29/2021 | 1.3 | Analyze 18 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 1.1 | Review a population of 15 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.9 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.6 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/29/2021 | 2.7 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/29/2021 | 1.4 | Perform review of 9 litigation claims to confirm duplicative claims for case KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 0.9 | Prepare updates to the litigation case tracker for active litigation case # KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 1.9 | Reconcile class action litigation file associated with case # KAC-2009-0809 by reviewing 17 parent-child claims matches. |
| Sladkov, Anthony | 4/29/2021 | 2.1 | Verify 22 duplicative claims matched to active litigation case #KAC 2009-0809. |
| Sladkov, Anthony | 4/29/2021 | 2.6 | Review 32 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 4/29/2021 | 1.7 | Analyze 14 potential duplicate litigation claims compared to active litigation case KAC 2009-0809. |
| Tammerine, Nick | 4/29/2021 | 0.7 | Perform quality control check on draft claims objections and notate necessary updates. Circulate red line internally for review and external circulation. |
| Tammerine, Nick | 4/29/2021 | 3.1 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/29/2021 | 2.6 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Tammerine, Nick | 4/29/2021 | 2.9 | Perform quality control check on drafts of claims objections exhibits and make updates to drafts. |
| Wadzita, Brent | 4/29/2021 | 2.3 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for claim matches |

<div align="right"><em>Exhibit E</em></div>

<div align="center">
<em>Commonwealth of Puerto Rico</em><br>
<em>Time Detail by Activity by Professional</em><br>
<em>February 1, 2021 through May 31, 2021</em>
</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/29/2021 | 2.6 | Analyze 29 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 4/29/2021 | 1.6 | Analyze 19 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 4/29/2021 | 1.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/29/2021 | 2.8 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |
| Wirtz, Paul | 4/29/2021 | 1.6 | Update master litigation file with reviewed claims |
| Wirtz, Paul | 4/29/2021 | 2.2 | Reconcile class action litigation file associated with case # 2016-051340 by reviewing parent-child claims matches |
| Wirtz, Paul | 4/29/2021 | 2.4 | Review claim images associated with class action litigation case # 2016-05-1340 reconciliation |
| Wirtz, Paul | 4/29/2021 | 2.6 | Review master class action Claim detail to determine potential duplicate filed claims for upcoming objections |
| Wirtz, Paul | 4/29/2021 | 1.7 | Perform review of claim images associated with class action litigation case # 2016-05-1340 reconciliation |
| Zeiss, Mark | 4/29/2021 | 1.6 | Revise June Omnibus Exhibit for reclassifying claim class amount per comments re: specific claim amounts |
| Zeiss, Mark | 4/29/2021 | 2.1 | Draft June bondholder Omnibus Objection Exhibits per Spanish translations |
| Zeiss, Mark | 4/29/2021 | 2.1 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/29/2021 | 2.2 | Draft June non-bondholder Omnibus Objection Exhibits per Spanish translations |
| Banks, Arliss | 4/30/2021 | 1.2 | Finalize QC of litigation Claims associated with class action case #: KAC-2009-0809 for upcoming objections |
| Carter, Richard | 4/30/2021 | 2.6 | Prepare updated Public Employee schedules by agency with additional information at the request of the Commonwealth. |
| Carter, Richard | 4/30/2021 | 1.8 | Prepare updated schedule of claims flagged for next transfer to ACR based on agency asserted/ACR category. |
| Carter, Richard | 4/30/2021 | 2.4 | Prepare detailed analysis of 60 HR-related claims in order to verify proper coding for upcoming ACR transfer. |
| Carter, Richard | 4/30/2021 | 2.1 | Prepare detailed analysis of 75 claims flagged as Public Employee related to ensure proper categorization for ACR transfer. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/30/2021 | 1.8 | Perform analysis of potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/30/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 4/30/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 4/30/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 4/30/2021 | 0.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 4/30/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 4/30/2021 | 1.4 | Perform final QC on upcoming omnibus objection exhibits prior to filing |
| Harmon, Kara | 4/30/2021 | 0.6 | Analyze claims filed by AFSCME to prepare analysis of related individual filed claims |
| Harmon, Kara | 4/30/2021 | 0.9 | Review litigation claims to determine objections related to master / child claims |
| Harmon, Kara | 4/30/2021 | 1.2 | Prepare updated master workbook of claims subject to objection at June omnibus hearing for Proskauer review |
| Harmon, Kara | 4/30/2021 | 1.7 | Review final exhibits for the claims drafted to the June omnibus objections to ensure accuracy in reporting |
| Harmon, Kara | 4/30/2021 | 0.8 | Analyze litigation claim detail from AAFAF to begin drafting no liability claims for August omnibus objections |
| Harmon, Kara | 4/30/2021 | 2.3 | Review litigation claims to determine objections related to master / child claims |
| Harmon, Kara | 4/30/2021 | 1.2 | Analyze drafted litigation objections to perform quality check on final documents |
| Herriman, Jay | 4/30/2021 | 2.8 | Review parent / child relationship litigation claims in prep of inclusion on partial Substantive Omnibus Claim Objection |
| Herriman, Jay | 4/30/2021 | 2.1 | Review parent / child relationship litigation claims in prep of inclusion on full Substantive Omnibus Claim Objection |
| McNulty, Emmett | 4/30/2021 | 1.7 | Prepare analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/30/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/30/2021 | 2.3 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 4/30/2021 | 1.3 | Create analysis of possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 4/30/2021 | 0.8 | Create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| Nash, Joseph | 4/30/2021 | 1.6 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/30/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming June omnibus objection hearing. |
| Nash, Joseph | 4/30/2021 | 3.1 | Analyze master litigation claim against a population of 28 potential child litigation claims to prepare June omnibus objections. |
| Sladkov, Anthony | 4/30/2021 | 1.6 | Analyze 12 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 4/30/2021 | 1.4 | Verify 11 duplicative litigation claims to the active litigation case #KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 1.1 | Review 8 litigation claims to confirm duplicative match to case #KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 0.4 | Verify claimant updates in the excel tracker for case # KAC 2009-0809. |
| Sladkov, Anthony | 4/30/2021 | 1.9 | Review 14 potential duplicative litigation claims to compare to the active litigation case #KAC 2009-0809. |
| Tammerine, Nick | 4/30/2021 | 2.8 | Perform quality control check of litigation claim matches made by members of A&M team for accuracy and completeness. |
| Tammerine, Nick | 4/30/2021 | 0.8 | Analyze documentation and reconciliation notes related to proofs of claim filed by various governmental authorities and summarize for internal and external review to develop a work plan for reconciling the related claims. |
| Tammerine, Nick | 4/30/2021 | 2.7 | Review plaintiff listing and other pertinent details of master litigation claim detail to determine potential duplicates for upcoming objections based on review of filed claims. |
| Wadzita, Brent | 4/30/2021 | 2.3 | Analyze 31 asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/30/2021 | 2.1 | Analyze 26 asserted litigation claims supporting documents and other relevant information to final litigation judgement data for matches |
| Wadzita, Brent | 4/30/2021 | 2.8 | Analyze asserted litigation claims and reconcile supporting documents and other relevant information to final litigation judgement data for matches |

*Page 155 of 258*

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/30/2021 | 1.4 | Analyze 19 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wirtz, Paul | 4/30/2021 | 2.7 | Review Claims associated with class action litigation case # KPE 1980-1738 for upcoming objections |
| Wirtz, Paul | 4/30/2021 | 1.6 | Review litigation claim matches for commons assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 4/30/2021 | 0.8 | Perform QC of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 4/30/2021 | 2.3 | Finalize QC regarding Claims associated with class action litigation case # KPE 1980-1738 for upcoming objections |
| Zeiss, Mark | 4/30/2021 | 1.6 | Revise June full duplicate of master litigation (single case) Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 1.9 | Revise June non-bondholder Omnibus Objection Exhibits per updated draft workbook |
| Zeiss, Mark | 4/30/2021 | 0.9 | Revise June deficient Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.6 | Revise June cross-debtor duplicate Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 1.4 | Revise June partial duplicate of master litigation Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.6 | Revise June reclass to PREPA Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 1.9 | Revise June full duplicate of master litigation (multiple cases) Omnibus Exhibit per comments |
| Zeiss, Mark | 4/30/2021 | 0.8 | Revise June bondholder Omnibus Objection Exhibits per Prime Clerk data re: claimant mailings |
| Zeiss, Mark | 4/30/2021 | 0.7 | Revise June no liability Omnibus Exhibit per comments |
| Banks, Arliss | 5/3/2021 | 3.1 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/3/2021 | 3.1 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/3/2021 | 1.3 | Perform review of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Carter, Richard | 5/3/2021 | 1.4 | Prepare draft exhibit of next round of ACR-flagged claims to be transferred to the ACR process for counsel to review. |
| Carter, Richard | 5/3/2021 | 0.7 | Prepare updated draft exhibit of ACR-flagged claims to be transferred to the ACR process for counsel. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/3/2021 | 1.8 | Prepare updated summary report of claims awaiting transfer to ACR process for Proskauer review |
| Carter, Richard | 5/3/2021 | 1.1 | Prepare updated analysis of ACR responses to capture new reconciliation details from 5/3/2021 ACR report |
| Carter, Richard | 5/3/2021 | 1.6 | Prepare schedule of ACR claims to be sent to Prime Clerk for Public Employee response project. |
| Carter, Richard | 5/3/2021 | 2.1 | Prepare updated schedule of Public employee claim responses for Commonwealth to review. |
| Chester, Monte | 5/3/2021 | 2.8 | Perform triage of litigation claims asserting CC-2015-00174 |
| Chester, Monte | 5/3/2021 | 2.6 | Identify litigation claims asserted against the Dept of Ed pertaining to special education class action |
| Chester, Monte | 5/3/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/3/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/3/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/3/2021 | 3.1 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 5/3/2021 | 2.9 | Prepare updated Claims reconciliation summary report for Proskauer review |
| DiNatale, Trevor | 5/3/2021 | 2.2 | Prepare updates to the ADR analysis report for Proskauer review |
| Fiore, Nick | 5/3/2021 | 2.8 | Review matched litigation claims and class action lawsuit details to ensure accuracy of upcoming claim objections. |
| Fiore, Nick | 5/3/2021 | 2.1 | Analyze litigation claims identified as duplicates of a master class action lawsuit claim to ensure accuracy of upcoming claim objections. |
| Harmon, Kara | 5/3/2021 | 1.8 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/3/2021 | 0.5 | Analyze creditor response to omnibus objection to prepare details on mailings / outreach for Proskauer |
| Harmon, Kara | 5/3/2021 | 0.9 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |
| Harmon, Kara | 5/3/2021 | 0.7 | Analyze detail related to unclaimed property claims from AAFAF to prepare claims for objection |
| Harmon, Kara | 5/3/2021 | 2.3 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/3/2021 | 1.1 | Review analysis of claims asserting liabilities related to unclaimed property |
| Herriman, Jay | 5/3/2021 | 2.9 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| Herriman, Jay | 5/3/2021 | 3.1 | Review public employee claims in prep of placing into ACR process |
| McNulty, Emmett | 5/3/2021 | 1.4 | Create population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 2.2 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 1.6 | Analyze population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 0.9 | Review population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| McNulty, Emmett | 5/3/2021 | 1.1 | Analyze population of litigation claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/3/2021 | 0.6 | Analyze weekly claims register to process newly filed claims for the week ending 5/7/21 |
| McNulty, Emmett | 5/3/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/7/21 |
| Nash, Joseph | 5/3/2021 | 2.9 | Analyze 43 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/3/2021 | 2.4 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/3/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/3/2021 | 0.7 | Prepare updates to the litigation case tracker for duplicative claims of case #KAC 1980-1738. |
| Sladkov, Anthony | 5/3/2021 | 0.9 | Review 7 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 5/3/2021 | 1.6 | Analyze 22 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/3/2021 | 1.8 | Perform review of 12 potential duplicate claims for litigation case #KAC1980-1738 |
| Sladkov, Anthony | 5/3/2021 | 1.2 | Verify 9 duplicative claims matched to active litigation case #KAC 1980-1738. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/3/2021 | 2.1 | Analyze 29 asserted litigation claims and master class action case details to identify and match associated plaintiffs and related parties |
| Wadzita, Brent | 5/3/2021 | 2.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wadzita, Brent | 5/3/2021 | 2.7 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Zeiss, Mark | 5/3/2021 | 2.9 | Revise partial, full litigation duplicates Omnibus Exhibit objections for August hearing |
| Banks, Arliss | 5/4/2021 | 3.1 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Banks, Arliss | 5/4/2021 | 2.9 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Carter, Richard | 5/4/2021 | 0.7 | Prepare updated analysis of ACR responses to capture new reconciliation details from 5/4/2021 ACR report |
| Carter, Richard | 5/4/2021 | 1.1 | Prepare updated draft exhibit of ACR-flagged claims to be transferred to the ACR process based on notes from counsel/noticing agent. |
| Carter, Richard | 5/4/2021 | 2.2 | Prepare detailed analysis of reconciliation information received from Commonwealth for completeness. |
| Carter, Richard | 5/4/2021 | 1.3 | Prepare schedule of claims to be updated based on latest transfer to the ACR process. |
| Chester, Monte | 5/4/2021 | 3.1 | Perform review of class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/4/2021 | 2.4 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/4/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/4/2021 | 0.2 | Review and analyze data extractions in relation to newly identified plaintiff parties for potential duplicates |
| Collier, Laura | 5/4/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/4/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/4/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/4/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 5/4/2021 | 2.1 | Analyze judgement and settlement litigation Claim data from the DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/4/2021 | 2.4 | Analyze litigation Claim data from the DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/4/2021 | 0.8 | Prepare ACR transfer exhibit report |
| DiNatale, Trevor | 5/4/2021 | 1.4 | Prepare review workbook of additional class action case information to identify claims for upcoming omnibus objections |
| DiNatale, Trevor | 5/4/2021 | 1.6 | Prepare updated Claims reconciliation summary report for Proskauer review |
| DiNatale, Trevor | 5/4/2021 | 1.9 | Prepare updated top litigation judgement and settlement data summary report for AAFAF review |
| Fiore, Nick | 5/4/2021 | 2.8 | Review class action lawsuit claim matches for commons assertions to master claims, making revisions where applicable. |
| Fiore, Nick | 5/4/2021 | 2.6 | Review common assertions between child and master litigation claims for claim objections. |
| Harmon, Kara | 5/4/2021 | 0.6 | Prepare analysis of tax credit claims for review by Treasury |
| Harmon, Kara | 5/4/2021 | 0.8 | Analyze claims drafted for the next ACR transfer |
| Harmon, Kara | 5/4/2021 | 0.4 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/4/2021 | 2.2 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Harmon, Kara | 5/4/2021 | 1.9 | Analyze data received from Prime Clerk related to plaintiffs in class action litigation to compete to objections for August omnibus hearing |
| Herriman, Jay | 5/4/2021 | 0.3 | Review draft communication to be sent to public employee claimants upon transfer to ACR |
| Herriman, Jay | 5/4/2021 | 0.6 | Review information provided by AAFAF related to takings claims |
| Herriman, Jay | 5/4/2021 | 1.2 | Review claims filed by Federal Government agencies and associated information received from EY to determine next steps in reconciliation process |
| McNulty, Emmett | 5/4/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing |

Exhibit E

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### February 1, 2021 through May 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/4/2021 | 1.9 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.1 | Analyze population of litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.7 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| McNulty, Emmett | 5/4/2021 | 1.4 | Analyze litigation claims to create analysis for possible duplicate claims in relation to master litigation claims for the upcoming objections |
| Nash, Joseph | 5/4/2021 | 2.2 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 2.8 | Review a population of 31 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 1.1 | Review a population of 17 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 1.7 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/4/2021 | 3.1 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/4/2021 | 1.7 | Review 11 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 5/4/2021 | 0.4 | Verify changes to the updated litigation case tracker for case #KAC 1980-1738. |
| Sladkov, Anthony | 5/4/2021 | 1.3 | Analyze 18 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wadzita, Brent | 5/4/2021 | 2.2 | Analyze 42 asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify matches |
| Wadzita, Brent | 5/4/2021 | 3.1 | Analyze 51 asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify matches |
| Wadzita, Brent | 5/4/2021 | 1.9 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wadzita, Brent | 5/4/2021 | 2.4 | Analyze sets of asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/4/2021 | 2.6 | Review class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Wirtz, Paul | 5/4/2021 | 2.2 | Analyze multiple parent and child litigation claim duplicate matches to determine next steps in reconciliation process |
| Wirtz, Paul | 5/4/2021 | 1.3 | Review litigation claim matches for common assertions to master claims in preparation for upcoming claim objections |
| Wirtz, Paul | 5/4/2021 | 1.9 | Review class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 5/4/2021 | 2.6 | Revise partial, full litigation duplicates Omnibus Exhibit objections for August hearing |
| Zeiss, Mark | 5/4/2021 | 0.8 | Review Prime Clerk register report for transferred claims insuring claims are appropriately marked for later reconciliation purposes |
| Zeiss, Mark | 5/4/2021 | 0.7 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Banks, Arliss | 5/5/2021 | 1.6 | Review of AFCSME litigation file for claim matching & additional assertions |
| Carter, Richard | 5/5/2021 | 2.4 | Prepare analysis of documentation received from Commonwealth relating to top AP claims. |
| Carter, Richard | 5/5/2021 | 1.2 | Prepare analysis of latest ACR response/mailing report prepared by noticing agent. |
| Carter, Richard | 5/5/2021 | 1.4 | Prepare schedule of unresolved AP-related claims based on filed amount for further review. |
| Carter, Richard | 5/5/2021 | 1.7 | Prepare analysis of reconciliation information received from Commonwealth agencies. |
| Chester, Monte | 5/5/2021 | 2.4 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| Chester, Monte | 5/5/2021 | 2.3 | Review supplemental mailing responses to determine next steps in reconciliation process |
| Chester, Monte | 5/5/2021 | 2.1 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Collier, Laura | 5/5/2021 | 0.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 5/5/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/5/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/5/2021 | 1.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 5/5/2021 | 2.8 | Review "master" union claim to identify potential claims for upcoming omnibus objections |
| DiNatale, Trevor | 5/5/2021 | 2.3 | Prepare updates to top litigation judgement and settlement data summary report for AAFAF review |
| DiNatale, Trevor | 5/5/2021 | 2.6 | Update review workbook of additional class action case information to identify claims for upcoming omnibus objections |
| Fiore, Nick | 5/5/2021 | 0.9 | Revise litigation claim matches for additional assertions to master claims in preparation for claim objections |
| Harmon, Kara | 5/5/2021 | 1.7 | Prepare analysis of unliquidated AP and Litigation claims under 10k for objection |
| Harmon, Kara | 5/5/2021 | 1.3 | Analyze claims asserting Ley 89 to prepare for partial duplicate litigation objections |
| Harmon, Kara | 5/5/2021 | 0.7 | Analyze draft schedules for duplicate litigation claims re: class action master claims |
| Harmon, Kara | 5/5/2021 | 2.3 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |
| Herriman, Jay | 5/5/2021 | 1.7 | Review analysis of potential substantive duplicate claims filed by employees vs. associated unions |
| Herriman, Jay | 5/5/2021 | 2.6 | Review data provided by AAFAF related to litigation judgment / settlement claims |
| Herriman, Jay | 5/5/2021 | 1.1 | Review responses received related to filed Claim omnibus objections |
| McNulty, Emmett | 5/5/2021 | 0.6 | Review litigation claims to create analysis for possible duplicate claims in relation to master litigation claim for the upcoming objections |
| McNulty, Emmett | 5/5/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for Title III claims |
| Nash, Joseph | 5/5/2021 | 2.7 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/5/2021 | 2.9 | Review a population of 32 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/5/2021 | 1.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/5/2021 | 2.1 | Analyze 28 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |

<div align="center">
**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*
</div>

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tammerine, Nick | 5/5/2021 | 2.1 | Identify potential updates to claims marked for objection and make recommendations for revisions as applicable. |
| Tammerine, Nick | 5/5/2021 | 2.2 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |
| Tammerine, Nick | 5/5/2021 | 0.6 | Perform quality control check on claims reconciliation work performed by A&M teammates. |
| Wadzita, Brent | 5/5/2021 | 2.9 | Analyze asserted litigation claims supporting documents and other relevant information to final litigation judgement data to identify creditor matches |
| Wirtz, Paul | 5/5/2021 | 2.7 | Perform review of arbitration claim matches for common assertions to master AFCSME claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/5/2021 | 2.4 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/5/2021 | 1.1 | Prepare summary of liabilities asserted in master class action litigation Claims for internal review |
| Wirtz, Paul | 5/5/2021 | 1.8 | Analyze class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 5/5/2021 | 2.6 | Draft report of register claims status vs. outstanding Omnibus Exhibits not yet ordered for further review with Proskauer |
| Zeiss, Mark | 5/5/2021 | 0.9 | Draft memo to Proskauer re: recent Omnibus Exhibit orders, related claimant responses |
| Zeiss, Mark | 5/5/2021 | 0.9 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 5/5/2021 | 0.8 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Zeiss, Mark | 5/5/2021 | 0.6 | Draft memo to Proskauer re: bondholder claims on last Omnibus Exhibits |
| Zeiss, Mark | 5/5/2021 | 1.6 | Review of partial, full litigation duplicates Omnibus Exhibit objections |
| Banks, Arliss | 5/6/2021 | 1.2 | Analyze Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Banks, Arliss | 5/6/2021 | 2.9 | Perform review of Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Banks, Arliss | 5/6/2021 | 3.1 | Review Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |
| Carter, Richard | 5/6/2021 | 1.2 | Prepare detailed analysis of ACR transferred claims in order to determine possible resolutions. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/6/2021 | 1.4 | Prepare schedule of ACR transferred claims related to specific agency for further review. |
| Carter, Richard | 5/6/2021 | 1.6 | Prepare detailed analysis of Public letter responses based on the latest ACR report dated 5/5/2021. |
| Carter, Richard | 5/6/2021 | 0.9 | Prepare detailed analysis of undeliverable mailings based on the latest ACR report dated 5/5/2021. |
| Chester, Monte | 5/6/2021 | 2.8 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/6/2021 | 2.4 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/6/2021 | 3.1 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| DiNatale, Trevor | 5/6/2021 | 2.6 | Prepare QC summary report for litigation claims on upcoming omnibus objections |
| DiNatale, Trevor | 5/6/2021 | 2.9 | Analyze "master" union related claim to determine potential duplicate liabilities for upcoming omnibus objections |
| DiNatale, Trevor | 5/6/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 5/6/2021 | 0.8 | Prepare updates to top litigation judgement and settlement data summary report for AAFAF review |
| Fiore, Nick | 5/6/2021 | 1.6 | Revise litigation claim matches file to capture additional common assertions between claims. |
| Fiore, Nick | 5/6/2021 | 2.3 | Analyze master plaintiff list against filed litigation claims to match common assertions between claims. |
| Fiore, Nick | 5/6/2021 | 2.9 | Analyze civil lawsuit claims against plaintiff listings to identify claim matches for upcoming objections. |
| Harmon, Kara | 5/6/2021 | 0.7 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/6/2021 | 2.9 | Draft claims to objections for August omnibus hearing in order to send Proskauer proposed objection types |
| Harmon, Kara | 5/6/2021 | 0.9 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Harmon, Kara | 5/6/2021 | 1.8 | Review Claims to be included on no Liability claims objection |
| Harmon, Kara | 5/6/2021 | 1.3 | Review responses from AAFAF related to litigation claim reconciliation |
| Herriman, Jay | 5/6/2021 | 1.1 | Review analysis of accounts payable related claims with reconciliation information provided by AAFAF |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/6/2021 | 2.3 | Review analysis of litigation claims asserting value less than $100K to determine if appropriate to place into ADR / ACR |
| Herriman, Jay | 5/6/2021 | 1.8 | Review analysis of claims asserting multiple priorities in prep of listing on reclassification objection |
| Nash, Joseph | 5/6/2021 | 1.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 2.4 | Analyze 26 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 2.9 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/6/2021 | 1.6 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/6/2021 | 0.8 | Verify duplicative litigation cases associated with the parent lawsuit claims. |
| Sladkov, Anthony | 5/6/2021 | 1.9 | Review 14 potential duplicative litigation claims to compare to the active litigation case. |
| Sladkov, Anthony | 5/6/2021 | 1.6 | Analyze 9 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/6/2021 | 0.6 | Prepare excel updates to the excel exhibit tracker for tracking parent lawsuit claim updates. |
| Tammerine, Nick | 5/6/2021 | 2.2 | Perform review of filed proofs of claim asserting priority status to identify instances where asserted priority are potentially invalid based on stated bases of claim and support provided. |
| Tammerine, Nick | 5/6/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Tammerine, Nick | 5/6/2021 | 1.6 | Update report summarizing recommendations and other pertinent data points related to review of filed proofs of claim asserting priority status. |
| Wirtz, Paul | 5/6/2021 | 2.1 | Review class action litigation Claims asserting case #: KPE-1980-1738 to determine potential substantive duplicate Claims for objection |
| Zeiss, Mark | 5/6/2021 | 0.4 | Draft memo to PREPA claims reconciliation team re: bond claim transferred in recent Omnibus objections |
| Zeiss, Mark | 5/6/2021 | 2.3 | Draft workbook of bondholder claims ready for objection including basis of objection by CUSIP for August hearing |
| Banks, Arliss | 5/7/2021 | 2.1 | Review Claims identified as duplicates to AFCSME master claim for upcoming omnibus objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/7/2021 | 2.8 | Prepare analysis of communications received from Commonwealth related to unresolved AP claims. |
| Carter, Richard | 5/7/2021 | 1.7 | Prepare updated schedule of ACR-flagged claims relating to specific agency in order to perform further review. |
| Carter, Richard | 5/7/2021 | 1.4 | Prepare detailed analysis of ACR-transferred claims in order to extract additional information related to basis of claim. |
| Carter, Richard | 5/7/2021 | 1.9 | Prepare detailed analysis of documentation received related to 3 AP claim reconciliation workbooks. |
| Chester, Monte | 5/7/2021 | 1.8 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.1 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.6 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/7/2021 | 2.3 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Collier, Laura | 5/7/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class action lawsuit |
| Collier, Laura | 5/7/2021 | 1.3 | Review and analyze data extractions in relation to newly identified plaintiff parties for potential duplicates |
| Collier, Laura | 5/7/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/7/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/7/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 5/7/2021 | 1.6 | Review claim matches of civil lawsuit claims to plaintiff listings to ensure accuracy and completeness. |
| Harmon, Kara | 5/7/2021 | 1.4 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 5/7/2021 | 0.8 | Review claims to be included on August Omnibus claim objections |
| Herriman, Jay | 5/7/2021 | 2.1 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| Herriman, Jay | 5/7/2021 | 1.6 | Review analysis related to claims asserting liabilities against the PR Telephone company |

*Exhibit E*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *February 1, 2021 through May 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 5/7/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/7/21 |
| Nash, Joseph | 5/7/2021 | 1.3 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 1.9 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 1.7 | Review a population of 23 litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/7/2021 | 2.3 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Sladkov, Anthony | 5/7/2021 | 1.4 | Analyze 16 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wirtz, Paul | 5/7/2021 | 2.3 | Review arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/7/2021 | 2.1 | Perform review of arbitration claim matches for common assertions to master AFCSME claim in preparation for upcoming claim objections |
| Wirtz, Paul | 5/7/2021 | 2.4 | Analyze arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Zeiss, Mark | 5/7/2021 | 2.1 | Draft full, partial duplicate litigation omnibus objection exhibits per comments for additional matches, removed matches for upcoming August hearing filings |
| Zeiss, Mark | 5/7/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 5/7/2021 | 0.8 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 5/7/2021 | 1.1 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, per new format provided by Prime Clerk as requested |
| Carter, Richard | 5/8/2021 | 1.4 | Prepare updated master AP reconciliation workbook based on latest updates made. |
| Carter, Richard | 5/8/2021 | 2.2 | Prepare schedule of outstanding reconciliation items related to documentation received from Commonwealth for unresolved AP claims. |
| Zeiss, Mark | 5/9/2021 | 1.6 | Draft two reports of claimants also appearing as plaintiffs on litigation claims |
| Carter, Richard | 5/10/2021 | 2.4 | Prepare detailed analysis of 5 AP claims in order to prepare for transfer to ADR. |

*Exhibit E*

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/10/2021 | 1.2 | Prepare analysis of recently transferred claims to ACR for further claim reconciliation updates. |
| Carter, Richard | 5/10/2021 | 0.4 | Prepare detailed analysis of claims recently transferred to ACR process. |
| Carter, Richard | 5/10/2021 | 2.6 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 8 Top AP claims. |
| Chester, Monte | 5/10/2021 | 2.2 | Review class action litigation Claims asserting case #: KAC-1980-1738 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/10/2021 | 2.4 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/10/2021 | 2.9 | Prepare summary of common assertions of POC's that fall under master claim 179140 |
| Collier, Laura | 5/10/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/10/2021 | 2.9 | Analyze data extractions from master claims to identify additional named plaintiffs who may have filed claim re: respective class-action lawsuit |
| Collier, Laura | 5/10/2021 | 0.6 | Review claims identified based on data extractions of master claims pertaining to the respective class-action lawsuit to identify duplicative claims |
| DiNatale, Trevor | 5/10/2021 | 1.4 | Review claimant detail for Claims included on the upcoming ACR transfer round |
| DiNatale, Trevor | 5/10/2021 | 3.1 | Analyze judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/10/2021 | 1.7 | Analyze litigation Claims identified for upcoming substantive duplicate omnibus objections |
| Fiore, Nick | 5/10/2021 | 2.1 | Analyze master plaintiff list against litigation claims filed by individuals in preparation for upcoming claim objections |
| Fiore, Nick | 5/10/2021 | 2.6 | Review matched litigation claims to plaintiff listing to ensure accuracy of claim objection. |
| Harmon, Kara | 5/10/2021 | 1.4 | Analyze claims with asserted priority claims to prepare for Aug omnibus objections |
| Harmon, Kara | 5/10/2021 | 0.8 | Analyze claims for PR Telephone company to prepare for further reconciliation by A&M team members |
| Harmon, Kara | 5/10/2021 | 2.3 | Review analysis of parent / child litigation relationships in prep of placing claims on Omnibus claim objection |
| Herriman, Jay | 5/10/2021 | 0.2 | Follow up with T. DiNatale re: litigation judgment claim analysis |
| Herriman, Jay | 5/10/2021 | 2.3 | Review sample claims asserting liabilities related to the PR telephone company to determine how they should be treated |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/10/2021 | 2.8 | Review analysis of litigation judgment claims incorporating comments from AFFAF |
| Herriman, Jay | 5/10/2021 | 1.1 | Review analysis of claims related to AEELA prior to review with Proskauer |
| Herriman, Jay | 5/10/2021 | 1.8 | Review claims included on 12th ACR transfer notice |
| Nash, Joseph | 5/10/2021 | 2.6 | Analyze 33 litigation claims for duplicate claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 3.1 | Review a population of litigation claims for duplicates to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 2.9 | Analyze a population of litigation claims for duplicates against a class action lawsuit claim to prepare for the upcoming August omnibus objection hearing. |
| Nash, Joseph | 5/10/2021 | 1.6 | Identify potential duplicate litigation claims from a population to further prepare claims for upcoming omnibus objection hearing. |
| Sladkov, Anthony | 5/10/2021 | 1.3 | Analyze 13 governmental employee litigation claims to confirm the asserted basis. |
| Sladkov, Anthony | 5/10/2021 | 2.1 | Verify employee retirement information on 16 governmental employee claims. |
| Sladkov, Anthony | 5/10/2021 | 0.4 | Prepare excel updates to the excel exhibit tracker for analyzing basis updates for governmental claims. |
| Sladkov, Anthony | 5/10/2021 | 1.7 | Analyze 14 governmental employee litigation claims to confirm the asserted basis. |
| Tammerine, Nick | 5/10/2021 | 1.7 | Update internal case management system based on findings of analysis performed on filed proofs of claim. |
| Tammerine, Nick | 5/10/2021 | 2.6 | Perform analysis on filed proofs of claim to determine validity of asserted priority. |
| Tammerine, Nick | 5/10/2021 | 2.1 | Develop recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 5/10/2021 | 1.8 | Prepare analysis on AEELA claims asserting financial products and asserting other liabilities |
| Wirtz, Paul | 5/10/2021 | 2.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/10/2021 | 1.9 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/10/2021 | 1.6 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Zeiss, Mark | 5/10/2021 | 0.3 | Update bond mailings request for bondholder claims for potential deficient bondholder objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/10/2021 | 0.6 | Draft report of claimants also appearing as plaintiffs on one litigation claim |
| Carter, Richard | 5/11/2021 | 2.9 | Prepare detailed analysis of recently transferred ACR related to specific agency to verify dates of service/basis. |
| Carter, Richard | 5/11/2021 | 0.6 | Prepare analysis of address information related to claims recently transferred into the ACR process. |
| Carter, Richard | 5/11/2021 | 0.2 | Prepare analysis regarding documentation prepared by claimant relating to unresolved AP claim. |
| Carter, Richard | 5/11/2021 | 2.4 | Prepare analysis of ACR-flagged claims related to specific agency to ensure appropriate coding. |
| Carter, Richard | 5/11/2021 | 0.4 | Prepare schedule of updates required for claims recently transferred into the ACR process. |
| Chester, Monte | 5/11/2021 | 2.8 | Perform review of arbitration claim matches for common assertions to master AFCSME Claim in preparation for upcoming claim objections |
| Chester, Monte | 5/11/2021 | 3.1 | Analyze claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/11/2021 | 2.4 | Analyze Claims identified for upcoming objections |
| Collier, Laura | 5/11/2021 | 2.4 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 5/11/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/11/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/11/2021 | 1.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 5/11/2021 | 2.9 | Prepare summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| DiNatale, Trevor | 5/11/2021 | 2.4 | Review judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |
| Fiore, Nick | 5/11/2021 | 0.9 | Revise litigation claim matches to capture additional assertions. |
| Fiore, Nick | 5/11/2021 | 2.8 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims in preparation for claim objections. |
| Fiore, Nick | 5/11/2021 | 2.2 | Analyze asserted litigation claims against various plaintiff listings to identify common assertions. |
| Harmon, Kara | 5/11/2021 | 2.6 | Analyze class action litigation workbooks for duplicate claim objections to prepare for August omnibus objections |

*Page 171 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/11/2021 | 0.9 | Analyze litigation responses from DOJ to place settled litigation on no liability objection for August omnibus hearing |
| Harmon, Kara | 5/11/2021 | 1.8 | Prepare revised analysis of AP and Litigation claims from 10-100k for Proskauer review re: claims for ADR |
| Harmon, Kara | 5/11/2021 | 0.8 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Herriman, Jay | 5/11/2021 | 2.3 | Review analysis of potential parent / child claims between claims filed by AFSCME and individual employees |
| Herriman, Jay | 5/11/2021 | 1.1 | Review claim objection responses received from Paul Hastings |
| Herriman, Jay | 5/11/2021 | 2.7 | Review analysis of litigation claims asserting value less than $100k to determine objections necessary to reclassify claims and place into ADR |
| Nash, Joseph | 5/11/2021 | 2.7 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/11/2021 | 1.3 | Analyze 16 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/11/2021 | 2.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/11/2021 | 1.8 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Sladkov, Anthony | 5/11/2021 | 1.6 | Review 15 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/11/2021 | 0.6 | Verify employee retirement information on 7 governmental employee claims. |
| Sladkov, Anthony | 5/11/2021 | 1.3 | Analyze 19 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/11/2021 | 2.1 | Verify employee retirement information on 22 governmental employee claims. |
| Sladkov, Anthony | 5/11/2021 | 2.4 | Analyze 24 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/11/2021 | 0.3 | Prepare updates to summary report highlighting if Claimants asserted pension related liabilities |
| Tammerine, Nick | 5/11/2021 | 2.7 | Analyze documentation provided in claims filed by claimants asserting priority status to determine whether the claims are potentially entitled to asserted priority. |
| Tammerine, Nick | 5/11/2021 | 2.9 | Create path forward for claims asserting priority status that aren't entitled to said priority based upon analysis of proofs of claim and supporting documentation. |
| Tammerine, Nick | 5/11/2021 | 2.4 | Update reconciliation status on findings of analysis performed on filed proofs of claim. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/11/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/11/2021 | 2.1 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/11/2021 | 2.6 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/11/2021 | 2.3 | Review claims filed against the PRTC to determine years of employment asserted |
| Carter, Richard | 5/12/2021 | 1.1 | Prepare schedule of ACR transferred claims reviewed for dates of service/basis. |
| Carter, Richard | 5/12/2021 | 3.1 | Prepare detailed analysis of documentation received from Commonwealth agencies regarding 9 Top AP claims. |
| Carter, Richard | 5/12/2021 | 2.2 | Prepare detailed analysis of recently reviewed ACR-flagged claims relating to specific Commonwealth agency for proper classification. |
| Carter, Richard | 5/12/2021 | 2.6 | Prepare analysis of ACR claims reviewed to ensure proper documentation. |
| Chester, Monte | 5/12/2021 | 2.7 | Perform review of class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/12/2021 | 2.9 | Review claims asserting multiple liabilities to determine next steps in reconciliation process |
| Chester, Monte | 5/12/2021 | 2.8 | Perform review of claims asserting multiple liabilities to determine next steps in reconciliation process |
| Collier, Laura | 5/12/2021 | 2.8 | Analyze data extractions from master claims to identify additional named plaintiffs who may have filed claim re: respective class-action lawsuit |
| Collier, Laura | 5/12/2021 | 2.9 | Review claims identified based on data extractions of master claims pertaining to the respective class-action lawsuit to identify duplicative claims |
| Collier, Laura | 5/12/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 5/12/2021 | 2.8 | Review AFSCME "master" claim information to determine potential duplicate Claims for upcoming omnibus objections |
| DiNatale, Trevor | 5/12/2021 | 1.8 | Analyze judgement and settlement reconciliation detail provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 5/12/2021 | 2.3 | Prepare summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| Fiore, Nick | 5/12/2021 | 2.9 | Review litigation claim matches for commons assertions to master claims, making revisions where applicable. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/12/2021 | 2.3 | Prepare analysis of partially liquidated AP and Litigation claims under 10k for potential objection to liquidate for convenience class |
| Harmon, Kara | 5/12/2021 | 1.3 | Analyze new supplemental outreach responses to categorize claims for further reconciliation or entry into ACR |
| Harmon, Kara | 5/12/2021 | 0.4 | Analyze objection responses to prepare comments for Proskauer related to next steps |
| Harmon, Kara | 5/12/2021 | 1.8 | Analyze claims for reclassification from N. Tammerine to provide comments on claims to exclude from objections |
| Harmon, Kara | 5/12/2021 | 0.9 | Analyze claims related to master claims filed by AFSME to prepare analysis for Proskauer |
| Herriman, Jay | 5/12/2021 | 2.9 | Review analysis of partially liquidated potential convenience class claims in prep of placing on Omnibus objection |
| Herriman, Jay | 5/12/2021 | 1.6 | Review claim reconciliation worksheets related to accounts payable claims returned by various Commonwealth agencies and AAFAF |
| Herriman, Jay | 5/12/2021 | 2.4 | Review claims to be included on August Omnibus objections |
| Nash, Joseph | 5/12/2021 | 2.9 | Analyze 31 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/12/2021 | 2.2 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/12/2021 | 2.4 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/12/2021 | 1.7 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sladkov, Anthony | 5/12/2021 | 0.8 | Analyze 9 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/12/2021 | 2.1 | Review Claim detail to determine if claimant asserts liabilities related to pension to assist ERS with ACR reconciliation process |
| Sladkov, Anthony | 5/12/2021 | 0.6 | Prepare updated summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/12/2021 | 2.3 | Analyze Claim detail to determine if claimant asserts liabilities related to pension to assist Commonwealth with ACR reconciliation process |
| Sladkov, Anthony | 5/12/2021 | 1.1 | Verify employee retirement information on 9 governmental employee claims. |
| Sladkov, Anthony | 5/12/2021 | 1.8 | Analyze 26 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Tammerine, Nick | 5/12/2021 | 2.6 | Perform quality control check on claims currently identified for objection by reviewing claim reconciliation work performed by other members of the A&M team. |

<div align="right"><em>Exhibit E</em></div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tammerine, Nick | 5/12/2021 | 2.2 | Update reconciliation status on findings of analysis performed on filed proofs of claim. |
| Tammerine, Nick | 5/12/2021 | 2.1 | Formulate recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 5/12/2021 | 1.3 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/12/2021 | 1.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/12/2021 | 1.6 | Analyze set of newly received mailing responses from claimants and evaluate new claim evidence in order to proceed forward towards a claim resolution |
| Wirtz, Paul | 5/12/2021 | 2.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/12/2021 | 2.4 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/12/2021 | 1.8 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/12/2021 | 1.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Carter, Richard | 5/13/2021 | 0.4 | Prepare analysis of claims pulled from objection exhibits in order to be transferred to ACR process. |
| Carter, Richard | 5/13/2021 | 1.6 | Prepare detailed analysis of AP-related claims requiring additional information from claimants in order to complete reconciliation. |
| Carter, Richard | 5/13/2021 | 3.1 | Prepare detailed analysis of recently reviewed ACR-related claims relating to specific Commonwealth agency for proper classification. |
| Carter, Richard | 5/13/2021 | 0.6 | Prepare detailed analysis of ACR transferred claim relating to response from claimant. |
| Carter, Richard | 5/13/2021 | 1.1 | Prepare detailed analysis of unresolved AP claim relating to communications/documentation received from claimant in relation to Commonwealth reconciliation information. |
| Chester, Monte | 5/13/2021 | 3.1 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/13/2021 | 2.7 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| Chester, Monte | 5/13/2021 | 2.3 | Analyze employee related litigation claims to evaluate asserted pension liabilities for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/13/2021 | 2.8 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/13/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/13/2021 | 2.4 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 5/13/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/13/2021 | 2.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 5/13/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 5/13/2021 | 2.4 | Prepare updated objection tracker summary for class action claims on upcoming omnibus objections |
| Fiore, Nick | 5/13/2021 | 1.7 | Revise litigation claim matches that are more suitable for different claim objection. |
| Fiore, Nick | 5/13/2021 | 2.9 | Review litigation claims for common assertions to master claims in preparation for upcoming claim objections |
| Fiore, Nick | 5/13/2021 | 2.8 | Analyze litigation claims and class action case details to identify plaintiff claims and make matches against master claims. |
| Harmon, Kara | 5/13/2021 | 0.4 | Analyze income tax credit objection response to prepare follow up with Dept of Treasury for additional information |
| Harmon, Kara | 5/13/2021 | 2.4 | Analyze class action litigation related to special education case for August omnibus objections |
| Harmon, Kara | 5/13/2021 | 0.7 | Analyze AP claims asserting 503b9 status to determine proper classification for claims |
| Harmon, Kara | 5/13/2021 | 1.7 | Prepare modifications to analysis of AP and Litigation claims between 10-100k per discussions with Proskauer |
| Herriman, Jay | 5/13/2021 | 0.8 | Review data provided by AAFAF related to tax refund claim objection responses |
| Herriman, Jay | 5/13/2021 | 0.7 | Review updated analysis of claims asserting liabilities less than $100k in prep of discussion with Proskauer |
| Herriman, Jay | 5/13/2021 | 1.3 | Review analysis of claim objection responses and recommended treatment of the claims based on responses |
| Nash, Joseph | 5/13/2021 | 1.9 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 5/13/2021 | 2.4 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/13/2021 | 2.7 | Analyze 22 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/13/2021 | 2.1 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Sladkov, Anthony | 5/13/2021 | 0.9 | Verify employee retirement information on 12 governmental employee claims. |
| Sladkov, Anthony | 5/13/2021 | 1.4 | Analyze 11 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/13/2021 | 1.9 | Analyze 24 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/13/2021 | 2.4 | Review 22 employee claims for retirement information to confirm pension assertions. |
| Tammerine, Nick | 5/13/2021 | 2.3 | Analyze filed proofs of claim to determine validity of asserted priority based on documentation and support provided within proof of claim. |
| Tammerine, Nick | 5/13/2021 | 2.6 | Update summary report highlighting updated reconciliation for Claims asserting priority amounts |
| Tammerine, Nick | 5/13/2021 | 2.1 | Develop recommendations regarding potential objections to claims following review of filed proofs of claim asserting priority status. |
| Wadzita, Brent | 5/13/2021 | 3.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/13/2021 | 2.8 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/13/2021 | 1.9 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/13/2021 | 2.2 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Wirtz, Paul | 5/13/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/13/2021 | 1.7 | Review claims filed against the PRTC to determine years of employment asserted |
| Zeiss, Mark | 5/13/2021 | 0.6 | Draft report of claimant responses for review where claimants claims have already been transferred to ACR or ADR |
| Zeiss, Mark | 5/13/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 5/13/2021 | 0.4 | Draft report of responses applicable to notices of presentation for omnibus objection exhibits filed with May 4, 2021 deadline for any potential revisions |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/13/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 5/13/2021 | 0.9 | Revise report of claims ready for ACR or ADR transfer per current review of claims |
| Zeiss, Mark | 5/13/2021 | 1.8 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, for ACR or ADR processing per response claimants provided |
| Carter, Richard | 5/14/2021 | 1.3 | Prepare analysis of AP-related claims in order to prep for ADR review by counsel. |
| Carter, Richard | 5/14/2021 | 1.8 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/14/2021 | 2.6 | Prepare detailed analysis of documentation received from Commonwealth related to unresolved AP claims. |
| Carter, Richard | 5/14/2021 | 2.9 | Prepare analysis of recently reviewed ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Chester, Monte | 5/14/2021 | 2.9 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/14/2021 | 2.6 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/14/2021 | 2.7 | Review class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/14/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claim of the class-action lawsuit |
| Collier, Laura | 5/14/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/14/2021 | 0.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 5/14/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 5/14/2021 | 1.7 | Review claims identified for upcoming August omnibus objections |
| Fiore, Nick | 5/14/2021 | 2.9 | Review litigation claim matches for commons assertions to ensure accuracy for upcoming claim objections. |
| Harmon, Kara | 5/14/2021 | 3.2 | Prepare master workbook for claims for August omnibus objections |

<table>
<tr><td colspan="2">*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*February 1, 2021 through May 31, 2021*</td><td>**Exhibit E**</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/14/2021 | 2.7 | Analyze claims 10-100k to prepare reclassification objections in order to enter claims into ADR for final resolution |
| Herriman, Jay | 5/14/2021 | 2.3 | Review listing of additional litigation claims identified as possible child claims to a master claim filed by counsel in prep of placing on Objection |
| Nash, Joseph | 5/14/2021 | 1.8 | Analyze public employee claims work history to verify involvement in the Title III Case. |
| Nash, Joseph | 5/14/2021 | 2.6 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/14/2021 | 2.9 | Analyze 30 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Tammerine, Nick | 5/14/2021 | 2.8 | Update summary report highlighting updated reconciliation for Claims asserting priority amounts |
| Tammerine, Nick | 5/14/2021 | 2.4 | Create path forward for claims asserting priority status that aren't entitled to said priority based upon analysis of proofs of claim and supporting documentation. |
| Tammerine, Nick | 5/14/2021 | 2.7 | Analyze documentation provided in claims filed by claimants asserting priority status to determine whether the claims are potentially entitled to asserted priority. |
| Wadzita, Brent | 5/14/2021 | 2.3 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/14/2021 | 2.7 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/14/2021 | 1.7 | Analyze set of deficient claims to be included in the upcoming omnibus objections and update objection types as needed |
| Wirtz, Paul | 5/14/2021 | 2.4 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/14/2021 | 1.6 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Zeiss, Mark | 5/14/2021 | 2.6 | Revise bondholder report of claims ready for objection by CUSIPs of bonds held per Proskauer request |
| Harmon, Kara | 5/15/2021 | 0.9 | Prepare updated waterfall analysis to consolidate Commonwealth and ERS |
| Harmon, Kara | 5/15/2021 | 0.7 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/15/2021 | 2.9 | Prepare analysis of litigation claims in prep of placing claims into ADR |
| Herriman, Jay | 5/15/2021 | 3.1 | Prepare analysis of remaining unsecured claims to be reconciled in prep of meeting with Proskauer |
| Herriman, Jay | 5/15/2021 | 2.3 | Review Litigation claims in prep of placing into ADR process |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/17/2021 | 1.7 | Prepare analysis of reconciliation information received from Commonwealth agencies related to 3 AP claims. |
| Carter, Richard | 5/17/2021 | 2.9 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/17/2021 | 1.4 | Prepare detailed analysis of specific claims to ensure proper agency noted on claims. |
| Carter, Richard | 5/17/2021 | 2.1 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/17/2021 | 0.3 | Prepare summary analysis of reconciliation information related to top active AP claims. |
| Chester, Monte | 5/17/2021 | 1.7 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| Chester, Monte | 5/17/2021 | 1.1 | Perform review of class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 5/17/2021 | 1.8 | Analyze class action litigation Claims asserting case #: KAC-2009-0809 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 5/17/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/17/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 5/17/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 5/17/2021 | 1.2 | Analyze parent/child litigation matches for upcoming omnibus objections |
| DiNatale, Trevor | 5/17/2021 | 1.7 | Update objection reason detail for Claims on upcoming "reclassified" omnibus objections |
| DiNatale, Trevor | 5/17/2021 | 2.8 | Review Claims identified for upcoming duplicate omnibus objections |
| DiNatale, Trevor | 5/17/2021 | 1.9 | Prepare updated omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 5/17/2021 | 2.6 | Update summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| Fiore, Nick | 5/17/2021 | 0.9 | Revise litigation claim matches for commons assertions to master claim. |
| Harmon, Kara | 5/17/2021 | 0.9 | Prepare analysis of top 25 asserted AP claims |
| Harmon, Kara | 5/17/2021 | 2.6 | Prepare modifications to analysis of litigation claims for ADR per comments from Proskauer |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/17/2021 | 1.2 | Prepare analysis of litigation claims by asserted case number for ADR |
| Harmon, Kara | 5/17/2021 | 0.4 | Analyze comments from T. DiNatale related to duplicate claims for Aug omnibus objections |
| Harmon, Kara | 5/17/2021 | 1.8 | Review Parent / Child litigation substantive objection claims for listing on June Omnibus objections |
| Harmon, Kara | 5/17/2021 | 2.3 | Analyze claims drafted for August omnibus objections to prepare modifications to objection reasons for reclassified claims |
| Herriman, Jay | 5/17/2021 | 1.6 | Review analysis of 25 litigation judgment claims with associated data provided by AAFAF |
| Herriman, Jay | 5/17/2021 | 2.1 | Review claims to be included on Omnibus objections for August hearing |
| Herriman, Jay | 5/17/2021 | 1.9 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Herriman, Jay | 5/17/2021 | 1.8 | Review updated claims waterfall analysis in prep of call with Proskauer |
| Nash, Joseph | 5/17/2021 | 1.9 | Analyze 24 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 2.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 2.2 | Analyze 34 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/17/2021 | 2.4 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sladkov, Anthony | 5/17/2021 | 1.1 | Verify employee retirement information on 20 governmental employee claims. |
| Sladkov, Anthony | 5/17/2021 | 1.6 | Review 14 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/17/2021 | 0.6 | Analyze 6 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/17/2021 | 1.8 | Verify employee retirement information on 18 governmental employee claims. |
| Sladkov, Anthony | 5/17/2021 | 2.1 | Analyze 21 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/17/2021 | 0.9 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Wadzita, Brent | 5/17/2021 | 1.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 2.6 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/17/2021 | 2.1 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 0.6 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/17/2021 | 2.9 | Analyze claims scheduled and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/17/2021 | 2.3 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/17/2021 | 2.1 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/17/2021 | 1.4 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 5/17/2021 | 2.6 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Zeiss, Mark | 5/17/2021 | 0.9 | Revise Omnibus Exhibits for upcoming August hearing for reclassification of claim amount reasons |
| Zeiss, Mark | 5/17/2021 | 0.6 | Revise claimant responses report for current Omnibus Exhibits re: tax refund claims |
| Zeiss, Mark | 5/17/2021 | 0.7 | Revise Omnibus Exhibit 298 for withdrawn claims for final order per Proskauer request |
| Carter, Richard | 5/18/2021 | 1.4 | Prepare schedule of ACR claims with upcoming mailing deadlines. |
| Carter, Richard | 5/18/2021 | 2.4 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 5/18/2021 | 1.6 | Prepare additional analysis of reconciliation information related to top active AP claims. |
| Chester, Monte | 5/18/2021 | 3.1 | Flag claims across various case numbers which contain proof of a pension related assertion. |
| Chester, Monte | 5/18/2021 | 2.8 | Perform review of litigation claims population to identify pension assertion. |
| Chester, Monte | 5/18/2021 | 2.9 | Analyze claims population to identify retirement related assertions. |
| Collier, Laura | 5/18/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 5/18/2021 | 1.2 | Analyze various claims for a pension-related component and quantify, as applicable. |
| Collier, Laura | 5/18/2021 | 1.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/18/2021 | 1.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 5/18/2021 | 1.1 | Prepare updated summary report of DOJ litigation Claim reconciliation detail for Proskauer review |
| DiNatale, Trevor | 5/18/2021 | 1.4 | Prepare updated objection reasons for no liability Claims |
| DiNatale, Trevor | 5/18/2021 | 2.4 | Analyze Claims identified for upcoming duplicate omnibus objections |
| DiNatale, Trevor | 5/18/2021 | 2.9 | Update parent/child litigation analysis for upcoming omnibus objections |
| Fiore, Nick | 5/18/2021 | 2.6 | Analyze legal related claims for pension related assertions. |
| Harmon, Kara | 5/18/2021 | 0.8 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 5/18/2021 | 1.6 | Review litigation case notes from Proskauer to determine if reclassification of asserted claim priorities are appropriate re: August omnibus objections |
| Harmon, Kara | 5/18/2021 | 0.4 | Analyze US Federal government claims to determine if reclassification of asserted priority status is appropriate |
| Harmon, Kara | 5/18/2021 | 1.8 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/18/2021 | 2.3 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/18/2021 | 1.2 | Prepare analysis of claims for supplemental review related to litigation cases including pension adjustments |
| Herriman, Jay | 5/18/2021 | 1.2 | Review questions related to claims to be included on substantive duplicate objection |
| Herriman, Jay | 5/18/2021 | 2.6 | Review claims to be transferred into ACR |
| Herriman, Jay | 5/18/2021 | 1.1 | Review status data provided by AAFAF related to litigation claims |
| Herriman, Jay | 5/18/2021 | 2.1 | Update analysis of outstanding litigation claims based on comments from Proskauer |
| Herriman, Jay | 5/18/2021 | 1.7 | Review claims asserting liabilities against the PR telephone company to determine if appropriate for ACR or objection |
| McCarthy, Julia | 5/18/2021 | 1.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| McCarthy, Julia | 5/18/2021 | 2.6 | Analyze litigation judgement settlements related to pension claims for entry into ADR process |
| McNulty, Emmett | 5/18/2021 | 1.6 | Analyze weekly claims register to process newly filed claims for the week ending 5/21/21 |
| Nash, Joseph | 5/18/2021 | 1.9 | Analyze 27 claims to prepare claims to entry/removal into the ACR/ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 5/18/2021 | 2.4 | Analyze 41 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/18/2021 | 2.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/18/2021 | 1.6 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/18/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 5/18/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/18/2021 | 2.7 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sladkov, Anthony | 5/18/2021 | 0.4 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Sladkov, Anthony | 5/18/2021 | 0.8 | Verify employee retirement information on 14 governmental employee claims. |
| Sladkov, Anthony | 5/18/2021 | 2.4 | Verify employee retirement information on 28 governmental employee claims. |
| Sladkov, Anthony | 5/18/2021 | 1.9 | Review 18 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/18/2021 | 1.2 | Analyze 12 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/18/2021 | 1.7 | Analyze 17 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Wadzita, Brent | 5/18/2021 | 1.9 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 2.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 1.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 3.1 | Analyze claims on scheduled H and filed as unliquidated and reconcile claim details to analyze reasons for claim to be filed as unliquidated |
| Wadzita, Brent | 5/18/2021 | 0.4 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/18/2021 | 1.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/18/2021 | 2.1 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/18/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/18/2021 | 1.9 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Carter, Richard | 5/19/2021 | 2.1 | Prepare detailed analysis of ACR undeliverable report prepared by noticing agent in order to compare to A&M schedule. |
| Fiore, Nick | 5/19/2021 | 1.8 | Analyze litigation claims for pension related assertions in preparation for upcoming claim objections. |
| Harmon, Kara | 5/19/2021 | 1.4 | Review unclaimed property claims and associated payment information in prep of listing claims on Omnibus claim objections |
| Harmon, Kara | 5/19/2021 | 0.8 | Review responses provided from AAFAF related to unreconciled litigation judgments |
| Harmon, Kara | 5/19/2021 | 1.3 | Prepare additional litigation claims for inclusion on August omnibus objections |
| Harmon, Kara | 5/19/2021 | 1.6 | Review updated analysis related to claims asserting tax credits |
| Harmon, Kara | 5/19/2021 | 1.1 | Analyze updated ACR Return mail report from Prime Clerk to prepare for ACR status report |
| Herriman, Jay | 5/19/2021 | 1.3 | Review analysis of undeliverable ACR transfer notices |
| Herriman, Jay | 5/19/2021 | 1.6 | Review analysis related to tax / green energy credits |
| Wadzita, Brent | 5/19/2021 | 2.4 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reasons for claim to be filed as unliquidated |
| Carter, Richard | 5/20/2021 | 1.8 | Prepare further analysis of ACR undeliverable report prepared by noticing agent in order to compare to A&M master ACR schedule. |
| Fiore, Nick | 5/20/2021 | 0.7 | Analyze assertions in legal claims in preparation for upcoming claim objections. |
| Harmon, Kara | 5/20/2021 | 0.8 | Analyze litigation claims in preparation of transfer to ADR |
| Harmon, Kara | 5/20/2021 | 1.4 | Analyze litigation claims in preparation of transfer to ADR |
| Herriman, Jay | 5/20/2021 | 2.3 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Herriman, Jay | 5/20/2021 | 1.9 | Review litigation claims analysis related to the Plan of Adjustment convenience class |
| Herriman, Jay | 5/20/2021 | 2.7 | Review fully unliquidated claims to determine process to liquidate claims |
| Herriman, Jay | 5/20/2021 | 0.5 | Review updated analysis of undeliverable ACR transfer notices |
| Nash, Joseph | 5/20/2021 | 2.1 | Analyze 32 claims to prepare claims to entry/removal into the ACR/ADR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 5/20/2021 | 2.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/20/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/20/2021 | 2.6 | Analyze litigation claims asserting personal injury for entry into ADR process. |
| Wadzita, Brent | 5/20/2021 | 2.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Zeiss, Mark | 5/20/2021 | 0.4 | Update Omnibus Exhibit status per weekly Prime Clerk report |
| Zeiss, Mark | 5/20/2021 | 1.1 | Review Prime Clerk mailings report for claimant mailings added or removed, for claims under objection or solicited for more information, for ACR or ADR processing per response claimants provided |
| Carter, Richard | 5/21/2021 | 1.2 | Prepare schedule of ACR transferred Public Employee-related claims requiring initial documentation request letter to be sent. |
| Carter, Richard | 5/21/2021 | 1.6 | Prepare detailed analysis relating to undeliverable mailing report received by noticing agent. |
| Carter, Richard | 5/21/2021 | 0.8 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Chester, Monte | 5/21/2021 | 2.6 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Chester, Monte | 5/21/2021 | 2.9 | Analyze claims with asserted priority amounts OR unliquidated to prepare for Aug omnibus objections |
| Chester, Monte | 5/21/2021 | 2.7 | Identify instances in which claims contain unliquidated assertion amounts. |
| DiNatale, Trevor | 5/21/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 5/21/2021 | 0.4 | Update Master claim objection file with notes from various members of the A&M team. |
| Fiore, Nick | 5/21/2021 | 3.1 | Analyze litigation related claims for pension and unliquidated liability assertions. |
| Harmon, Kara | 5/21/2021 | 0.6 | Analyze claims transferred to Commonwealth in order to determine next steps for reconciliation |
| Harmon, Kara | 5/21/2021 | 1.2 | Analyze litigation claims asserting personal injury to prepare claims for ADR transfer |
| Harmon, Kara | 5/21/2021 | 0.8 | Analyze AP claims asserting 503b9 status to determine proper classification for claims |
| Harmon, Kara | 5/21/2021 | 0.4 | Analyze updated objection reasons for class action litigation to prepare for August omnibus objections |

*Exhibit E*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *February 1, 2021 through May 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/21/2021 | 1.9 | Review claims asserting liabilities to be split between ACR and ADR |
| Herriman, Jay | 5/21/2021 | 1.7 | Review claims asserting liabilities against the PR telephone company to determine if appropriate for ACR or objection |
| McCarthy, Julia | 5/21/2021 | 1.8 | Analyze unliquidated litigation claims related to wage disputes to be transferred into the ADR process |
| McNulty, Emmett | 5/21/2021 | 2.4 | Analyze litigation claims to track litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/21/2021 | 2.8 | Review population of litigation claims to further categorize claims into the ADR Process |
| McNulty, Emmett | 5/21/2021 | 0.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 5/21/21 |
| Nash, Joseph | 5/21/2021 | 1.9 | Analyze 21 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/21/2021 | 1.2 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/21/2021 | 3.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Wadzita, Brent | 5/21/2021 | 2.6 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/21/2021 | 1.1 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/21/2021 | 2.4 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/21/2021 | 1.6 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/21/2021 | 2.1 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/21/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/21/2021 | 2.7 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Zeiss, Mark | 5/21/2021 | 0.9 | Draft report of PRMFA CUSIPs claimed not covered in master bondholder claims per Proskauer request |
| Zeiss, Mark | 5/21/2021 | 0.7 | Draft report of PREPA claims reclassified to the Commonwealth for Prime Clerk to review and send claimant mailing responses as applicable |
| Zeiss, Mark | 5/21/2021 | 2.3 | Revise August bondholder Omnibus Exhibit workbook per Proskauer comments on CUSIP objections |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/23/2021 | 2.3 | Analyze litigation claims under $100k to prepare for entry into ADR for resolution |
| Carter, Richard | 5/24/2021 | 2.4 | Prepare updated schedule of ACR-related claim mailings based on discussion with noticing agent. |
| Carter, Richard | 5/24/2021 | 1.9 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency to ensure proper coding. |
| Carter, Richard | 5/24/2021 | 0.4 | Prepare schedule of ACR-related claims to discuss with noticing agent based on mailing report received. |
| Carter, Richard | 5/24/2021 | 2.6 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency to ensure proper coding. |
| Chester, Monte | 5/24/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Chester, Monte | 5/24/2021 | 0.9 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Chester, Monte | 5/24/2021 | 2.7 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Collier, Laura | 5/24/2021 | 2.8 | Review various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/24/2021 | 1.9 | Review support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| Collier, Laura | 5/24/2021 | 2.9 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/24/2021 | 2.9 | Update objection reasons for litigation Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 5/24/2021 | 1.6 | Analyze top litigation Claims to prepare summary report for Proskauer review |
| DiNatale, Trevor | 5/24/2021 | 2.7 | Prepare summary report of litigation matters for DOJ review |
| DiNatale, Trevor | 5/24/2021 | 2.1 | Review Claims identified for upcoming substantive duplicate objections |
| Fiore, Nick | 5/24/2021 | 2.8 | Revise litigation claim master file for additional assertions and various data points to be used in upcoming claim objections. |
| Fiore, Nick | 5/24/2021 | 3.1 | Analyze litigation claims for pension related assertions and additional unrelated assertions |
| Harmon, Kara | 5/24/2021 | 1.6 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |
| Harmon, Kara | 5/24/2021 | 0.8 | Prepare modifications to objection reasons for class action litigation cases |
| Harmon, Kara | 5/24/2021 | 2.9 | Analyze litigation claims in preparation of transfer to ADR |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/24/2021 | 1.2 | Analyze asserted employee wage/pension claims to prepare for entry into ACR/ADR |
| Herriman, Jay | 5/24/2021 | 0.7 | Review claims related to 2018 Stipulation between Commonwealth, AFT & AFSME |
| Herriman, Jay | 5/24/2021 | 1.1 | Review analysis of class action litigation claims to be added to Omnibus objection |
| Herriman, Jay | 5/24/2021 | 0.4 | Review information related to litigation claim provided by AAFAF |
| Herriman, Jay | 5/24/2021 | 2.6 | Review analysis related to litigation claims asserting liabilities to be split between ACR / ADR and Objections |
| Herriman, Jay | 5/24/2021 | 1.6 | Review claims analysis prepared for the UCC professionals |
| Herriman, Jay | 5/24/2021 | 1.3 | Review list of litigation claims to be discussed with the Department of Justice and AAFAF |
| McCarthy, Julia | 5/24/2021 | 2.1 | Analyze unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 5/24/2021 | 2.6 | Review unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McCarthy, Julia | 5/24/2021 | 2.8 | Analyze unliquidated litigation claims to be transferred into the ADR process related to personal injury |
| McNulty, Emmett | 5/24/2021 | 2.6 | Analyze litigation claims to track litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/24/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |
| McNulty, Emmett | 5/24/2021 | 1.9 | Review population of deficient claims for the upcoming objections tracker |
| McNulty, Emmett | 5/24/2021 | 1.7 | Review population of cross debtor duplicate claims for upcoming objections |
| McNulty, Emmett | 5/24/2021 | 2.1 | Review population of litigation claims to track the litigation type for further claim categorization into the ADR process |
| Nash, Joseph | 5/24/2021 | 2.3 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 2.6 | Analyze 49 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 1.4 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/24/2021 | 1.9 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/24/2021 | 2.4 | Review litigation claims with judgements / settlements for entry into ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 5/24/2021 | 2.6 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/24/2021 | 1.9 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Sladkov, Anthony | 5/24/2021 | 1.7 | Analyze 16 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/24/2021 | 1.4 | Review 12 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/24/2021 | 0.6 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Wadzita, Brent | 5/24/2021 | 2.7 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 1.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 2.9 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/24/2021 | 0.7 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/24/2021 | 1.2 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/24/2021 | 1.9 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/24/2021 | 2.6 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/24/2021 | 2.3 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Zeiss, Mark | 5/24/2021 | 2.3 | Revise June Omnibus Exhibit objection for full duplicates of master litigation per new reasons provided by Proskauer |
| Zeiss, Mark | 5/24/2021 | 1.1 | Revise June Omnibus Exhibit objection for partial duplicates of master litigation per comments |
| Zeiss, Mark | 5/24/2021 | 2.2 | Revise June bondholder objections for reasons for objection per detailed CUSIP list of bonds claimants are claiming |
| Zeiss, Mark | 5/24/2021 | 1.6 | Revise June Omnibus Exhibit objection for partial duplicates of master litigation per new reasons provided by Proskauer |
| Zeiss, Mark | 5/24/2021 | 1.3 | Revise June bondholder objections per Proskauer comments on claimants claiming mixed claims of bonds and HR, vendor related matters |
| Carter, Richard | 5/25/2021 | 1.6 | Prepare updated ACR master spreadsheet to incorporate latest letter response from 5/19/21 report prepared by noticing agent. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/25/2021 | 1.9 | Prepare updated ACR master spreadsheet to incorporate latest letter/notice status from 5/19/21 report prepared by noticing agent. |
| Carter, Richard | 5/25/2021 | 2.1 | Prepare detailed analysis of ACR-related claims with undeliverable mailings per Prime Clerk report. |
| Chester, Monte | 5/25/2021 | 3.1 | Analyze claims with unliquidated portion to prepare for Aug omnibus objections |
| Chester, Monte | 5/25/2021 | 0.8 | Review litigation claims that assert pension components and determine how much relates to that assertion. |
| Collier, Laura | 5/25/2021 | 2.7 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/25/2021 | 2.9 | Perform review of various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/25/2021 | 1.9 | Review litigation Claim reconciliation detail from AAFAF |
| DiNatale, Trevor | 5/25/2021 | 2.2 | Review litigation Claim reconciliation detail from DOJ |
| DiNatale, Trevor | 5/25/2021 | 1.7 | Prepare updates to Claim summary reporting for Proskauer review |
| Fiore, Nick | 5/25/2021 | 0.4 | Review claims with asserted pension components and determine how much of the claim relates to that assertion. |
| Fiore, Nick | 5/25/2021 | 2.9 | Analyze asserted litigation claims for pension related assertions and unliquidated claim components. |
| Harmon, Kara | 5/25/2021 | 1.2 | Prepare updated claims waterfall report, by claim type, to prepare updated plan class estimates |
| Harmon, Kara | 5/25/2021 | 1.9 | Prepare updated convenience class analysis |
| Herriman, Jay | 5/25/2021 | 1.4 | Review updated analysis related to multiple convenience class scenarios |
| Herriman, Jay | 5/25/2021 | 1.8 | Review analysis of class action litigation claims to be added to Omnibus objection |
| Herriman, Jay | 5/25/2021 | 1.9 | Review updated analysis related to ACR claims undeliverable noticing |
| McCarthy, Julia | 5/25/2021 | 2.3 | Analyze unliquidated litigation claims related to bankruptcy code violations for entry into ADR process |
| McNulty, Emmett | 5/25/2021 | 2.4 | Review population of cross debtor duplicate claims for the upcoming objections |
| McNulty, Emmett | 5/25/2021 | 1.2 | Review population of litigation claims to mark each individual litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 5/25/2021 | 0.6 | Review population of deficient claims included on objections list for the upcoming objections |
| McNulty, Emmett | 5/25/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/25/2021 | 1.9 | Analyze population of duplicate claims on claim objections tracker for upcoming objections |
| McNulty, Emmett | 5/25/2021 | 2.1 | Analyze population of litigation claims to mark each litigation type for further claim categorization into the ADR process |
| Nash, Joseph | 5/25/2021 | 3.1 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/25/2021 | 1.6 | Review litigation claims asserting personal injury for entry into ADR process. |
| Sigman, Claudia | 5/25/2021 | 2.9 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/25/2021 | 2.8 | Review litigation claims asserting pension components to be transferred into ADR process. |
| Sladkov, Anthony | 5/25/2021 | 2.2 | Analyze 33 potential duplicate litigation claims to compare to class action lawsuit claims. |
| Sladkov, Anthony | 5/25/2021 | 1.8 | Review 19 employee claims for retirement information to confirm pension assertions. |
| Sladkov, Anthony | 5/25/2021 | 1.1 | Verify employee retirement information on 11 governmental employee claims. |
| Sladkov, Anthony | 5/25/2021 | 0.7 | Update summary report highlighting litigation reconciliation detail for Claims asserting pension component |
| Wadzita, Brent | 5/25/2021 | 0.9 | Analyze claims on scheduled E and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 2.2 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 2.4 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/25/2021 | 1.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/25/2021 | 2.8 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Wirtz, Paul | 5/25/2021 | 2.2 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/25/2021 | 1.1 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/25/2021 | 2.3 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/25/2021 | 2.6 | Draft claims detail report for board presentations per template provided for new information required, information not necessary for report that can be removed |
| Zeiss, Mark | 5/25/2021 | 1.9 | Draft claims detail report for board presentations for projected convenience class amounts |
| Carter, Richard | 5/26/2021 | 2.4 | Prepare detailed analysis of claims flagged for ACR transfer to determine if they can be included in next round of transfers. |
| Carter, Richard | 5/26/2021 | 1.9 | Prepare initial draft of 5th ACR Status Report based on latest ACR master spreadsheet. |
| Carter, Richard | 5/26/2021 | 1.7 | Prepare updated ACR master spreadsheet in order to identify claims to be drafted to next ACR status report. |
| Chester, Monte | 5/26/2021 | 1.8 | Review set of litigation claims asserting pension liabilities for upcoming omnibus objections |
| Chester, Monte | 5/26/2021 | 2.3 | Prepare summary report highlighting review of Claims asserting unliquidated amounts for upcoming "reclassify" objections |
| Collier, Laura | 5/26/2021 | 2.6 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/26/2021 | 2.7 | Review various claims for a pension-related component and quantify for claim reconciliation |
| DiNatale, Trevor | 5/26/2021 | 1.6 | Prepare updated summary report of litigation matters for DOJ review |
| DiNatale, Trevor | 5/26/2021 | 2.2 | Review Claims identified for upcoming substantive duplicate objections |
| Fiore, Nick | 5/26/2021 | 2.9 | Update master litigation claim tracker to identify what portion of claims relate to a pension assertion where applicable. |
| Harmon, Kara | 5/26/2021 | 1.7 | Prepare updated analysis of non-bondholder claims drafted on August omnibus objections to send to Proskauer for review |
| Harmon, Kara | 5/26/2021 | 1.6 | Analyze current claims waterfall to prepare additional claims for inclusion on August omnibus objections |
| Harmon, Kara | 5/26/2021 | 1.9 | Prepare updated convenience class analysis incorporating August omnibus objections |
| Herriman, Jay | 5/26/2021 | 1.1 | Review listing of claims to be included on August Omnibus objections |
| Herriman, Jay | 5/26/2021 | 1.4 | Review draft analysis of claims asserting wage / benefit liabilities against the PR Phone Company to determine if appropriate for ACR |
| Herriman, Jay | 5/26/2021 | 1.7 | Review analysis of claims asserting non-unsecured priority prior to listing on reclassification objection |
| Herriman, Jay | 5/26/2021 | 1.6 | Review draft Fifth ACR status report |
| Herriman, Jay | 5/26/2021 | 0.1 | Provide comments on fifth ACR status report to R. Carter |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 5/26/2021 | 2.3 | Review unliquidated litigation claims related to personal injury which are pending approval to be transferred into ADR process |
| McNulty, Emmett | 5/26/2021 | 2.6 | Analyze litigation claims to track individual litigation types for further claim categorization into the ADR process |
| McNulty, Emmett | 5/26/2021 | 1.8 | Analyze population of claims regarding analysis of possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/26/2021 | 0.1 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 5/26/2021 | 2.4 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 5/26/2021 | 2.1 | Review population of claims regarding the analysis for possible duplicate claims for upcoming objections |
| McNulty, Emmett | 5/26/2021 | 0.4 | Analyze weekly claims register to process newly filed claims for the week ending 5/28/21 |
| Nash, Joseph | 5/26/2021 | 1.8 | Analyze 23 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 2.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 1.6 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/26/2021 | 2.9 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/26/2021 | 1.6 | Analyze litigation claims asserting personal injury for entry into ADR process. |
| Sigman, Claudia | 5/26/2021 | 1.7 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/26/2021 | 2.9 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/26/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 5/26/2021 | 1.2 | Analyze claims on scheduled F and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 2.9 | Analyze prepopulated claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 2.3 | Analyze set of claims filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 5/26/2021 | 2.1 | Re-review claims filed against the PRTC for years of service assertions |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/26/2021 | 2.4 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/26/2021 | 2.7 | Review claims filed against the PRTC to determine years of employment asserted |
| Wirtz, Paul | 5/26/2021 | 0.9 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |
| Wirtz, Paul | 5/26/2021 | 1.6 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Zeiss, Mark | 5/26/2021 | 2.1 | Revise June bondholder objections per Proskauer comments on objections for specific CUSIPs |
| Zeiss, Mark | 5/26/2021 | 2.1 | Draft claims detail report for board presentations for board report categories |
| Carter, Richard | 5/27/2021 | 0.3 | Update mailing information in the ACR master spreadsheet for claims transferred to ACR in Round 10. |
| Carter, Richard | 5/27/2021 | 1.4 | Prepare updated draft of 5th ACR Status Report based on latest status information. |
| Carter, Richard | 5/27/2021 | 1.1 | Prepare detailed analysis for counsel of 7 claimant inquiries related to ACR claims. |
| Carter, Richard | 5/27/2021 | 0.9 | Prepare detailed analysis of ACR-flagged claims to include in the next ACR transfer process based on conversation with the Commonwealth. |
| Carter, Richard | 5/27/2021 | 2.6 | Prepare detailed analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Chester, Monte | 5/27/2021 | 2.3 | Prepare summary report of employee related litigation Claims asserting pension liabilities for Proskauer review |
| Collier, Laura | 5/27/2021 | 2.4 | Analyze various claims for a pension-related component and quantify for claim reconciliation |
| Collier, Laura | 5/27/2021 | 1.3 | Perform review of support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| Collier, Laura | 5/27/2021 | 2.8 | Review support to various proof of claim forms to identify a pension-related component for claim reconciliation |
| DiNatale, Trevor | 5/27/2021 | 0.7 | Prepare report of duplicative class action litigation Claims without "master" claim for internal team review |
| DiNatale, Trevor | 5/27/2021 | 1.4 | Prepare report of Claims identified for objection to prepare for call with Proskauer team |
| DiNatale, Trevor | 5/27/2021 | 1.3 | Generate claim population of claims asserting class action litigation cases without a master claim for Proskauer review |
| DiNatale, Trevor | 5/27/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/27/2021 | 0.9 | Prepare workstream of Claims filed greater than $100k to determine if litigation matter is related to pension |
| Fiore, Nick | 5/27/2021 | 2.4 | Review litigation claims and identify associated assertions for each claim. |
| Harmon, Kara | 5/27/2021 | 1.1 | Analyze litigation claims flagged for convenience class to identify claims asserting Pension |
| Harmon, Kara | 5/27/2021 | 0.9 | Prepare analysis of claims asserting class action case KPE-2005-0608 to prepare claims for omnibus objection |
| Harmon, Kara | 5/27/2021 | 1.7 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Harmon, Kara | 5/27/2021 | 0.8 | Prepare updated analysis of claim amounts by Plan class for disclosure statement |
| Harmon, Kara | 5/27/2021 | 2.3 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Harmon, Kara | 5/27/2021 | 0.6 | Analyze litigation cases to prepare claims for entry into ADR |
| Harmon, Kara | 5/27/2021 | 1.3 | Analyze litigation claims flagged for convenience class to prepare for transfer to ADR |
| Herriman, Jay | 5/27/2021 | 2.3 | Review updated claim waterfall reports for use in estimating current unsecured claim values for plan of adjustment |
| Herriman, Jay | 5/27/2021 | 2.1 | Review draft analysis of partially unliquidated litigation claims asserting liabilities to be transferred into ACR / ADR |
| Herriman, Jay | 5/27/2021 | 1.4 | Review draft best interest test filings prior to call with Proskauer |
| Herriman, Jay | 5/27/2021 | 0.4 | Review PR call log and investigate claims asserting no response to their mailings |
| McCarthy, Julia | 5/27/2021 | 2.5 | Review unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McCarthy, Julia | 5/27/2021 | 1.4 | Analyze unliquidated litigation claims related to civil lawsuits to be entered into ADR process |
| McCarthy, Julia | 5/27/2021 | 2.2 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McNulty, Emmett | 5/27/2021 | 1.9 | Analyze population of cross debtor duplicate claims on claim objections tracker for the upcoming objections |
| McNulty, Emmett | 5/27/2021 | 1.8 | Review tax claim to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 5/27/2021 | 0.8 | Analyze population of substantive duplicate claims on claim objections tracker for upcoming objections |
| McNulty, Emmett | 5/27/2021 | 2.1 | Analyze population of claims on objections tracker for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/27/2021 | 0.6 | Analyze population of exact duplicate claims on claim objections tracker for upcoming objections |
| Nash, Joseph | 5/27/2021 | 2.1 | Analyze 36 claims to prepare claims for transfer into the ACR/ADR process. |
| Nash, Joseph | 5/27/2021 | 3.1 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/27/2021 | 2.9 | Review a population of 57 newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/27/2021 | 2.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 5/27/2021 | 2.2 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/27/2021 | 1.1 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/27/2021 | 2.3 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Wirtz, Paul | 5/27/2021 | 1.3 | Review PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/27/2021 | 2.2 | Re-review claims filed against the PRTC for years of service assertions |
| Wirtz, Paul | 5/27/2021 | 2.4 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 5/27/2021 | 2.6 | Analyze PRTC employee related Claims that have been transferred to ACR to assist Commonwealth with reconciliation efforts |
| Wirtz, Paul | 5/27/2021 | 1.7 | Analyze claims filed against the PRTC to determine any pension assertions |
| Zeiss, Mark | 5/27/2021 | 2.1 | Draft claims detail report for board presentations for general unsecured claim amount estimates |
| Zeiss, Mark | 5/27/2021 | 1.8 | Draft claims detail report for board presentations for adjustment level, related notes |
| Zeiss, Mark | 5/27/2021 | 2.6 | Draft claims detail report for board presentations for litigation types per counsel review |
| Zeiss, Mark | 5/27/2021 | 1.7 | Draft claims detail report for board presentations for litigation types per counsel review |
| Carter, Richard | 5/28/2021 | 1.4 | Prepare updated ACR master spreadsheet by incorporating new undeliverable mailing counts into schedule. |
| Carter, Richard | 5/28/2021 | 1.2 | Prepare updated ACR master spreadsheet by incorporating responses related to previously unsolicited mailings now in ACR. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/28/2021 | 2.4 | Prepare detailed analysis of deficient claims related to claimants with no listed mailing address. |
| Chester, Monte | 5/28/2021 | 2.7 | Analyze employee related litigation Claims to determine if claimant asserted pension liabilities |
| Chester, Monte | 5/28/2021 | 2.9 | Analyze claims with unliquidated portion to prepare for Aug omnibus objections |
| Chester, Monte | 5/28/2021 | 2.5 | Review claims with unliquidated portion to prepare for Aug omnibus objections |
| Collier, Laura | 5/28/2021 | 3.1 | Review for discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| Collier, Laura | 5/28/2021 | 2.8 | Analyze any identified discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| Collier, Laura | 5/28/2021 | 2.9 | Review August omni objections pertaining to class-action litigation claims for accuracy and completeness |
| DiNatale, Trevor | 5/28/2021 | 0.4 | Prepare report of claims identified with no addresses for upcoming omnibus objections |
| DiNatale, Trevor | 5/28/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 5/28/2021 | 0.8 | Review class action claims identified for upcoming duplicate objections to prepare for call with Proskauer team |
| Fiore, Nick | 5/28/2021 | 3.1 | Review litigation claims for pension related assertions. |
| Fiore, Nick | 5/28/2021 | 2.2 | Review litigation claims that assert pension components and determine how much relates to that assertion. |
| Harmon, Kara | 5/28/2021 | 2.3 | Analyze asserted employee wage/pension claims to prepare for entry into ACR/ADR |
| Harmon, Kara | 5/28/2021 | 2.9 | Analyze claims asserting class action cases, not tied to master claims, in order to prepare no liability objections |
| Harmon, Kara | 5/28/2021 | 1.7 | Prepare analysis of wholly unliquidated claims to determine next steps for reconciliation |
| Herriman, Jay | 5/28/2021 | 2.8 | Create analysis of claim values to be used in updated best interest test |
| McCarthy, Julia | 5/28/2021 | 2.1 | Analyze unliquidated litigation claims to be transferred into the ADR process related to attorney fees and other charges |
| McNulty, Emmett | 5/28/2021 | 1.3 | Analyze population of deficient claims to identify the creditor mailing addresses or electronic mailing addresses |
| McNulty, Emmett | 5/28/2021 | 1.9 | Review population of claims regarding objection types for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/28/2021 | 2.2 | Review population of claims regarding objection types for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 1.1 | Analyze population of reclassified claims on objections tracker for the upcoming objections |
| Nash, Joseph | 5/28/2021 | 2.1 | Analyze 38 claims to prepare claims to entry/removal into the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 2.3 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 1.2 | Analyze a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Nash, Joseph | 5/28/2021 | 1.7 | Review a population of newly filed claims to further prepare claims for the ACR/ADR process. |
| Sigman, Claudia | 5/28/2021 | 2.8 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 1.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 1.9 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 5/28/2021 | 2.1 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/28/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Zeiss, Mark | 5/28/2021 | 2.3 | Revise claims detail report for board presentations per comments |
| Zeiss, Mark | 5/28/2021 | 1.7 | Draft report of March, April, June claimant responses per recent docket, mailing responses ahead of upcoming deadline for June hearing objections |
| Zeiss, Mark | 5/28/2021 | 1.1 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 5/28/2021 | 0.9 | Review new docket responses for proper ACR, ADR determination or recommend continuing the objection |
| Zeiss, Mark | 5/28/2021 | 1.2 | Review new mailings for proper ACR, ADR determination or recommend continuing the objection |
| Carter, Richard | 5/29/2021 | 2.2 | Prepare detailed analysis of asserted service dates related to ACR-flagged claims. |
| Chester, Monte | 5/29/2021 | 2.2 | Prepare summary report of employee related litigation Claims asserting pension liabilities for Proskauer review |
| Collier, Laura | 5/29/2021 | 0.3 | Review for discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/29/2021 | 2.9 | Analyze any identified discrepancies between August omni objections and the class-action litigation claims in workbooks for accuracy and completeness |
| Harmon, Kara | 5/29/2021 | 1.7 | Prepare claims for inclusion on the August omnibus objections |
| Herriman, Jay | 5/30/2021 | 1.6 | Review updated BIT estimate analysis in prep of call with counsel. |
| McNulty, Emmett | 5/31/2021 | 1.1 | Review population of claims on objections tracker to ensure correct objection type for the upcoming objections |
| Sigman, Claudia | 5/31/2021 | 2.8 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 1.6 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 5/31/2021 | 2.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| **Subtotal** | | **6,755.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 2/8/2021 | 2.8 | Updating templates and documents for 8th interim application |
| Corbett, Natalie | 2/11/2021 | 1.3 | Compile and finalize January fee apps |
| Herriman, Jay | 2/26/2021 | 0.4 | Finalize January 2021 fee application |
| Herriman, Jay | 3/1/2021 | 1.1 | Work on preparation of January Fee Application |
| Zeiss, Mark | 3/1/2021 | 0.6 | Draft fee application data for system records usage for the period |
| Zeiss, Mark | 3/1/2021 | 0.8 | Draft fee application data for claims filed on Omnibus Exhibits for the period |
| Zeiss, Mark | 3/3/2021 | 0.6 | Draft fee application data for bulk of claimant responses necessary to process from all sources for the period |
| Zeiss, Mark | 3/3/2021 | 1.1 | Draft fee application data for claims ordered under special satellite hearings in October, November |
| Herriman, Jay | 3/7/2021 | 2.1 | Prepare Eighth Interim Fee Application |
| Zeiss, Mark | 3/10/2021 | 0.7 | Draft report of claimant responses reviewed for the next fee app period |
| Herriman, Jay | 3/12/2021 | 1.4 | Finalize Eighth interim fee application |

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

</div>

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/15/2021 | 0.4 | Finalize Eighth Interim fee application, send to counsel for filing |
| Corbett, Natalie | 4/19/2021 | 1.8 | Compile and finalize February fee apps |
| Corbett, Natalie | 5/4/2021 | 1.6 | Create monthly fee application for April |
| Herriman, Jay | 5/4/2021 | 0.5 | Review March Fee Application and send to board for approval |
| Corbett, Natalie | 5/24/2021 | 2.1 | Produce first draft of 9th interim fee application |
| **Subtotal** | | **19.3** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/1/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss Green Energy Fund Program in addition to litigation workstream re: cases and respective litigation type in claim data |
| DiNatale, Trevor | 2/1/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss Green Energy Fund Program in addition to litigation workstream re: cases and respective litigation type in claim data |
| Herriman, Jay | 2/1/2021 | 1.8 | Participate in telephonic Omnibus Hearing |
| Zeiss, Mark | 2/1/2021 | 0.6 | Participate in conference call with P. Fishkind, A. Bloch regarding March Omnibus objections |
| Carter, Richard | 2/2/2021 | 0.5 | Participate in conference call with R. Carter, and T. DiNatale regarding preparation of questions for counsel related to the Third ACR Status Report. |
| Carter, Richard | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report. |
| Carter, Richard | 2/2/2021 | 0.6 | Participate in conference call with R. Carter and T. DiNatale regarding ACR status report preparation and updates. |
| DiNatale, Trevor | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| DiNatale, Trevor | 2/2/2021 | 0.6 | Participate in conference call with R. Carter and T. DiNatale regarding ACR status report preparation and updates |
| DiNatale, Trevor | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report |
| DiNatale, Trevor | 2/2/2021 | 0.5 | Participate in conference call with R. Carter, and T. DiNatale regarding preparation of questions for counsel related to the Third ACR Status Report |
| Harmon, Kara | 2/2/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding questions related to Third ACR Status Report. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/2/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims status and updates from Department of Treasury |
| Herriman, Jay | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| Herriman, Jay | 2/2/2021 | 0.8 | Call with J. Alonzo. B. Rosen, S. Ma, Section 330 representatives and DOJ re: discuss status of Section 330 claim reconciliation |
| Herriman, Jay | 2/2/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review status of Section 330 claim reconciliation process diagram |
| Herriman, Jay | 2/2/2021 | 0.4 | Call with J. Alonzo, B. Rosen, S. Ma, J. Hertzberg, J. Herriman re: prepare for call with Section 330 claims and the DOJ |
| Hertzberg, Julie | 2/2/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review status of Section 330 claim reconciliation process diagram |
| Hertzberg, Julie | 2/2/2021 | 0.4 | Call with J. Alonzo, B. Rosen, S. Ma, J. Hertzberg, J. Herriman re: prepare for call with Section 330 claims and the DOJ |
| Wadzita, Brent | 2/2/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims status and updates from Department of Treasury |
| Zeiss, Mark | 2/2/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding updates to omnibus objections |
| Carter, Richard | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates. |
| DiNatale, Trevor | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| DiNatale, Trevor | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |
| Harmon, Kara | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| Harmon, Kara | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |
| Herriman, Jay | 2/3/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and A. Bargoot regarding ACR status exhibit updates |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Rosen, L. Stafford and L. Despins regarding unsecured Claim reconciliation process updates |
| Herriman, Jay | 2/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Carter, Richard | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| DiNatale, Trevor | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| DiNatale, Trevor | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |
| DiNatale, Trevor | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| Harmon, Kara | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |
| Harmon, Kara | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| Harmon, Kara | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| Harmon, Kara | 2/4/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Harmon, Kara | 2/4/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/05/2021. |
| Herriman, Jay | 2/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss AP/Litigation tasks |
| Herriman, Jay | 2/4/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation workstream updates |
| Herriman, Jay | 2/4/2021 | 1.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, S. Martinez regarding Claim reconciliation status and updates |
| McNulty, Emmett | 2/4/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/05/2021 |
| Wadzita, Brent | 2/4/2021 | 0.5 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| DiNatale, Trevor | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Harmon, Kara | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| Harmon, Kara | 2/5/2021 | 0.4 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Harmon, Kara | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Herriman, Jay | 2/5/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation plan for remaining unresolved GUC claims |
| Wadzita, Brent | 2/5/2021 | 0.4 | Participate in conference call with B. Wadzita and K. Harmon regarding duplicative filed litigation claims and next steps. |
| Zeiss, Mark | 2/5/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding litigation Claim reconciliation updates and upcoming omnibus objections |
| DiNatale, Trevor | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| DiNatale, Trevor | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |
| Harmon, Kara | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |
| Harmon, Kara | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| Herriman, Jay | 2/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding litigation Claim duplicate review process |
| Herriman, Jay | 2/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding class action litigation Claim analysis and next steps |
| Banks, Arliss | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Chester, Monte | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Collier, Laura | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| DiNatale, Trevor | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| DiNatale, Trevor | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |
| DiNatale, Trevor | 2/8/2021 | 0.8 | Participate in conference call with J. Nash and T. DiNatale regarding review process of newly filed claims and next steps |
| DiNatale, Trevor | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| Harmon, Kara | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Harmon, Kara | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |
| Harmon, Kara | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |
| Harmon, Kara | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| Harmon, Kara | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation and claim estimates |
| Herriman, Jay | 2/8/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg, J. Herriman, and C. Gutierrez re: discuss plan to reconcile priority claims |
| Herriman, Jay | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation and claim estimates |
| Herriman, Jay | 2/8/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding judgement and settlement Claim summary report updates and review reconciliation progress |
| Herriman, Jay | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to class action litigation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/8/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, A. Banks, M. Chester regarding class action litigation reconciliation workstream |
| Herriman, Jay | 2/8/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, A. Banks regarding class action litigation reconciliation workstream status |
| Herriman, Jay | 2/8/2021 | 0.4 | Call with B. Rosen, L. Stafford and J. Hertzberg re: discuss next steps in reconciling priority claims |
| Hertzberg, Julie | 2/8/2021 | 0.4 | Call with B. Rosen, L. Stafford and J. Hertzberg re: discuss next steps in reconciling priority claims |
| Hertzberg, Julie | 2/8/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez re: discuss plan to reconcile priority claims |
| Nash, Joseph | 2/8/2021 | 0.8 | Participate in conference call with J. Nash and T. DiNatale regarding review process of newly filed claims and next steps. |
| DiNatale, Trevor | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Harmon, Kara | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Harmon, Kara | 2/9/2021 | 0.2 | Participate in conference with B. Wadzita and K. Harmon related to undeliverable supplemental outreach mailings and report from Prime Clerk |
| Herriman, Jay | 2/9/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: case status update, discuss priority claim reconciliation |
| Herriman, Jay | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Hertzberg, Julie | 2/9/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: case status update, discuss priority claim reconciliation |
| Wadzita, Brent | 2/9/2021 | 0.2 | Participate in conference with B. Wadzita and K. Harmon related to undeliverable supplemental outreach mailings and report from Prime Clerk |
| Zeiss, Mark | 2/9/2021 | 0.4 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to ACR status report and Plan |
| Herriman, Jay | 2/10/2021 | 0.4 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez, R. Valentin re: discuss plan to reconcile priority claims |
| Herriman, Jay | 2/10/2021 | 0.7 | Call with B. Rosen and L. Stafford re: review claims reconciliation status |
| Hertzberg, Julie | 2/10/2021 | 0.4 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Gutierrez, R. Valentin re: discuss plan to reconcile priority claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| DiNatale, Trevor | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims |
| DiNatale, Trevor | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |
| DiNatale, Trevor | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |
| Harmon, Kara | 2/11/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/12/2021 |
| Harmon, Kara | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| Harmon, Kara | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/11/2021 | 0.4 | Teleconference with K. Harmon and T. Potesta re: claim objection review |
| Herriman, Jay | 2/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation and accounts payable Claim reconciliation process and next steps |
| Herriman, Jay | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Herriman, Jay | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, R. Valentin Colon; re: unresolved AP/Litigation claims. |
| McNulty, Emmett | 2/11/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for the week ending 02/12/2021 |
| Potesta, Tyler | 2/11/2021 | 0.4 | Teleconference with K. Harmon and T. Potesta re: claim objection review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/11/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding litigation and AP Claim reconciliation process and upcoming omnibus objection updates |
| Harmon, Kara | 2/12/2021 | 0.3 | Participate in conference call with L. Stafford related to class action litigation claims |
| Carter, Richard | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| DiNatale, Trevor | 2/13/2021 | 0.6 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding class action litigation reconciliation process |
| DiNatale, Trevor | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps |
| Harmon, Kara | 2/13/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss litigation claim review for further classification in the ADR process. |
| Harmon, Kara | 2/13/2021 | 0.6 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding class action litigation reconciliation process |
| Harmon, Kara | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| Nash, Joseph | 2/13/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss litigation claim review for further classification in the ADR process. |
| Wadzita, Brent | 2/13/2021 | 0.3 | Participate in conference call with R. Carter, T. DiNatale, B. Wadzita and K. Harmon regarding master litigation claims, duplicative litigation claims and next steps. |
| Herriman, Jay | 2/14/2021 | 0.5 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Hertzberg, Julie | 2/14/2021 | 0.5 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Carter, Richard | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies. |
| DiNatale, Trevor | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman to discuss litigation judgements and settlements |
| Harmon, Kara | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies and next steps. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter; discuss responses to unresolved AP claims from the Commonwealth agencies and next steps. |
| Herriman, Jay | 2/15/2021 | 0.2 | Call with R. Valentin re: discuss priority Claim reconciliation questions |
| Herriman, Jay | 2/15/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/15/2021 | 0.3 | Participate in conference call with K. Harmon & J. Herriman to discuss litigation judgements and settlements |
| Carter, Richard | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| DiNatale, Trevor | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |
| Harmon, Kara | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| Harmon, Kara | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process. |
| Harmon, Kara | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |
| Herriman, Jay | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale related to litigation judgement data provided by the Commonwealth |
| Herriman, Jay | 2/16/2021 | 0.6 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| Herriman, Jay | 2/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter related to outstanding high value accounts payable claims |
| Hertzberg, Julie | 2/16/2021 | 0.6 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| McNulty, Emmett | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process |
| Wadzita, Brent | 2/16/2021 | 0.5 | Participate in conference call with K. Harmon, B. Wadzita and E. McNulty to discuss the analysis of litigation claims for further classification in the ADR process. |
| DiNatale, Trevor | 2/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation class action claims |

*Page 209 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/17/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the proper categorization of a claim based on its mailing response. |
| Harmon, Kara | 2/17/2021 | 0.5 | Teleconference with K. Harmon and T. Potesta re: claims reconciliation workstreams for upcoming Omnibus. |
| Harmon, Kara | 2/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation class action claims |
| Herriman, Jay | 2/17/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman re: review of Commonwealth unsecured claims reconciliation |
| Herriman, Jay | 2/17/2021 | 0.4 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| Hertzberg, Julie | 2/17/2021 | 0.4 | Call with B. Rosen, J. Hertzberg, L. Stafford, R. Valentin, C. Saavedra re: discuss status of high priority claims reconciliation project |
| McNulty, Emmett | 2/17/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the proper categorization of a claim based on its mailing response |
| Potesta, Tyler | 2/17/2021 | 0.5 | Teleconference with K. Harmon and T. Potesta re: claims reconciliation workstreams for upcoming Omnibus. |
| Harmon, Kara | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates. |
| Herriman, Jay | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates. |
| McNulty, Emmett | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates |
| Wadzita, Brent | 2/18/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, B. Wadzita and E. McNulty regarding discussion of litigation analysis for plan class estimates |
| Carter, Richard | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| DiNatale, Trevor | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts |
| Harmon, Kara | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| Harmon, Kara | 2/19/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding discussion of litigation analysis for plan class estimates. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| Herriman, Jay | 2/19/2021 | 1.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and J. Sosa; discuss litigation/AP claims in regards to current estimated amounts. |
| McNulty, Emmett | 2/19/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding discussion of litigation analysis for plan class estimates |
| McNulty, Emmett | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| Wadzita, Brent | 2/19/2021 | 0.3 | Participate in conference call with E. McNulty, B. Wadzita and K. Harmon regarding process to analyze high value tax claims and next steps |
| Herriman, Jay | 2/20/2021 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Hertzberg, Julie | 2/20/2021 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review of Commonwealth unsecured claims reconciliation |
| Herriman, Jay | 2/21/2021 | 0.9 | Call with J. Elkoury, B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |
| Herriman, Jay | 2/21/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg & J. Herriman re: review status of Commonwealth claims reconciliation status |
| Herriman, Jay | 2/21/2021 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 0.9 | Call with J. Elkoury, B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| Hertzberg, Julie | 2/21/2021 | 0.3 | Call with B. Rosen, L. Stafford, J. Hertzberg & J. Herriman re: review status of Commonwealth claims reconciliation status |
| Carter, Richard | 2/22/2021 | 0.6 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook for an AP claim. |
| Harmon, Kara | 2/22/2021 | 0.2 | Participate in conference call with J. Herriman regarding litigation cases asserting political discrimination |
| Herriman, Jay | 2/22/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| Herriman, Jay | 2/22/2021 | 0.8 | Call with B. Rosen, L. Stafford, J. Herriman, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims reconciliation status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/22/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims estimation status |
| Hertzberg, Julie | 2/22/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review of Commonwealth claims estimation status |
| Hertzberg, Julie | 2/22/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of draft presentation related to Commonwealth claims reconciliation status |
| McNulty, Emmett | 2/22/2021 | 0.6 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook for an AP claim |
| Carter, Richard | 2/23/2021 | 1.1 | Conference call with B. Wadzita, R. Carter; discuss litigation claim review related to class action case. |
| Carter, Richard | 2/23/2021 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to class action litigation claims analysis |
| Carter, Richard | 2/23/2021 | 0.8 | Participate in conference calls with R. Carter, E. McNulty to discuss litigation review related to claims estimation. |
| Carter, Richard | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Collier, Laura | 2/23/2021 | 0.4 | Meeting with L. Collier and T. DiNatale regarding the review process of analyzing various litigation claims |
| DiNatale, Trevor | 2/23/2021 | 0.4 | Meeting with L. Collier and T. DiNatale regarding the review process of analyzing various litigation claims |
| Harmon, Kara | 2/23/2021 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to class action litigation claims analysis |
| Harmon, Kara | 2/23/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case planning and workstream analysis |
| Harmon, Kara | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Harmon, Kara | 2/23/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of a mailing response to determine the specific claim categorization |
| Herriman, Jay | 2/23/2021 | 0.7 | Participate on call with FOMB, Proskauer, EY & A&M re: review Commonwealth unsecured claims reconciliation status |
| Herriman, Jay | 2/23/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Commonwealth unsecured claims estimation tracker and progress |
| Herriman, Jay | 2/23/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review draft FOMB claims presentation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/23/2021 | 0.8 | Call with S. Martinez re: review progress reconciling / estimating Commonwealth unsecured claims |
| Herriman, Jay | 2/23/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to class action litigation and GUC plan class estimates |
| Herriman, Jay | 2/23/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case planning and workstream analysis |
| Hertzberg, Julie | 2/23/2021 | 0.7 | Participate on call with FOMB, Proskauer, EY & A&M re: review Commonwealth unsecured claims reconciliation status |
| Hertzberg, Julie | 2/23/2021 | 0.6 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, G. Malhorta, J. Santambrogio, A. Chepenik re: review draft FOMB claims presentation |
| Hertzberg, Julie | 2/23/2021 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Commonwealth unsecured claims estimation tracker and progress |
| McNulty, Emmett | 2/23/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of a mailing response to determine the specific claim categorization |
| McNulty, Emmett | 2/23/2021 | 0.8 | Participate in conference calls with R. Carter, E. McNulty to discuss litigation review related to claims estimation |
| Wadzita, Brent | 2/23/2021 | 1.1 | Conference call with B. Wadzita, R. Carter; discuss litigation claim review related to class action case. |
| Banks, Arliss | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Carter, Richard | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Chester, Monte | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| DiNatale, Trevor | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Harmon, Kara | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| Harmon, Kara | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/24/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: review status of Commonwealth unsecured claims estimation workstream |
| Herriman, Jay | 2/24/2021 | 0.4 | Call with Proskauer, OMM, EY, PJT and Ankura, re: review of Commonwealth unsecured claims estimation presentation |
| Herriman, Jay | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| Herriman, Jay | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Hertzberg, Julie | 2/24/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: review status of Commonwealth unsecured claims estimation workstream |
| Hertzberg, Julie | 2/24/2021 | 0.4 | Call with Proskauer, OMM, EY, PJT and Ankura, re: review of Commonwealth unsecured claims estimation presentation |
| McNulty, Emmett | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| McNulty, Emmett | 2/24/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and E. McNulty regarding the analysis of claims within the ACR process |
| Nash, Joseph | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process. |
| Potesta, Tyler | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Wadzita, Brent | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Zeiss, Mark | 2/24/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, T. Potesta, E. McNulty, J. Nash, A. Banks, and M. Chester to discuss case status, upcoming filing of the plan of adjustment and solicitation process |
| Carter, Richard | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Collier, Laura | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| DiNatale, Trevor | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| DiNatale, Trevor | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| Harmon, Kara | 2/25/2021 | 0.7 | Teleconference with K. Harmon and T. Potesta re: analysis of claims marked for objection on the April Omnibus. |
| Harmon, Kara | 2/25/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, and T. DiNatale regarding class action litigation analysis |
| Harmon, Kara | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Harmon, Kara | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 2/25/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, A. Bargoot, and R. Valentin Colon regarding updates to litigation and AP Claims reconciliation process and next steps |
| Herriman, Jay | 2/25/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Potesta, Tyler | 2/25/2021 | 0.7 | Teleconference with K. Harmon and T. Potesta re: analysis of claims marked for objection on the April Omnibus. |
| Carter, Richard | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| DiNatale, Trevor | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| DiNatale, Trevor | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Harmon, Kara | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Harmon, Kara | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| Herriman, Jay | 2/26/2021 | 1.3 | Participate in UCC Mediation session |

*Page 215 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Herriman, Jay | 2/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Carter regarding review process for Claims identified for upcoming ACR transfer |
| Hertzberg, Julie | 2/26/2021 | 1.3 | Participate in UCC Mediation session |
| Zeiss, Mark | 2/26/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, L. Stafford and A. Bargoot regarding updates to litigation reconciliation process and upcoming omnibus claim objections |
| Collier, Laura | 3/1/2021 | 0.2 | Meeting with L. Collier and T. DiNatale to discuss work product regarding analysis of various litigation claims and next steps |
| DiNatale, Trevor | 3/1/2021 | 0.2 | Meeting with L. Collier and T. DiNatale to discuss work product regarding analysis of various litigation claims and next steps |
| Harmon, Kara | 3/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Wadzita, Brent | 3/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Banks, Arliss | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| Carter, Richard | 3/2/2021 | 0.3 | Participate in conference call with R. Carter and E. McNulty regarding analysis for claims reconciliation workbooks related to AP claims. |
| Chester, Monte | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| Collier, Laura | 3/2/2021 | 0.1 | Participate in conference call with L. Collier, M. Chester, and A. Banks to discuss class action litigation analysis |
| DiNatale, Trevor | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Harmon, Kara | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Herriman, Jay | 3/2/2021 | 1.8 | Call with M. Rieker, E. Zayas, C. Santin, L. Stafford re: review unsecured claims reconciliation waterfall |
| Herriman, Jay | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/2/2021 | 0.3 | Participate in conference call with R. Carter and E. McNulty regarding analysis for claims reconciliation workbooks related to AP claims |
| Zeiss, Mark | 3/2/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss, and J. Berman regarding upcoming ACR transfer and noticing requirements |
| Herriman, Jay | 3/3/2021 | 0.5 | Participate in UCC Mediation session |
| Herriman, Jay | 3/3/2021 | 0.9 | Call with A. Midha, W. Evarts, B. Rosen, L. Stafford re: review of unsecured reconciliation deck |
| Hertzberg, Julie | 3/3/2021 | 0.5 | Participate in UCC Mediation session |
| Collier, Laura | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| DiNatale, Trevor | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities |
| Harmon, Kara | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Herriman, Jay | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| McNulty, Emmett | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities |
| Nash, Joseph | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Wadzita, Brent | 3/4/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, B. Wadzita, E. McNulty, J. Nash and L. Collier to discuss the analysis of claims re: individual and corporation entities. |
| Carter, Richard | 3/5/2021 | 0.2 | Participate in conference call with J. Herriman and R. Carter to discuss next round of top unresolved AP claims for reconciliation. |
| Collier, Laura | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |
| DiNatale, Trevor | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |
| Herriman, Jay | 3/5/2021 | 0.2 | Participate in conference call with J. Herriman and R. Carter to discuss next round of top unresolved AP claims for reconciliation. |
| Herriman, Jay | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |
| Herriman, Jay | 3/5/2021 | 0.3 | Participate in conference call with J. Herriman, L. Collier and T. DiNatale to discuss the judgment/settlement review process of various litigation claims |
| Zeiss, Mark | 3/5/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding litigation reconciliation process updates and upcoming omnibus objections |
| Collier, Laura | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| DiNatale, Trevor | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Harmon, Kara | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Harmon, Kara | 3/8/2021 | 0.9 | Teleconference with K. Harmon and T. Potesta re: amended, exact and substantive duplicate review. |
| Herriman, Jay | 3/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding class action duplicate claim analysis and status |
| Potesta, Tyler | 3/8/2021 | 0.9 | Teleconference with K. Harmon and T. Potesta re: amended, exact and substantive duplicate review. |
| DiNatale, Trevor | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |
| Zeiss, Mark | 3/9/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding updates to upcoming omnibus claim objections |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| Chester, Monte | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| Collier, Laura | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| DiNatale, Trevor | 3/10/2021 | 0.2 | Participate in conference call with M. Chester, A. Banks, L. Collier and T. DiNatale to discuss the progression of the class action potential duplicate claim analysis and status |
| Harmon, Kara | 3/10/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for reporting claim class amounts within internal claims system |
| Herriman, Jay | 3/10/2021 | 0.3 | Call with EY, Proskauer and A&M re: discuss status of Commonwealth unsecured claims and ACR |
| McNulty, Emmett | 3/10/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for reporting claim class amounts within internal claims system |
| Carter, Richard | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| DiNatale, Trevor | 3/11/2021 | 0.3 | Participate in conference call with T. DiNatale and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| DiNatale, Trevor | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Harmon, Kara | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Herriman, Jay | 3/11/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Wadzita, Brent | 3/11/2021 | 0.3 | Participate in conference call with T. DiNatale and B. Wadzita to discuss next steps and analysis on class action master litigation claims and plaintiff claims |
| Banks, Arliss | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |
| Harmon, Kara | 3/12/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss reconciliation status on class action master litigation claims and plaintiff claims |
| Harmon, Kara | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Harmon, Kara | 3/12/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and A. Banks; re: discuss ACR Public Employee response review process. |
| Herriman, Jay | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Herriman, Jay | 3/12/2021 | 0.7 | Call with Proskauer, DOJ, ASES and counsel for FQHC's re: review status of Section 330 claims reconciliation |
| Wadzita, Brent | 3/12/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss reconciliation status on class action master litigation claims and plaintiff claims |
| Zeiss, Mark | 3/12/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to finalized objections for April omnibus hearing, next round of objections and solicitation process |
| Collier, Laura | 3/15/2021 | 0.3 | Meeting between K. Harmon and L. Collier to discuss a litigation workstream related to the class action lawsuits and the analysis to determine duplicate claims |
| Harmon, Kara | 3/15/2021 | 0.3 | Meeting between K. Harmon and L. Collier to discuss a litigation workstream related to the class action lawsuits and the analysis to determine duplicate claims |
| DiNatale, Trevor | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Harmon, Kara | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Herriman, Jay | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |
| Zeiss, Mark | 3/16/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding supplemental mailing outreach and solicitation timing updates |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Banks, Arliss | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Banks, Arliss | 3/17/2021 | 0.2 | Participate in conference call with R. Carter and A. Banks; re: discuss ACR Public Employee response review process. |
| Carter, Richard | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Carter, Richard | 3/17/2021 | 0.2 | Participate in conference call with R. Carter and A. Banks; re: discuss ACR Public Employee response review process. |
| Collier, Laura | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| DiNatale, Trevor | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation |
| Harmon, Kara | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| Herriman, Jay | 3/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding analysis of claims identified for upcoming omnibus objections |
| Herriman, Jay | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Herriman, Jay | 3/17/2021 | 0.5 | Call with B. Rosen and L. Stafford re: discuss open questions related to claims reconciliation / objections / plan of adjustment |
| Nash, Joseph | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation |
| Wadzita, Brent | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/17/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, L. Collier, J. Nash, and A. Banks to discuss the plan of adjustment, plan classes and treatment, ACR and ADR claims, and upcoming solicitation. |
| Harmon, Kara | 3/18/2021 | 0.8 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, R. Colon, and G. Bernard related to outstanding requests for claims transferred to ACR and Commonwealth litigation claims |
| Herriman, Jay | 3/18/2021 | 0.8 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, R. Colon, and G. Bernard related to outstanding requests for claims transferred to ACR and Commonwealth litigation claims |
| DiNatale, Trevor | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| DiNatale, Trevor | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 3/19/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss preparation of duplicate claims for the upcoming May omnibus objection hearing. |
| Harmon, Kara | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| Harmon, Kara | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 3/19/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding judgement and settlement Claim reconciliation progress |
| Nash, Joseph | 3/19/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss preparation of duplicate claims for the upcoming May omnibus objection hearing. |
| Zeiss, Mark | 3/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |
| Harmon, Kara | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |

*Exhibit E*

┌─────────────────────────────────────────────┐
│        *Commonwealth of Puerto Rico*          │
│   *Time Detail by Activity by Professional*   │
│   *February 1, 2021 through May 31, 2021*     │
└─────────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/22/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding evaluating proper liability for litigation Claims and reviewing conflicts analysis |
| Carter, Richard | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details. |
| Carter, Richard | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process. |
| Collier, Laura | 3/23/2021 | 0.4 | Participate in conference call with L. Collier related to class action litigation claims for upcoming omnibus objections |
| DiNatale, Trevor | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| DiNatale, Trevor | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| DiNatale, Trevor | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details |
| Harmon, Kara | 3/23/2021 | 0.4 | Participate in conference call with L. Collier related to class action litigation claims for upcoming omnibus objections |
| Harmon, Kara | 3/23/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, A. Bargoot, L. Stafford and R. Valentin Colon regarding updates to reconciliation process for Claims in the ACR process |
| Harmon, Kara | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| Harmon, Kara | 3/23/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, R. Carter and J. Berman regarding updates to upcoming objections and review of claim docketing details |
| Herriman, Jay | 3/23/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Johnson regarding solicitation details and identifying plan class claim populations |
| Harmon, Kara | 3/24/2021 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to litigation claims analysis and tax credit claims |
| Harmon, Kara | 3/24/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to plan classes |
| Herriman, Jay | 3/24/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to plan classes |
| Wadzita, Brent | 3/24/2021 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to litigation claims analysis and tax credit claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/25/2021 | 0.2 | Meeting between E. McNulty and L. Collier to discuss the amended master claims pertaining to class action lawsuits |
| Herriman, Jay | 3/25/2021 | 0.3 | Call with S. Dubinsky Re: claims related tax credits / NOL's and tax carry forwards |
| Herriman, Jay | 3/25/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss overall case status, draft solicitation procedures and draft plan of adjustment |
| Hertzberg, Julie | 3/25/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss overall case status, draft solicitation procedures and draft plan of adjustment |
| McNulty, Emmett | 3/25/2021 | 0.2 | Meeting between E. McNulty and L. Collier to discuss the amended master claims pertaining to class action lawsuits |
| Collier, Laura | 3/26/2021 | 0.2 | Meeting between K. Harmon and L. Collier to discuss updates related to the identification of duplicate claims in regards to the class action lawsuits. |
| DiNatale, Trevor | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |
| DiNatale, Trevor | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case status and upcoming objections |
| Harmon, Kara | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |
| Harmon, Kara | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 3/26/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding the reporting method for amendments to master litigation claims |
| Harmon, Kara | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR process and asserted priority claims for objection |
| Harmon, Kara | 3/26/2021 | 0.2 | Meeting between K. Harmon and L. Collier to discuss updates related to the identification of duplicate claims in regards to the class action lawsuits. |
| Herriman, Jay | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 3/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding updates to litigation Claim duplicate liability review and upcoming ADR & ACR transfer process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR process and asserted priority claims for objection |
| Herriman, Jay | 3/26/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to case status and upcoming objections |
| McNulty, Emmett | 3/26/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding the reporting method for amendments to master litigation claims |
| Collier, Laura | 3/29/2021 | 0.1 | Meeting between K. Harmon and L. Collier to discuss updates related to the timeline and progression of the identification of duplicate claims in regards to the class action lawsuits. |
| Harmon, Kara | 3/29/2021 | 0.1 | Meeting between K. Harmon and L. Collier to discuss updates related to the timeline and progression of the identification of duplicate claims in regards to the class action lawsuits. |
| Harmon, Kara | 3/29/2021 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon regarding outstanding tax refund claims for ACR |
| Wadzita, Brent | 3/29/2021 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon regarding outstanding tax refund claims for ACR |
| Carter, Richard | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Valentin Colon, G. Colon Bernard re: questions relating to Public Employee request responses. |
| DiNatale, Trevor | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Harmon, Kara | 3/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved tax income / tax refund claims |
| Harmon, Kara | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, R. Valentin Colon, G. Colon Bernard; re: questions relating to Public Employee request responses. |
| Harmon, Kara | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Harmon, Kara | 3/30/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and takings legal claims |
| Herriman, Jay | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| Herriman, Jay | 3/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved tax income / tax refund claims |
| Herriman, Jay | 3/30/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, R. Valentin Colon, G. Colon Bernard; re: questions relating to Public Employee request responses. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/30/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and takings legal claims |
| Zeiss, Mark | 3/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updating exhibits for upcoming ACR and ADR transfer |
| DiNatale, Trevor | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| Harmon, Kara | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Harmon, Kara | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| McNulty, Emmett | 3/31/2021 | 0.2 | Participate in conference call with K. Harmon, T. DiNatale and E. McNulty to discuss analysis of the weekly claims register update |
| McNulty, Emmett | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Nash, Joseph | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Wadzita, Brent | 3/31/2021 | 0.4 | Participate in conference call with K. Harmon, E. McNulty, J. Nash and B. Wadzita to discuss newly filed claims and recently filed objections |
| Collier, Laura | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/1/2021 | 0.6 | Meeting with T. DiNatale and L. Collier to discuss the review process related to the matching of parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/1/2021 | 0.2 | Meeting between T. DiNatale and L. Collier to discuss the sub-duplicate objections of litigation claims in relation to the respective master claim. |
| Collier, Laura | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits |
| Collier, Laura | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.6 | Meeting with T. DiNatale and L. Collier to discuss the review process related to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/1/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified as undeliverable or missing notice information and next steps in reconciliation process |
| DiNatale, Trevor | 4/1/2021 | 0.2 | Meeting between T. DiNatale and L. Collier to discuss the sub-duplicate objections of litigation claims in relation to the respective master claim. |
| DiNatale, Trevor | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits |
| DiNatale, Trevor | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Harmon, Kara | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| Harmon, Kara | 4/1/2021 | 0.4 | Meeting with K. Harmon, T. DiNatale and L. Collier re: identification of potential duplicate claims of the class action lawsuits. |
| Harmon, Kara | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Harmon, Kara | 4/1/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of weekly claims register report |
| Harmon, Kara | 4/1/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified as undeliverable or missing notice information and next steps in reconciliation process |
| Herriman, Jay | 4/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Collier and T. DiNatale regarding updates to parent and child litigation Claim matching process for upcoming objections |
| Herriman, Jay | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| Herriman, Jay | 4/1/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Collier to discuss questions related to the review process of matching parent and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/1/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of weekly claims register report |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/1/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding litigation and AP Claim reconciliation process updates |
| Banks, Arliss | 4/5/2021 | 0.2 | Meeting with A. Banks and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.2 | Meeting with A. Banks and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss a quality-check review for potential duplicates in addition to the progress of the review of child litigation claims matched for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.4 | Meeting with N. Fiore and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |
| Collier, Laura | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/5/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss a quality-check review for potential duplicates in addition to the progress of the review of child litigation claims matched for upcoming objections |
| Fiore, Nick | 4/5/2021 | 0.4 | Meeting with N. Fiore and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |
| Fiore, Nick | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Herriman, Jay | 4/5/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: discuss general case status |
| Hertzberg, Julie | 4/5/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: discuss general case status |
| Tammerine, Nick | 4/5/2021 | 0.3 | Meeting with N. Fiore, N. Tammerine, and L. Collier to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Tammerine, Nick | 4/5/2021 | 0.2 | Meeting with K. Harmon, N. Fiore, and N. Tammerine to discuss the review process of matching parent and child litigation claims for upcoming objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/6/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of claims regarding unsecured and 503(b)(9) class amounts |
| McNulty, Emmett | 4/6/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of claims regarding unsecured and 503(b)(9) class amounts |
| DiNatale, Trevor | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Harmon, Kara | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Herriman, Jay | 4/7/2021 | 0.6 | Call with J. Herriman, J. Hertzberg, AAFAF, PRDOJ, OMM and Proskauer re: discuss Section 330 claim settlement |
| Herriman, Jay | 4/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding waterfall summary report updates |
| Hertzberg, Julie | 4/7/2021 | 0.6 | Call with J. Herriman, J. Hertzberg, AAFAF, PRDOJ, OMM and Proskauer re: discuss Section 330 claim settlement |
| Collier, Laura | 4/8/2021 | 0.2 | Meeting with N. Tammerine and L. Collier to discuss potential duplicates of child litigation claims matched for upcoming objections |
| Collier, Laura | 4/8/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss open items related to the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| DiNatale, Trevor | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |
| DiNatale, Trevor | 4/8/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss open items related to the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| Harmon, Kara | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |
| Harmon, Kara | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and inverse expropriation of property takings claims asserted against the Commonwealth |
| Herriman, Jay | 4/8/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to litigation Claim substantive duplicate review |

*Page 229 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/8/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss section 330 claims reconciliation status |
| Hertzberg, Julie | 4/8/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss section 330 claims reconciliation status |
| Tammerine, Nick | 4/8/2021 | 0.2 | Meeting with N. Tammerine and L. Collier to discuss potential duplicates of child litigation claims matched for upcoming objections. |
| Wadzita, Brent | 4/8/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss next steps and analysis on eminent domain and inverse expropriation of property takings claims asserted against the Commonwealth |
| DiNatale, Trevor | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 4/9/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss classifying claimant mailing responses further reconciliation. |
| Harmon, Kara | 4/9/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Harmon, Kara | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 4/9/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims for June omnibus objections and open items for Proskauer review |
| Harmon, Kara | 4/9/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Herriman, Jay | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Herriman, Jay | 4/9/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims for June omnibus objections and open items for Proskauer review |
| Nash, Joseph | 4/9/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss classifying claimant mailing responses further reconciliation. |
| Tammerine, Nick | 4/9/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/9/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Zeiss, Mark | 4/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding updates to upcoming omnibus objections and litigation Claim reconciliation progress |
| Collier, Laura | 4/11/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss new class action litigation matters and the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| DiNatale, Trevor | 4/11/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss new class action litigation matters and the progress of reviewing potential duplicates of child litigation claims matched for upcoming objections |
| Collier, Laura | 4/12/2021 | 0.3 | Participate in conference call with L. Collier and E. McNulty to discuss analysis for duplicate claims related to litigation master claims |
| Collier, Laura | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| Collier, Laura | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections of Puerto Rico - Meeting |
| Collier, Laura | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |
| Collier, Laura | 4/12/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to review timeline of progress re: open items related to the progress of matching child and parent litigation claims for upcoming objections |
| DiNatale, Trevor | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| DiNatale, Trevor | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections |
| DiNatale, Trevor | 4/12/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to review timeline of progress re: open items related to the progress of matching child and parent litigation claims for upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |
| Fiore, Nick | 4/12/2021 | 0.3 | Meeting with T. DiNatale, L. Collier, and N. Fiore to discuss revisions to matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/12/2021 | 0.2 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Herriman, Jay | 4/12/2021 | 0.4 | Call with S. Dubinsky, A. Rodriquez, R. Tague, A. Diaz., R. Valentin and L. Stafford re: review of income tax credit Claim reconciliation |
| Herriman, Jay | 4/12/2021 | 0.1 | Meeting with J. Herriman, T. DiNatale and L. Collier to discuss amended master claims pertaining to the review of potential duplicates of litigation claims reviewed for upcoming objections. |
| McNulty, Emmett | 4/12/2021 | 0.3 | Participate in conference call with L. Collier and E. McNulty to discuss analysis for duplicate claims related to litigation master claims |
| McNulty, Emmett | 4/12/2021 | 0.3 | Participate in conference call with L. Collier, T. DiNatale and E. McNulty to discuss analysis for litigation related duplicate claims |
| Nash, Joseph | 4/12/2021 | 0.4 | Participate in a conference call with T. DiNatale, L. Collier and J. Nash to discuss litigation claim duplicate pairings for the upcoming June omnibus objections. |
| Tammerine, Nick | 4/12/2021 | 0.2 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Carter, Richard | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR. |
| Collier, Laura | 4/13/2021 | 0.7 | Participate in a conference call with L. Collier and J. Nash to discuss preparing duplicate litigation claims for the upcoming June omnibus objection hearing. |
| Collier, Laura | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Collier, Laura | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections. |
| Collier, Laura | 4/13/2021 | 0.4 | Meeting with A. Sladkov and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections |
| DiNatale, Trevor | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |
| DiNatale, Trevor | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/13/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Harmon, Kara | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| Harmon, Kara | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |
| Herriman, Jay | 4/13/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon regarding transferring tax claims to ACR process and updates to reconciliation progress for Claims in ACR |
| Herriman, Jay | 4/13/2021 | 0.3 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the workplan and respective deadlines pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Herriman, Jay | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| McNulty, Emmett | 4/13/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, L. Stafford and E. McNulty to discuss possible methods to remove claims from the ACR Process. |
| Nash, Joseph | 4/13/2021 | 0.7 | Participate in a conference call with L. Collier and J. Nash to discuss preparing duplicate litigation claims for the upcoming June omnibus objection hearing. |
| Sladkov, Anthony | 4/13/2021 | 0.4 | Meeting with A. Sladkov and L. Collier in regards to inquiries pertaining to the review process of child litigation claims flagged as potential duplicates for upcoming objections. |
| Sladkov, Anthony | 4/13/2021 | 0.6 | Meeting with T. DiNatale, L. Collier, and A. Sladkov to discuss the review process pertaining to potential duplicates of litigation claims in relation to class action lawsuits for upcoming objections. |

*Page 233 of 258*

*Exhibit E*

**Commonwealth of Puerto Rico
Time Detail by Activity by Professional
February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/13/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Collier, Laura | 4/14/2021 | 1.1 | Meeting with T. DiNatale and L. Collier to discuss approximate name matches to potential duplicative child claims of the master claim pertaining to the respective class action lawsuit and subsequent workstream tasks. |
| Collier, Laura | 4/14/2021 | 0.4 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of duplicate claims related to master litigation claims |
| DiNatale, Trevor | 4/14/2021 | 1.1 | Meeting with T. DiNatale and L. Collier to discuss approximate name matches to potential duplicative child claims of the master claim pertaining to the respective class action lawsuit and subsequent workstream tasks |
| Harmon, Kara | 4/14/2021 | 0.4 | Meeting with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Harmon, Kara | 4/14/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis for population of possible duplicate litigation claims |
| Harmon, Kara | 4/14/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Herriman, Jay | 4/14/2021 | 0.4 | Meeting with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| McNulty, Emmett | 4/14/2021 | 0.4 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of duplicate claims related to master litigation claims |
| McNulty, Emmett | 4/14/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis for population of possible duplicate litigation claims |
| Wadzita, Brent | 4/14/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on employee claims asserting pensions, savings, and other financial products for potential entry into ACR. |
| Collier, Laura | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| DiNatale, Trevor | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to substantive duplicate claims for upcoming omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/15/2021 | 0.4 | Meeting with M. Zeiss and K. Harmon related to objection responses |
| Harmon, Kara | 4/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to substantive duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/15/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Herriman, Jay | 4/15/2021 | 0.7 | Meeting with J. Herriman, K. Harmon, T. DiNatale, and L. Collier to discuss the updated workplan, respective deadlines, and inquires pertaining to the matching of parent and child litigation claims for upcoming objections. |
| Tammerine, Nick | 4/15/2021 | 0.3 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status. |
| Zeiss, Mark | 4/15/2021 | 0.4 | Meeting with M. Zeiss and K. Harmon related to objection responses |
| Collier, Laura | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| DiNatale, Trevor | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| Fiore, Nick | 4/16/2021 | 0.8 | Participate in conference call with N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/16/2021 | 0.2 | Meeting with J. Herriman and K. Harmon related to analysis of litigation claims related to eminent domain |
| Harmon, Kara | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| Harmon, Kara | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/16/2021 | 0.4 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status and upcoming claims objections. |
| Herriman, Jay | 4/16/2021 | 0.2 | Meeting with J. Herriman and K. Harmon related to analysis of litigation claims related to eminent domain |
| Herriman, Jay | 4/16/2021 | 0.4 | Meeting with J. Herriman, T. DiNatale, and K. Harmon related to plan class estimates |
| Herriman, Jay | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| McNulty, Emmett | 4/16/2021 | 0.8 | Participate in conference call with N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/16/2021 | 0.2 | Participate in conference call with L. Collier, T. DiNatale, N. Fiore and E. McNulty to discuss matching parent and child litigation claims for upcoming objections |
| Tammerine, Nick | 4/16/2021 | 0.4 | Teleconference with K. Harmon and N. Tammerine to discuss analysis of filed claims asserting priority status and upcoming claims objections. |
| Zeiss, Mark | 4/16/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford related to claims drafted for June omnibus objections and plan class estimates |
| Zeiss, Mark | 4/16/2021 | 0.6 | Participate in conference call with A. Bloch re: June Omnibus exhibit objections for bondholder claimants |
| Harmon, Kara | 4/17/2021 | 0.5 | Meeting with J. Herriman and K. Harmon regarding plan class estimates |
| Herriman, Jay | 4/17/2021 | 0.5 | Meeting with J. Herriman and K. Harmon regarding plan class estimates |
| Banks, Arliss | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Chester, Monte | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Collier, Laura | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Collier, Laura | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Collier, Laura | 4/19/2021 | 0.5 | Participate in conference call with L. Collier and K. Harmon related to analysis of class action litigation cases |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/19/2021 | 0.9 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Collier, Laura | 4/19/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Collier, Laura | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Fiore, Nick | 4/19/2021 | 0.6 | Meeting with E. McNulty and N. Fiore to discuss matching parent and child litigation claims for upcoming objections. |
| Fiore, Nick | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487 |
| Harmon, Kara | 4/19/2021 | 0.9 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Harmon, Kara | 4/19/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Harmon, Kara | 4/19/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the matching process pertaining to potential-duplicative litigation claims in relation to the plaintiff listing of the respective master claim. |
| Harmon, Kara | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Harmon, Kara | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/19/2021 | 0.5 | Participate in conference call with L. Collier and K. Harmon related to analysis of class action litigation cases |
| Herriman, Jay | 4/19/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| McNulty, Emmett | 4/19/2021 | 0.6 | Meeting with E. McNulty and N. Fiore to discuss matching parent and child litigation claims for upcoming objections. |
| McNulty, Emmett | 4/19/2021 | 0.4 | Participate in conference call with K. Harmon, L. Collier, N. Fiore and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 4/19/2021 | 0.3 | Participate in conference call with L. Collier, K. Harmon, M. Chester, and A. Sladkov related to class action litigation case KAC-1990-0487. |
| Wirtz, Paul | 4/19/2021 | 0.4 | Call with K. Harmon, L. Collier, A. Banks and P. Wirtz discussing next steps on litigation claims review. |
| Collier, Laura | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |
| Collier, Laura | 4/20/2021 | 0.3 | Participate in conference call with L. Collier, and K. Harmon related to class action litigation claim review re: claims with multiple asserted class action cases |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates |
| Harmon, Kara | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with L. Collier, and K. Harmon related to class action litigation claim review re: claims with multiple asserted class action cases |
| Harmon, Kara | 4/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for upcoming omnibus objections |
| Herriman, Jay | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates |
| Herriman, Jay | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Herriman, Jay | 4/20/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, and L. Collier related to class actions litigation claims and upcoming duplicate objections |
| Wadzita, Brent | 4/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for upcoming omnibus objections |
| Zeiss, Mark | 4/20/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach responses and upcoming omnibus objections |
| Carter, Richard | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| Collier, Laura | 4/21/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss follow-up items pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Collier, Laura | 4/21/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates and asserted priority claims |
| Harmon, Kara | 4/21/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss follow-up items pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| Harmon, Kara | 4/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and L. Stafford related to plan class estimates |
| Harmon, Kara | 4/21/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| Harmon, Kara | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |
| Herriman, Jay | 4/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and L. Stafford related to plan class estimates |
| Herriman, Jay | 4/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to plan class estimates and asserted priority claims |
| Herriman, Jay | 4/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter re: letter to be sent to claimants requiring additional information related to their Pension dispute. |
| Herriman, Jay | 4/21/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, L. Stafford, A. Bargoot, A. Bloch, R. Valentin Colon, G. Colon Bernard re: questions relating to ACR Public Employee and Tax claims. |
| McNulty, Emmett | 4/21/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/21/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of parent and child litigation claims for upcoming objections |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/22/2021 | 0.2 | Participate in conference call with M. Ovanesian, K. Harmon and L. Collier to discuss the process of analyzing and reviewing the respective potential-duplicate litigation claims for upcoming objections. |
| Collier, Laura | 4/22/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the review process and parameters related to parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 0.2 | Participate in conference call with M. Ovanesian, K. Harmon and L. Collier to discuss the process of analyzing and reviewing the respective potential-duplicate litigation claims for upcoming objections. |
| Harmon, Kara | 4/22/2021 | 0.1 | Participate in conference call with K. Harmon and L. Collier to discuss the review process and parameters related to parent and child litigation claims for upcoming objections. |
| McNulty, Emmett | 4/22/2021 | 0.1 | Participate in conference call with N. Hafez and E. McNulty to discuss analysis of claim updates for official register |
| Collier, Laura | 4/23/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Collier, Laura | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to duplicate litigation claims for June omnibus objections re: objection schedules |
| Harmon, Kara | 4/23/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon to discuss tax credit / refund objection for June omnibus hearing |
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| Harmon, Kara | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Harmon, Kara | 4/23/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss the status of workbooks pertaining to child claims flagged as potential duplicates for upcoming objections. |
| McNulty, Emmett | 4/23/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for population of claims requiring docketing updates |
| McNulty, Emmett | 4/23/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tammerine, Nick | 4/23/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for population of claims requiring docketing updates. |
| Zeiss, Mark | 4/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to duplicate litigation claims for June omnibus objections re: objection schedules |
| Collier, Laura | 4/24/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and leveraging information to review potential duplicate claims for upcoming objections. |
| Collier, Laura | 4/24/2021 | 0.5 | Participate in conference call with L. Stafford, M. Ovanesian, J. Herriman, K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and the review process regarding the respective litigation 'child' claims for upcoming obj |
| Harmon, Kara | 4/24/2021 | 0.2 | Participate in conference call with K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and leveraging information to review potential duplicate claims for upcoming objections. |
| Harmon, Kara | 4/24/2021 | 0.5 | Participate in conference call with L. Stafford, M. Ovanesian, J. Herriman, K. Harmon and L. Collier to discuss docket documents pertaining to class-action lawsuits and the review process regarding the respective litigation 'child' claims for upcoming obj |
| Collier, Laura | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |
| Collier, Laura | 4/26/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss the next steps re: the review process incorporating docket-filed documents pertaining to the class action lawsuits. |
| DiNatale, Trevor | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |
| DiNatale, Trevor | 4/26/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss the next steps re: the review process incorporating docket-filed documents pertaining to the class action lawsuits |
| DiNatale, Trevor | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| DiNatale, Trevor | 4/26/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding general case status and litigation duplicate analysis updates |
| Harmon, Kara | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/26/2021 | 0.4 | Conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Collier, L. Stafford, and M. Ovanesian related to class action claims drafted June omnibus objections |
| Harmon, Kara | 4/26/2021 | 0.3 | Participate in conference call with N. Tammerine and K. Harmon to discuss claims reconciliation work and related objections. |
| Harmon, Kara | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |
| Harmon, Kara | 4/26/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding general case status and litigation duplicate analysis updates |
| Harmon, Kara | 4/26/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Herriman, Jay | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Herriman, Jay | 4/26/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to claims drafted for June omnibus objections |
| Herriman, Jay | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |
| Tammerine, Nick | 4/26/2021 | 0.1 | Participate in conference call with N. Tammerine and M. Zeiss to discuss claims reconciliation work and related objections. |
| Tammerine, Nick | 4/26/2021 | 0.3 | Participate in conference call with N. Tammerine and K. Harmon to discuss claims reconciliation work and related objections. |
| Tammerine, Nick | 4/26/2021 | 0.2 | Participate in conference call with N. Tammerine, J. Herriman, and K. Harmon to discuss workstream status and prioritization. |
| Zeiss, Mark | 4/26/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding status of upcoming omnibus objections |
| Zeiss, Mark | 4/26/2021 | 0.1 | Participate in conference call with N. Tammerine and M. Zeiss to discuss claims reconciliation work and related objections. |
| DiNatale, Trevor | 4/27/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to reconciliation detail for claims identified for upcoming omnibus objections |
| Harmon, Kara | 4/27/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to reconciliation detail for claims identified for upcoming omnibus objections |
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits. |
| DiNatale, Trevor | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits |
| DiNatale, Trevor | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |
| Fiore, Nick | 4/28/2021 | 0.2 | Participate in conference call with N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Fiore, Nick | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections. |
| Harmon, Kara | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale and L. Collier to discuss the data extraction process regarding plaintiff lists from amended master claims pertaining to the class-action lawsuits. |
| Harmon, Kara | 4/28/2021 | 0.3 | Participate in conference call with K. Harmon, J. Berman, E. Usitalo, M. Dublin, T. DiNatale and L. Collier, to discuss plaintiff-name extraction of original and amended master claims pertaining to class-action lawsuits |
| McNulty, Emmett | 4/28/2021 | 0.2 | Participate in conference call with N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| McNulty, Emmett | 4/28/2021 | 0.3 | Participate in conference call with L. Collier, N. Fiore and E. McNulty to discuss analysis of master and child litigation claims for upcoming objections |
| Carter, Richard | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| DiNatale, Trevor | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| Harmon, Kara | 4/29/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of litigation claims for upcoming objections |
| Harmon, Kara | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/29/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon regarding status updates to ACR process |
| McNulty, Emmett | 4/29/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for claim updates in internal claims register system |
| McNulty, Emmett | 4/29/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss analysis of litigation claims for upcoming objections |
| Tammerine, Nick | 4/29/2021 | 0.3 | Participate in conference call with N. Tammerine and E. McNulty to discuss reporting method for claim updates in internal claims register system. |
| Carter, Richard | 4/30/2021 | 0.4 | Participate in conference call with R. Carter and G. Colon Bernard re: ACR Public Employee responses |
| Carter, Richard | 4/30/2021 | 0.6 | Participate in conference call with R. Carter and A. Bargoot re: ACR claim tracking. |
| Carter, Richard | 4/30/2021 | 0.7 | Participate in conference call with R. Colon and R. Carter re: review of Public Employee responses. |
| DiNatale, Trevor | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Harmon, Kara | 4/30/2021 | 0.2 | Participate in discussion with L. Stafford and K. Harmon related to reclassified claims for June objections |
| Harmon, Kara | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Herriman, Jay | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Zeiss, Mark | 4/30/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding omnibus claim objection updates |
| Carter, Richard | 5/3/2021 | 0.3 | Participate in conference call with R. Carter, R. Colon and G. Colon Bernard re: Public employee response project. |
| Carter, Richard | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Carter, Richard | 5/3/2021 | 0.1 | Participate in conference call with R. Carter and J. Berman re: Public employee response project. |
| Collier, Laura | 5/3/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss status updates re: the class-action litigation claims identified for June objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/3/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workplan timeline based on updates re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/3/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to updated waterfall analysis including convenience class claims |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to claims reporting and upcoming omnibus objections |
| DiNatale, Trevor | 5/3/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workplan timeline based on updates re: potential duplicates of the class-action-litigation master claims identified for June and August objections |
| Harmon, Kara | 5/3/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss status updates re: the class-action litigation claims identified for June objections. |
| Harmon, Kara | 5/3/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Harmon, Kara | 5/3/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections and plan class estimates |
| Harmon, Kara | 5/3/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to updated waterfall analysis including convenience class claims |
| Harmon, Kara | 5/3/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to claims reporting and upcoming omnibus objections |
| Harmon, Kara | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| Herriman, Jay | 5/3/2021 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections and plan class estimates |
| Herriman, Jay | 5/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, J. Berman, E. Usitalo re: Public Employee response project. |
| Herriman, Jay | 5/3/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to GUC claim estimates |
| Herriman, Jay | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/3/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale related to class action duplicate claims objections |
| Collier, Laura | 5/4/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss the respective deadlines re: duplicate claims pertaining to the class-action litigation claims identified for June objections. |
| DiNatale, Trevor | 5/4/2021 | 0.2 | Participate in conference call  with M. Zeiss, T. DiNatale, K. Harmon and  J. Berman related to upcoming objections and ACR transfers |
| Harmon, Kara | 5/4/2021 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale, K. Harmon and J. Berman related to upcoming objections and ACR transfers |
| Harmon, Kara | 5/4/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to convenience class estimates and updated waterfall reporting |
| Harmon, Kara | 5/4/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss the respective deadlines re: duplicate claims pertaining to the class-action litigation claims identified for June objections. |
| Herriman, Jay | 5/4/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to convenience class estimates and updated waterfall reporting |
| Zeiss, Mark | 5/4/2021 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale, K. Harmon and J. Berman related to upcoming objections and ACR transfers |
| Collier, Laura | 5/5/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss the quality-check review process and timeline re: the class-action litigation claims identified for June objections. |
| DiNatale, Trevor | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |
| Harmon, Kara | 5/5/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss the quality-check review process and timeline re: the class-action litigation claims identified for June objections. |
| Harmon, Kara | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |
| Harmon, Kara | 5/5/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing |
| Harmon, Kara | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to asserted unliquidated claims in convenience class for upcoming objections and omnibus objections for August omnibus hearing |
| Herriman, Jay | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian regarding litigation Claim reconciliation progress and next steps |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/5/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to asserted unliquidated claims in convenience class for upcoming objections and omnibus objections for August omnibus hearing |
| Tammerine, Nick | 5/5/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Carter, Richard | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding tax claim reconciliation and ACR process status updates. |
| DiNatale, Trevor | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and status updates to the ACR process |
| Harmon, Kara | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and ACR process status updates |
| Herriman, Jay | 5/6/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, and G. Colon Bernard regarding tax claim reconciliation and ACR process status updates |
| Zeiss, Mark | 5/6/2021 | 0.6 | Participate in conference call with L. Stafford, A. Bloch, and M. Palmer to discuss next round of omnibus objections for bondholder claims |
| Carter, Richard | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process. |
| DiNatale, Trevor | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| DiNatale, Trevor | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |
| Harmon, Kara | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Harmon, Kara | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |
| Herriman, Jay | 5/7/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of public employee and pension related claims for ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Zeiss, Mark | 5/7/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford to discuss next round of omnibus objections |
| Carter, Richard | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Collier, Laura | 5/10/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| Collier, Laura | 5/10/2021 | 1.0 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| DiNatale, Trevor | 5/10/2021 | 0.4 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines |
| Harmon, Kara | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Harmon, Kara | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| Harmon, Kara | 5/10/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Herriman, Jay | 5/10/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding review of judgement and settlement litigation reconciliation detail provided by DOJ |
| Nash, Joseph | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Sladkov, Anthony | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Tammerine, Nick | 5/10/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Wirtz, Paul | 5/10/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, A. Sladkov, J. Nash re: discuss ACR-related claim review process. |
| Zeiss, Mark | 5/10/2021 | 1.0 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| Collier, Laura | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| DiNatale, Trevor | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates |
| DiNatale, Trevor | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon,  T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Fiore, Nick | 5/11/2021 | 0.2 | Meeting with N. Fiore, M. Chester, A. Banks, T. DiNatale, and L. Collier to discuss the class-action litigation review based on data extractions to identify potential claim duplicates. |
| Harmon, Kara | 5/11/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to omnibus objection response and next steps for discussions with creditor |
| Harmon, Kara | 5/11/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for the August hearing |
| Harmon, Kara | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Herriman, Jay | 5/11/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for the August hearing |
| Herriman, Jay | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon,  T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Herriman, Jay | 5/11/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to omnibus objection response and next steps for discussions with creditor |
| Zeiss, Mark | 5/11/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon,  T. DiNatale and J. Berman related to creditor mailings, ACR transfers, and solicitation |
| Harmon, Kara | 5/12/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss responses received for claims on existing objections and claims identified for August objections. |
| Wadzita, Brent | 5/12/2021 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita to discuss responses received for claims on existing objections and claims identified for August objections. |
| Carter, Richard | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss the master claims associated with upcoming objections pertaining to the class-action review of litigation claims. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| Collier, Laura | 5/13/2021 | 0.3 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |
| DiNatale, Trevor | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss the master claims associated with upcoming objections pertaining to the class-action review of litigation claims |
| DiNatale, Trevor | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections |
| DiNatale, Trevor | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |
| DiNatale, Trevor | 5/13/2021 | 0.3 | Meeting with T. DiNatale and L. Collier to discuss workstream updates pertaining to the class-action workstream based on data extractions and respective deadlines. |
| Fiore, Nick | 5/13/2021 | 0.2 | Meeting with L. Collier, T. DiNatale, N. Fiore, and C. Monte to discuss the review process of matching parent and child litigation claims for upcoming objections. |
| Harmon, Kara | 5/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation cases and upcoming omnibus objections |
| Harmon, Kara | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |
| Harmon, Kara | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/13/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding strategy for reconciling litigation and AP Claims via objections or ADR process |
| Herriman, Jay | 5/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, G. Colon Bernard and L. Stafford regarding tax Claim reconciliation progress and updates on ACR process |
| Herriman, Jay | 5/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation cases and upcoming omnibus objections |
| Zeiss, Mark | 5/13/2021 | 0.3 | Meeting with M. Zeiss and L. Collier to discuss data extraction methodology re: potential duplicates of the class-action-litigation master claims identified for June and August objections. |
| DiNatale, Trevor | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| DiNatale, Trevor | 5/14/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to "modify" and "reclassify" Claim objections |
| DiNatale, Trevor | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 5/14/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to "modify" and "reclassify" Claim objections |
| Harmon, Kara | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| Harmon, Kara | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to updated litigation analysis by type of litigation for Proskauer review |
| Harmon, Kara | 5/14/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Harmon, Kara | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for omnibus objections |
| Herriman, Jay | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for omnibus objections |
| Herriman, Jay | 5/14/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |

**Exhibit E**

<div style="border:1px solid black; text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to updated litigation analysis by type of litigation for Proskauer review |
| Herriman, Jay | 5/14/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming modify and reclass omnibus objections |
| Herriman, Jay | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Tammerine, Nick | 5/14/2021 | 0.2 | Participate in discussion with N. Tammerine and K. Harmon related to reclassification objections for August omnibus hearing. |
| Zeiss, Mark | 5/14/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to omnibus objections and litigation Claim reconciliation progress |
| Harmon, Kara | 5/15/2021 | 0.5 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis by type of litigation |
| Harmon, Kara | 5/15/2021 | 0.4 | Participate in discussions with J. Herriman related to analysis of litigation claims for transfer to ADR |
| Herriman, Jay | 5/15/2021 | 0.4 | Participate in discussions with J. Herriman related to analysis of litigation claims for transfer to ADR |
| Herriman, Jay | 5/15/2021 | 0.5 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis by type of litigation |
| DiNatale, Trevor | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| DiNatale, Trevor | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| Harmon, Kara | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for August omnibus objections |
| Harmon, Kara | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth and ERS claims summary report for GUC and Plan Class reporting |
| Harmon, Kara | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of litigation claims for ADR |
| Harmon, Kara | 5/17/2021 | 0.2 | Participate in conference call with M. Zeiss and K. Harmon related to objection reasons for the August omnibus hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for August omnibus objections |
| Herriman, Jay | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth and ERS claims summary report for GUC and Plan Class reporting |
| Herriman, Jay | 5/17/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and T. DiNatale regarding reconciliation process for eminent domain related litigation Claim |
| Herriman, Jay | 5/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of litigation claims for ADR |
| Zeiss, Mark | 5/17/2021 | 0.2 | Participate in conference call with M. Zeiss and K. Harmon related to objection reasons for the August omnibus hearing |
| DiNatale, Trevor | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |
| Harmon, Kara | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to litigation and AP claims for transfer into ADR |
| Harmon, Kara | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |
| Harmon, Kara | 5/18/2021 | 0.2 | Participate in conference call with K. Harmon and J. Berman related to ACR mailings and undeliverable mail |
| Harmon, Kara | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR mailings and undeliverable mailings |
| Harmon, Kara | 5/18/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claim categorizations for further reconciliation within the ADR Process |
| Herriman, Jay | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to litigation and AP claims for transfer into ADR |
| Herriman, Jay | 5/18/2021 | 0.2 | Participate in conference call with K. Harmon and J. Berman related to ACR mailings and undeliverable mail |
| Herriman, Jay | 5/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of litigation Claim reconciliation detail provided by DOJ and agencies |
| Herriman, Jay | 5/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR mailings and undeliverable mailings |
| McNulty, Emmett | 5/18/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claim categorizations for further reconciliation within the ADR Process |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for transfer into ADR |
| Herriman, Jay | 5/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for transfer into ADR |
| DiNatale, Trevor | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Harmon, Kara | 5/20/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections, workstream status, and litigation claims ready for transfer to ADR |
| Harmon, Kara | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Harmon, Kara | 5/20/2021 | 0.3 | Participate in discussions with J. Herriman and K. Harmon related to upcoming ACR status report |
| Herriman, Jay | 5/20/2021 | 0.4 | Participate in discussions with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and G. Colon related to litigation claims for ADR, ACR progress, and outstanding data requests |
| Herriman, Jay | 5/20/2021 | 0.3 | Participate in discussions with J. Herriman and K. Harmon related to upcoming ACR status report |
| Herriman, Jay | 5/20/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections, workstream status, and litigation claims ready for transfer to ADR |
| Carter, Richard | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| DiNatale, Trevor | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report |
| DiNatale, Trevor | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| Harmon, Kara | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| Harmon, Kara | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| Harmon, Kara | 5/21/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for further internal reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2021 through May 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| Herriman, Jay | 5/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale to discuss ACR-related undeliverable mailings report. |
| McNulty, Emmett | 5/21/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of newly filed claims for further internal reconciliation |
| Zeiss, Mark | 5/21/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding review of litigation Claim reconciliation detail and next steps for upcoming omnibus objections |
| Carter, Richard | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| Harmon, Kara | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| Harmon, Kara | 5/24/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of claims marked for the upcoming objections |
| Herriman, Jay | 5/24/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, J. Berman, and C. Schepper re: ACR mailing report. |
| McNulty, Emmett | 5/24/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of claims marked for the upcoming objections |
| Carter, Richard | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| DiNatale, Trevor | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| DiNatale, Trevor | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| DiNatale, Trevor | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |
| Harmon, Kara | 5/25/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Harmon, Kara | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| Harmon, Kara | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2021 through May 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| Harmon, Kara | 5/25/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections |
| Herriman, Jay | 5/25/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to case status, solicitation, and plan class estimates |
| Herriman, Jay | 5/25/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to claims transferred to ADR/ACR and pending resolution |
| Herriman, Jay | 5/25/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to August omnibus objections |
| Herriman, Jay | 5/25/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale re: ACR undeliverable mailing report. |
| Wadzita, Brent | 5/25/2021 | 0.5 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Harmon, Kara | 5/26/2021 | 0.7 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Wadzita, Brent | 5/26/2021 | 0.7 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis on legal and accounts payable claims filed as unliquidated |
| Carter, Richard | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| DiNatale, Trevor | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims |
| Harmon, Kara | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| Herriman, Jay | 5/27/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Valentin Colon, and G. Colon Bernard re: ACR related claims. |
| Carter, Richard | 5/28/2021 | 0.8 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of deficient claims with no mailing addresses |
| Collier, Laura | 5/28/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of cross-debtor duplicate claims for the upcoming objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| DiNatale, Trevor | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Harmon, Kara | 5/28/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to class action litigation duplicate claim objections |
| Harmon, Kara | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| Harmon, Kara | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Harmon, Kara | 5/28/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of cross-debtor duplicate claims for the upcoming objections |
| Herriman, Jay | 5/28/2021 | 0.5 | Call with B. Rosen, L. Stafford and S. Ma re: review of Best Interest Test claim values |
| Herriman, Jay | 5/28/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to convenience class claims and reconciliation of litigation claims |
| Herriman, Jay | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |
| Herriman, Jay | 5/28/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to class action litigation duplicate claim objections |
| McNulty, Emmett | 5/28/2021 | 0.5 | Participate in conference call with L. Collier and E. McNulty to discuss analysis of cross-debtor duplicate claims for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of cross-debtor duplicate claims for the upcoming objections |
| McNulty, Emmett | 5/28/2021 | 0.8 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of deficient claims with no mailing addresses |
| Zeiss, Mark | 5/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and T. DiNatale regarding updates to litigation Claim reconciliation and upcoming omnibus objections |

**Subtotal** **386.8**

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2021 through May 31, 2021**

*Grand Total*         7,161.4

# Exhibit F

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE NINTH INTERIM FEE APPLICATION PERIOD**
**FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### February 1, 2021 through May 31, 2021

### Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/14/2021 | $70.00 | Fees to dial into Court Hearing |
| Herriman, Jay | 2/1/2021 | $70.00 | Fees to dial into Court Hearing |
| Hertzberg, Julie | 2/28/2021 | $2,666.52 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 3/28/2021 | $2,339.70 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 4/30/2021 | $2,562.17 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 5/28/2021 | $2,986.24 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$10,694.63** | |
| *Grand Total* | | **$10,694.63** | |

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE NINTH INTERIM FEE APPLICATION PERIOD**
**FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**February 1, 2021 through May 31, 2021**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 52.5 | $50,610.00 |
| Herriman, Jay | Managing Director | $937 | 541.8 | $507,666.60 |
| Harmon, Kara | Director | $675 | 487.1 | $328,792.50 |
| Zeiss, Mark | Director | $661 | 403.0 | $266,383.00 |
| Wirtz, Paul | Consultant | $550 | 259.8 | $142,890.00 |
| Sladkov, Anthony | Analyst | $475 | 166.7 | $79,182.50 |
| Carter, Richard | Consultant II | $577 | 507.1 | $292,596.70 |
| DiNatale, Trevor | Consultant II | $550 | 491.6 | $270,380.00 |
| Fiore, Nick | Consultant | $550 | 175.9 | $96,745.00 |
| Tammerine, Nick | Consultant | $550 | 183.5 | $100,925.00 |
| Collier, Laura | Senior Associate | $525 | 730.1 | $383,302.50 |
| Potesta, Tyler | Consultant | $525 | 95.5 | $50,137.50 |
| Banks, Arliss | Analyst | $450 | 273.9 | $123,255.00 |
| Wadzita, Brent | Junior Consultant | $441 | 594.6 | $262,218.60 |
| McCarthy, Julia | Analyst | $425 | 26.3 | $11,177.50 |
| Chester, Monte | Analyst | $400 | 492.4 | $196,960.00 |
| McNulty, Emmett | Analyst | $400 | 464.1 | $185,640.00 |
| Nash, Joseph | Analyst | $400 | 746.4 | $298,560.00 |
| Sigman, Claudia | Analyst | $400 | 63.0 | $25,200.00 |

*Exhibit G*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2021 through May 31, 2021

| | | |
|---|---:|---:|
| | 6755.3 | $3,672,622.39 |
| *Average Billing Rate* | | $543.67 |

*Exhibit G*

| Commonwealth of Puerto Rico |
|---|
| *Summary of Time Detail by Professional* |
| *February 1, 2021 through May 31, 2021* |

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 5.9 | $5,528.30 |
| Zeiss, Mark | Director | $661 | 3.8 | $2,511.80 |
| Corbett, Natalie | Para Professional | $250 | 9.6 | $2,400.00 |
| | | | 19.3 | $10,440.10 |
| | *Average Billing Rate* | | | $540.94 |

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**February 1, 2021 through May 31, 2021**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 16.0 | $15,424.00 |
| Herriman, Jay | Managing Director | $937 | 93.3 | $87,422.10 |
| Harmon, Kara | Director | $675 | 97.4 | $65,745.00 |
| Zeiss, Mark | Director | $661 | 17.4 | $11,501.40 |
| Wirtz, Paul | Consultant | $550 | 0.6 | $330.00 |
| Sladkov, Anthony | Analyst | $475 | 1.5 | $712.50 |
| Carter, Richard | Consultant II | $577 | 26.2 | $15,117.40 |
| DiNatale, Trevor | Consultant II | $550 | 63.7 | $35,035.00 |
| Fiore, Nick | Consultant | $550 | 4.1 | $2,255.00 |
| Tammerine, Nick | Consultant | $550 | 3.7 | $2,035.00 |
| Collier, Laura | Senior Associate | $525 | 25.8 | $13,545.00 |
| Potesta, Tyler | Consultant | $525 | 3.0 | $1,575.00 |
| Banks, Arliss | Analyst | $450 | 3.3 | $1,485.00 |
| Wadzita, Brent | Junior Consultant | $441 | 11.2 | $4,939.20 |
| Chester, Monte | Analyst | $400 | 2.0 | $800.00 |
| McNulty, Emmett | Analyst | $400 | 12.9 | $5,160.00 |
| Nash, Joseph | Analyst | $400 | 4.7 | $1,880.00 |
| | | | 386.8 | $264,961.60 |

*Average Billing Rate* $685.01

*Page 4 of 4*

# **Exhibit H**

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE NINTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

FUNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
|        Debtors. [1] | |

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3284-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| | |
|        Debtor | |

--------------------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF NINTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE
PERIOD**

**<u>FEBURARY 1, 2021 THROUGH MAY 31, 2021</u>**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of

the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby

certifies with respect to A&M's Ninth interim application for allowance of compensation for

services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III

case, dated July 15, 2021 (the "Application"),[3] for the period from February 1, 2021 through and

including May 31, 2021 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines
   and Local Rule 2016-1.

2. I make this certification in support of the Application for interim compensation and
   reimbursement of expenses incurred during the Compensation Period in Accordance with
   the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

a. I have read the Application;

b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

c. except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

d. in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4. I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: July 15, 2021

/s/_____
Julie M. Hertzberg

# **PROPOSED ORDER**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | **)** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

-------------------------------------------------------------------------

**ORDER APPROVING NINTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF
PUERTO RICO, FOR THE PERIOD
<u>FEBRUARY 1, 2021 THROUGH MAY 31, 2021</u>**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")
under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*
("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the
Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee
Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed
under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United
States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF
No. 3269], an allowance of interim compensation for professional services rendered by A&M for
the period commencing February 1, 2021 through and including May 31, 2021 in the amount of
**$3,553,221.69**, all of which represents fees earned outside of Puerto Rico and for reimbursement
of its actual and necessary expenses in the amount of **$10,694.63** incurred during the
Compensation Period; and, this Court having determined that the legal and factual bases set forth
in the Application establish just cause for the relief granted herein; and after due deliberation and
sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$3,553,221.69**, all of which
   represents fees earned outside of Puerto Rico.

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$10,694.63**.

4. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including
   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

any amounts previously paid for such fees and expenses under the terms of the Interim

Compensation Order.

5. The Debtor is authorized to take all actions necessary to effectuate the relief granted

pursuant to this order in accordance with the Application.

Dated: _____, 2021

      San Juan, Puerto Rico                  _____

                                            Honorable Laura Taylor Swain
                                            United States District Judge