**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET FOR THE SEVENTH INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELFTH INTERIM FEE PERIOD
FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

**ALL SERVICES IN THIS INTERIM APPLICATION
WERE PERFORMED OUTSIDE OF PUERTO RICO.**

---

[1]    The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary Sheet

| | |
|---|---|
| Name of Applicant: | DiCicco, Gulman & Company LLP ("DGC") |
| Authorized to Provide Professional Services as: | Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Debtor: | Commonwealth of Puerto Rico |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | February 26, 2019 |
| Compensation Period: | February 1, 2021 through May 31, 2021 (the "Compensation Period") |
| Total Compensation Sought: | $498,525.00 |
| Expense Reimbursement Sought: | $0.00 |
| Total Compensation and Expense Reimbursement Sought: | $498,525.00 |
| Prior Applications Filed: | None |

This is an: ___ monthly    _X_ interim    ___ final application

This is DiCicco, Gulman & Company LLP's seventh interim application in these cases (this "Application").

---

[2]   The Petition Date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The Petition Date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---:|
| Total Compensation Approved by Interim Order to Date: | $0.00 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expense Reimbursement Paid to Date: | $0.00 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $275,557.44 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $0.00 |
| Blended Hourly Rate in this Application for all Professionals: | $375.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $375.00 |
| Number of Professionals in this Application: | 11 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 5 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | N/A[3] |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

---

[3]   Please note that the Budget for this Compensation Period was not prepared prospectively or specific to each debtor.

## Summary of Prior Monthly Fee Statements for the Compensation Period
### from February 1, 2021 through May 31, 2021

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested | Fees Paid | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 3/25/2021 | February 1, 2021 to February 28, 2021 | $179,625.00 | $161,662.50 | $17,962.50 | $0.00 | $159,237.56 | $0.00 |
| 4/26/2021 | March 1, 2021 to March 31, 2021 | $131,212.50 | $118,091.25 | $13,121.25 | $0.00 | $116,319.88 | $0.00 |
| 5/7/2021 | April 1, 2021 to April 30, 2021 | $104,437.50 | $93,993.75 | $10,443.75 | $0.00 | $0.00 | $0.00 |
| 6/17/2021 | May 1, 2021 to May 31, 2021 | $83,250.00 | $74,925.00 | $8,325.00 | $0.00 | $0.00 | $0.00 |
| | | $498,525.00 | $448,672.50 | $49,852.50 | $0.00 | $275,557.44 | $0.00 |

### Summary of Amounts Requested to be Paid

Total 10% Holdback on Fees:                                    $49,852.50

Reimbursement for 29% Tax Withholding:                    $987,764.29[4]

Reimbursement for 1.5% Government Contribution:        $6,730.09

**Total Amount Requested to be Paid:**                        **$1,044,346.88**

---

[4] For prior periods, from March 1, 2019 to January 31, 2020, the Debtors withheld a total of $991,600.99 on account of purported tax withholding for services performed outside of Puerto Rico. Approximately 99% of the amount withheld by the Debtors, or $987,764.29, was in error because these services were performed outside of Puerto Rico. This amount remains unpaid. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SEVENTH INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION RELATED TO
THE DEBTOR: COMMONWEALTH
FOR THE TWELFTH INTERIM FEE PERIOD
FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

DiCicco, Gulman & Company LLP ("DGC"), Financial Advisor to the Financial Oversight

and Management Board, acting through its Special Claims Committee (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric Power

Authority (collectively, the "Debtors") in the above-captioned title III cases (the "Title III Cases")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808; and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this seventh interim fee application (the "Seventh Interim Application" or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases* effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim Compensation Order"), seeking entry of an order granting the allowance of interim compensation in the aggregate amount of $498,525.00 in fees for reasonable and necessary professional services rendered during the period commencing February 1, 2021 through May 31, 2021 (the "Compensation Period"). In support of this Application, DGC respectfully states the following:

### Jurisdiction and Venue

1.      The Court has subject matter jurisdiction to consider and determine this Seventh Interim Application pursuant to PROMESA section 306(a).  Venue is proper before this Court pursuant to PROMESA section 307(a).  The statutory predicates for the relief requested herein are PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the Title III process.

[4]     The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

2.       This Application has been prepared in accordance with the Guidelines and the Interim

Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance with the

Local Guidelines.

### Background and Case Status

A.      **The Debtors' Title III Cases**

3.       On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).

4.       On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.       Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s]

to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA]

. . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.       On September 30, 2016, the Oversight Board designated the Debtors as "covered

entit[ies]" under PROMESA section 101(d).

7.       On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to

PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth

of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a case

under title III thereof.

8.       On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto

Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA,

commencing a case under title III thereof.

9.       On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each of

the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")

and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing cases under title III thereof.

10.     On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

11.     Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket Nos. 242, 537 and 1417].

12.     Background information regarding the Commonwealth and its instrumentalities, and the commencement of the instant Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the Commonwealth's Title III petition.

**B.      Retention of DiCicco, Gulman and Company LLP**

13.     DGC is an accounting firm with its offices located in Boston and Woburn, Massachusetts.  DGC has significant experience serving as a consultant or financial expert in bankruptcy actions and litigations in many large, complex cases.

14.     As set forth in the Independent Contract Services Agreements dated February 26, 2019 and July 1, 2020 (the "Services Agreements"),[5] DGC was retained by and authorized to act as financial advisor to the Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

**C.      Interim Compensation and Fee Examiner Orders**

15.     On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

---

[5]   A copy of the Services Agreement is available on the Oversight Board's website at http://oversightboard.pr.gov/documents/.

16.     On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.     On October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation [Docket No. 1594].

18.     On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].

19.     On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

20.     On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

21.     On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

22.     On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, LS&E and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

23.     Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection

is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

24.     On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D.     Applications for Interim Compensation

25.     In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

26.     This is DGC's seventh interim fee application and covers the period from on February 1, 2021 through May 31, 2021.

### Relief Requested

27.     By this Application, DGC seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $498,525.00 inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts. Amounts held back related to certain purported tax withholding and government contributions disproportionately represent a significant portion of interim compensation, in total approximately 28%[6] of the fees requested in the first, second

---

[6] Amounts withheld from 90% of the total fees include (i) 29% of the fees requested, on account of purported tax withholding which was withheld on three of the four Monthly Fee Statements and (ii) a 1.5% government contribution that is deducted from all fees that exceed $50,000 and was deducted from all four Monthly Fee Statements.

and third fee applications, while services performed on island represent a small fraction of total services, or less than 1% of the total expended hours. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

28.     During the Compensation Period, DGC professionals expended a total of 1,329.40 hours for which compensation is requested.  All such services were performed off island. All services rendered for which compensation is requested were performed diligently and economically at the direction of Brown Rudnick, counsel to the Oversight Board, acting through its Special Claims Committee.

29.     During the Compensation Period, DGC submitted four Monthly Fee Statements (the twenty-fourth, twenty-fifth, twenty-sixth and twenty-seventh such statements submitted by DGC).

30.     On March 25, 2021, DGC served its twenty-fourth monthly fee statement covering the period from February 1, 2021 through February 28, 2021 (the "Twenty-fourth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-1**. DGC received no objection to the Twenty-fourth Monthly Fee Statement.  On April 6, 2021, DGC submitted a statement of no objection to AAFAF with respect to the Twenty-fourth Monthly Fee Statement.  On May 11, 2021, the Debtors paid DGC $159,237.56 on account of fees requested.   The Debtors withheld (i) $17,962.50, the amount of the 10% holdback, plus, (ii) $2,424.94, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[7]

31.     On April 26, 2021, DGC served its twenty-fifth monthly fee statement covering the period from March 1, 2021 through March 31, 2021 (the "Twenty-fifth Monthly Fee Statement"), a

---

[7]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

copy of which is attached hereto as **Exhibit E-2**.  DGC received no objection to the Twenty-fifth

Monthly Fee Statement.  On May 11, 2021, DGC submitted a statement of no objection to AAFAF

with respect to the Twenty-fifth Monthly Fee Statement. On May 14, 2021, the Debtors paid DGC

$116,319.88 on account of fees requested. The Debtors withheld (i) $13,121.25, the amount of the

10% holdback, plus, (ii) $1,771.37, representing a 1.5% government contribution on requested fees

that is deducted from all fees that exceed $50,000.[8]

    32.    On May 7, 2021, DGC served its twenty-sixth monthly fee statement covering the

period from April 1, 2021 through April 30, 2021 (the "Twenty- sixth Monthly Fee Statement"), a

copy of which is attached hereto as **Exhibit E-3**.  DGC received no objection to the Twenty-sixth

Monthly Fee Statement.  On May 11, 2021, DGC submitted a statement of no objection to AAFAF

with respect to the Twenty-sixth Monthly Fee Statement. As of this submission, there have been no

payments received on this fee statement.[9]  We are expecting that the Debtors will pay the invoice but

will withhold (i) $10,443.75, the amount of the 10% holdback plus, (ii) $1,409.91, representing a

1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[10]

    33.    On June 17, 2021, DGC served its twenty-seventh monthly fee statement covering

the period from May 1, 2021 through May 31, 2021 (the "Twenty-seventh Monthly Fee Statement"),

a copy of which is attached hereto as **Exhibit E-4**.  As of this submission, DGC has not received a

statement of no objection with respect to the Twenty-seventh Monthly Fee Statement, however,

similar to the previous monthly fee statements DGC does not anticipate any objection to the Twenty-

seventh Monthly Fee Statement.  As of this submission, there have been no payments received on

---

[8]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding
fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[9]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees
and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[10]    DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman
and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

this fee statement.[11]  We are expecting that the Debtors will pay the invoice but will withhold (i) $8,325.00, the amount of the 10% holdback plus, (ii) $1,123.88, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[12]

34.     Other than with respect to those Monthly Fee Statements, no payments have been made to DGC, and DGC has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Interim Application.  There is no agreement or understanding between DGC and any other person, other than the members of DGC, for the sharing of compensation to be received for services rendered in these cases.

35.     In accordance with the Services Agreements, DGC's hourly rate for all professionals is $375. DGC's blended hourly rate compares favorably to some retained financial advisors in these cases.

36.     DGC maintains computerized records of all time spent by DGC professionals in connection with its representation of the Oversight Board.  DGC has provided itemized time records for professionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee. All entries itemized in DGC's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.

37.     Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

---

[11]  DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[12]  DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

i.     **Exhibit A** declaration of Elisabeth O. da Silva regarding DGC's compliance with the Local Guidelines.

ii.    **Exhibit B** contains a summary of hours and fees billed by each DGC accountant and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates.

iii.   **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

iv.    **Exhibit D** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

v.     **Exhibits E-1, E-2, E-3 and E-4** contain copies of DGC's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

### Summary of Services Performed by DGC During the Compensation Period

38.     Set forth below is a description of significant professional services, broken down by project category, rendered by DGC during the Compensation Period.   The following services described are not intended to be a comprehensive summary of the work performed by DGC.  Detailed descriptions of all services rendered by DGC can be found in the detailed time records reflecting the services performed by DGC's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits E-1, E-2** and **E-3** and **E-4**, and such descriptions are incorporated herein by reference.

### A.     Case Administration

### Fees: $3,450.00; Hours: 9.2

39.     At the outset of its retention DGC coordinated its investigation and document management efforts considering the scope set out by Brown Rudnick and the Special Claims Committee of its investigation and need to ensure efficiency and appropriate sharing of information.

40.     In addition, DGC continued to digest case information including pleadings, hearing status updates, petitions, and related deadlines to plan resources and necessary tasks in order to complete and report findings in conjunction with Brown Rudnick's legal deadlines including over

14

300 individual avoidance action claims and other third party claims. DGC continued to coordinate information requests and digest information received with respect to the high volume of avoidance action claims. DGC communicated with team members, synthesized disparate data sets, coordinated document requests, and executed analysis on a daily basis for both the fraudulent transfer and preference claims.

41.     During the Compensation Period, DGC continued to collect, mine, manage, and digest electronic data files.

### B.      Avoidance Actions – Commonwealth

### Fees: $303,937.50; Hours: 810.50

42.     During the Compensation Period, DGC continued to assist Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004.  DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding status and process pertaining to avoidance actions. DGC researched and gathered contract data available and performed individual analysis of contracts per specific requests by Brown Rudnick.

43.     During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

44.     During the Compensation Period, DGC continued to assist Brown Rudnick and local counsel with implementation, analysis and recommendations as part of the vendor resolution protocol. DGC coordinated receipt and tracking of inquiries and requests from over 150 separate vendors. DGC coordinated the individual data requests and analysis of further information as needed from each vendor.

45.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

46.     DGC analyzed source documents provided by third party vendors, researched and obtained additional contract documentation, and documented findings. DGC provided routine status updates to Brown Rudnick and local counsel regarding number of vendors in contact with DGC, information received to date, information analyzed, and any findings to date.

47.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors as well as routine public news searches in response to specific inquiries by Brown Rudnick or local counsel.

### C.     Vendor Preference Analysis
### Fees: $88,218.75; Hours: 235.25

48.     During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

49.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

50.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors in order to summarize preference findings and communicate next steps and recommendations with third party vendors and Brown Rudnick.

### D.     Vendor Preference Settlement
### Fees: $72,731.25; Hours: 193.95

51.     During the Compensation Period, DGC assisted Brown Rudnick and local counsel with discussions and negotiations with vendors in order to settle the vendor avoidance actions. DGC organized and directed these calls with vendors to facilitate data exchange for the vendor claim resolution process.

16

52.     DGC summarized findings, vendor defenses, and preference claim calculations under various methodologies in order to make recommendations to Brown Rudnick for settlement of preference claims as part of the informal resolution process.

### E.     Meetings with Counsel
### Fees: $17,550.00; Hours: 46.8

53.     DGC discussed and coordinated with Brown Rudnick and local counsel during period check in and status calls to communicate progress and findings.

54.     DGC met with Brown Rudnick to discuss the avoidance actions status, settlement protocol, and payment analysis.

55.     DGC had periodic calls and emails with Brown Rudnick and local counsel to coordinate communications with third party vendors and their counsel, if any, as well as to communicate progress toward obtaining and analyzing data.

### F.     Debt Limit
### Fees: $12,637.50; Hours: 33.7

56.     During the Compensation Period, DGC researched and analyzed the details of multiple General Obligation bond issuances and prepared comprehensive analyses thereof. DGC researched and analyzed various models illustrating GO bond issuances in relation to the Commonwealth's debt limit calculations.

57.     DGC participated in various phone calls with Brown Rudnick to discuss calculations of issued GO Bonds and other guaranteed debt and the comparison of these calculations to the Commonwealth's debt limit. In addition, DGC analyzed several years of the Commonwealth's audited financial statements and related disclosures.

### The Application Should be Granted

58.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of

17

such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional

employed under section 1103 of title 11 of the United States Code "reasonable compensation for

actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* §

2176(a)(1) and (2).  Section 316(c) sets forth criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded to a
> professional person, the court shall consider the nature, the extent, and the value of
> such services, considering all relevant factors, including—
>
> (1)    the time spent on such services;
>
> (2)    the rates charged for such services;
>
> (3)    whether the services were necessary to the administration of, or beneficial at
>        the time at which the service was rendered toward the completion of, a case
>        under this chapter;
>
> (4)    whether the services were performed within a reasonable amount of time
>        commensurate with the complexity, importance, and nature of the problem,
>        issue, or task addressed;
>
> (5)    with respect to a professional person, whether the person is board certified
>        or otherwise has demonstrated skill and experience in the restructuring field;
>        and
>
> (6)    whether the compensation is reasonable based on the customary
>        compensation charged by comparably skilled practitioners in cases other
>        than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

59.    DGC respectfully submits that the services for which it seeks compensation and the

expenditures for which it seeks reimbursement in this Seventh Interim Application were necessary

and beneficial to the Oversight Board.  Considering the nature, extent and value of such services,

DGC submits that the compensation requested herein is reasonable.

60.    The compensation for DGC's services as requested is commensurate with the

complexity, importance and nature of the problems, issues or tasks involved.  The professional

services were performed with expedition and in an efficient manner.

61.     In sum, the services rendered by DGC were necessary and beneficial to Brown

Rudnick LLP, counsel to the Oversight Board acting through its Special Claims Committee, were

reasonable considering the value of such services to the Oversight Board and were performed with

skill and expertise.  Accordingly, DGC submits that approval of the compensation for professional

services and reimbursement of expenses requested in this Seventh Interim Fee Application is

warranted.

### Location of Services Provided

62.     All services during this Compensation Period were rendered and incurred outside of

Puerto Rico.

### Statements Pursuant to Appendix B of the U.S. Trustee Guidelines

63.     The following statements address information pursuant to Section C.5 of the U.S.

Trustee Guidelines:

a.     **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Answer**:  Yes, in accordance with the Services Agreements, DGC's the standard rate for all Partners and associates will be at a rate of $375.

b.     **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not-applicable/No.

c.     **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.     **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.   **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

       **Answer**: No.

f.   **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

       **Answer**: The Application does not include any additional rate increases.

### Notice

64.   Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.  DGC respectfully submits that no further notice of this Application should be required.

### No Prior Request

65.   No prior interim fee application for the relief requested herein has been made to this or any other Court.

### Conclusion

WHEREFORE, DGC respectfully requests that the Court enter an order; (a) approving the interim allowance of $498,525.00 for compensation for professional services rendered during the Compensation Period, and (b) granting such other and further relief as the Court deems just and proper.

*Elisabeth O. da Silva*

_____

Elisabeth O. da Silva
DICICCO, GULMAN AND COMPANY LLP

20

155 Federal Street
Boston, MA 02110
Tel: (781) 937-5300
edasilva@dgccpa.com

## **EXHIBIT A**

**DECLARATION OF ELISABETH O. DASILVA
IN SUPPORT OF THE APPLICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF ELISABETH O. DA SILVA IN SUPPORT OF**
**SEVENTH INTERIM APPLICATION OF**
**DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR   TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS**
**SPECIAL CLAIMS COMMITTEE,**
**FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE TWELFTH INTERIM FEE PERIOD**
**FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

I, Elisabeth O. da Silva , hereby certify that:

1.      I am a partner of the firm DiCicco, Gulman & Company LLP ("DGC") with offices located in Boston and Woburn, Massachusetts.

2.      DGC was retained on February 26, 2019 as the financial advisor to Brown Rudnick LLP.

3.      Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "Oversight Board") as representative of the Debtors in the above-captioned title III cases pursuant to section315(b) of the *Puerto Rico Oversight,*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge of all of the facts set forth in this certification except as expressly stated herein.

4.       In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b) Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim Compensation Order"), this certification is made with respect to the Seventh Interim Application of DGC, as the financial advisor to Brown Rudnick, claims counsel to the Oversight Board, dated June 22, 2021 (the "Application"),[3] for interim compensation and reimbursement of expenses for the period of February 1, 2021 through and including May 31, 2021 (the "Compensation Period").

5.       With respect to section (a)(4) of the Local Guidelines, I certify that:

    a.       I have read the Application;

    b.       to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the U.S. Trustee Guidelines and these Local Guidelines;

    c.       except to the extent that fees or disbursements are prohibited by the Local Guidelines, the compensation and reimbursement of expenses requested are billed in accordance with the Services Agreements.  DGC's hourly rate for all professionals is $375; and

    d.       in providing a reimbursable service, DGC does not make a profit on that service, whether the service is performed by DGC in- house or through a third party.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]    Capitalized terms used but not defined herein have the meanings given to them in the Application.

Dated: June 22, 2021
    Boston, Massachusetts

Respectfully submitted,

_____
Elisabeth O. da Silva

**DICICCO GULMAN & COMPANY LLP**
155 Federal Street
Boston, Massachusetts  02110
Telephone: (781) 937-5300
edasilva@dgccpa.com

25

# EXHIBIT B

# Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 486.6 | 375.00 | 182,475.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 279.4 | 375.00 | 104,775.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 208.5 | 375.00 | 78,187.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 137.8 | 375.00 | 51,675.00 |
| Connor Reid | N/A, Associate | 102.1 | 375.00 | 38,287.50 |
| Phyllis Lengle | N/A, Manager | 94.6 | 375.00 | 35,475.00 |
| Lucas Garrity | N/A, Associate | 14.3 | 375.00 | 5,362.50 |
| Andrew Feldman | N/A, Consulting Manager | 3.2 | 375.00 | 1,200.00 |
| Cheryl Burke | N/A, Partner, MBA | 1.3 | 375.00 | 487.50 |
| Daniel Graham | N/A, Associate | 1.1 | 375.00 | 412.50 |
| Allison Holleman | N/A, Manager | 0.5 | 375.00 | 187.50 |
|  | TOTAL | 1,329.4 |  | 498,525.00 |

# EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| February 1, 2021 through May 31, 2021 | $498,525.00 |

EXHIBIT C: DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2021, THROUGH MAY 31, 2021
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-FOURTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>FEBRUARY 1, 2021 TO FEBRUARY 28, 2021</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    March 23, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   117710

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
FEBRUARY 1, 2021 TO FEBRUARY 28, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services** − **DEBTOR: COMMONWEALTH** | **$179,625.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $17,762.50 |
| | |
| Interim Compensation for Professional Services (90%) | $161,662.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$161,662.50** |

## **FEE STATEMENT INDEX**

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 257.2 | 96,450.00 |
| Vendor Preference Analysis | 107.5 | 40,312.50 |
| Vendor Preference Settlement | 91.5 | 34,312.50 |
| Meetings with Counsel | 16.9 | 6,337.50 |
| Case Administration | 5.9 | 2,212.50 |
| Grand Total | 479 | 179,625.00 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM FEBRUARY 1, 2021 TO FEBRUARY 28, 2021</u>**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 143.3 | 53,737.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 118.6 | 44,475.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 86.8 | 32,550.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 71.5 | 26,812.50 |
| Phyllis Lengle | N/A, Manager | 50.8 | 19,050.00 |
| Andrew Feldman | N/A, Consulting Manager | 3.2 | 1,200.00 |
| Lucas Garrity | N/A, Associate | 2.7 | 1,012.50 |
| Daniel Graham | N/A, Associate | 1.1 | 412.50 |
| Cheryl Burke | N/A, Partner, MBA | 0.5 | 187.50 |
| Allison Holleman | N/A, Manager | 0.5 | 187.50 |
| | | 479 | 179,625.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      117710

Date           February 28, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED FEBRUARY 1, 2021 TO FEBRUARY 28, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $179,625.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/1/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 2/1/2021 | da Silva | Vendor Preference Analysis | analysis, recommendation documentation changes, and settlement floor. | 1 | 375.00 |
| 2/1/2021 | da Silva | Meetings with Counsel | Call to discuss the bid process for the ASG, bid type vendors, and support needed. Participants: C. Infante, J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, and T. Axelrod | 0.6 | 225.00 |
| 2/1/2021 | da Silva | Vendor Preference Analysis | Microsoft preference call debrief and to discuss contract coverage for avoidance action. Participants:  E. da Silva, J. Reinhard. | 0.5 | 187.50 |
| 2/1/2021 | da Silva | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | da Silva | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss updated payment detail for Microsoft, other requests for Conway MacKenzie, and approach to remaining bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 2/1/2021 | da Silva | Case Administration | Call to discuss next fee application. Participants:  C. Burke, E. da Silva, J. Reinhard, A. Holleman | 0.5 | 187.50 |
| 2/1/2021 | da Silva | Vendor Preference Analysis | Review of preference claims analyses for 19 vendors with open items and prepare priority plan. | 0.9 | 337.50 |
| 2/1/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Pitney Bowes and Postage by Phone payment detail provided by Conway MacKenzie. | 0.5 | 187.50 |
| 2/1/2021 | da Silva | Vendor Preference Analysis | Review of summary of proposed floor for MCCS preference claim. | 0.1 | 37.50 |
| 2/1/2021 | da Silva | Avoidance Actions - Commonwealth | Review of description of GSA provided by Estrella. | 0.4 | 150.00 |
| 2/1/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of statistics contract analysis status for Brown Rudnick. | 0.4 | 150.00 |
| 2/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss updated payment detail for Microsoft, other requests for Conway MacKenzie, and approach to remaining bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 2/1/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Reinhard | Case Administration | Call to discuss next fee application. Participants:  C. Burke, E. da Silva, J. Reinhard, A. Holleman | 0.5 | 187.50 |
| 2/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Detailed review of avoidance action contract testing and comparison to contracts available. Ref. Microsoft | 1.4 | 525.00 |
| 2/1/2021 | Reinhard | Vendor Preference Settlement | Prepare for call with vendor regarding preference settlement. Ref. Microsoft | 0.3 | 112.50 |
| 2/1/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to discuss preference claim and process to resolve. Ref. Office Gallery | 0.2 | 75.00 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to discuss preference claim and process to resolve. Ref. Clinica de Terapias Pediatricas | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Microsoft preference call debrief and to discuss contract coverage for avoidance action. Participants:  E. da Silva, J. Reinhard. | 0.5 | 187.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Banco Popular, Bristol Myers, Caribe Grolier | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Carlos Oyola Rivera, Enterprise Services Caribe | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Evertec, Fast Enterprises, Genesis | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to GM Securities, Houghton, Humana | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Wolf Popper, Microsoft, Puerto Rico Telephone | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Continued detailed review of avoidance action contract testing and comparison to contracts available. Ref. Microsoft | 0.5 | 187.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to St. James, The college Board, Transportes Sonnell | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to TrueNorth, Viiv, Wilfredo | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Taller, Computer Learning, Merck | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Manpower, Cardinal, MCG | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Drogueria, Huellas, Institucion Educativa Nets | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to Intervoice, Jose Santiago, MCCS | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to National Building, PCPS, SHVP, Albizeal | 0.1 | 37.50 |
| 2/1/2021 | Reinhard | Meetings with Counsel | Call to discuss the bid process for the ASG, bid type vendors, and support needed. Participants: C. Infante, J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, and T. Axelrod | 0.6 | 225.00 |
| 2/1/2021 | Reinhard | Vendor Preference Settlement | Budget review for preference settlement work plan. | 0.7 | 262.50 |
| 2/1/2021 | Lengle | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Lengle | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Lengle | Vendor Preference Analysis | Update preference vendor call log to reflect preference vendor calls cancelled or scheduled since 1/18/21. | 1 | 375.00 |
| 2/1/2021 | Donahoe | Meetings with Counsel | Call to discuss the bid process for the ASG, bid type vendors, and support needed. Participants: C. Infante, J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, and T. Axelrod | 0.6 | 225.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss updated payment detail for Microsoft, other requests for Conway MacKenzie, and approach to remaining bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with counsel and local counsel regarding ASG and bid process | 0.4 | 150.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of testing for North Janitorial Services and following up with vendor on document requests | 0.6 | 225.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing for Junior Bus Line and following up with vendor on document requests | 0.7 | 262.50 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing for Seguros Colon and following up with vendor's counsel regarding additional document requests | 0.6 | 225.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and prior communication attempts with Airborne Security Service. Time includes following up with vendor regarding document requests | 0.6 | 225.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for AT&T | 0.8 | 300.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Microsoft Caribbean and Microsoft Corp | 0.6 | 225.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details and requesting additional payment details for Microsoft from Conway MacKenzie | 0.2 | 75.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details and requesting additional payment details for Genesis Security from Conway MacKenzie | 0.2 | 75.00 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with overall status update on remaining avoidance actions | 0.9 | 337.50 |
| 2/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Hewlett Packard | 0.4 | 150.00 |
| 2/1/2021 | Holleman | Case Administration | Call to discuss next fee application. Participants:  C. Burke, E. da Silva, J. Reinhard, A. Holleman | 0.5 | 187.50 |
| 2/1/2021 | Burke | Case Administration | Call to discuss next fee application. Participants:  C. Burke, E. da Silva, J. Reinhard, A. Holleman | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/1/2021 | Wexler | Avoidance Actions - Commonwealth | Review Cardinal Federal Funds total and bid type contract coverage and update T. Donahoe. | 0.6 | 225.00 |
| 2/1/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Milano correspondence ref: Microsoft settlement and respond. | 0.4 | 150.00 |
| 2/1/2021 | Wexler | Vendor Preference Analysis | Review Attorney Bilowz correspondence on Humana preference claim range. | 0.3 | 112.50 |
| 2/1/2021 | Wexler | Avoidance Actions - Commonwealth | Review status of E. Cardona and respond to Attorney Gonzalez correspondence. | 0.2 | 75.00 |
| 2/1/2021 | Wexler | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Wexler | Vendor Preference Settlement | Call with counsel to discuss preference settlement claim and next steps in resolution. Ref. Microsoft. Participants:  R. Wexler, E. da Silva, P. Lengle, J. Reinhard, T. Axelrod, M. Sawyer, C. Infante, I. Cardona, M. Milano | 0.3 | 112.50 |
| 2/1/2021 | Wexler | Vendor Preference Analysis | Review M. Sawyers preference act list. | 0.3 | 112.50 |
| 2/1/2021 | Wexler | Avoidance Actions - Commonwealth | Email E. da Silva, J. Reinhard on proposed steps to resolve Conway McKenzie new data for Microsoft. | 0.4 | 150.00 |
| 2/2/2021 | Reinhard | Avoidance Actions - Commonwealth | Revise First Medical testing and documentation based review notes from previous call with counsel. | 1.3 | 487.50 |
| 2/2/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to 34 vendors to coordinate follow up with vendors' counsel. | 0.4 | 150.00 |
| 2/2/2021 | Reinhard | Vendor Preference Analysis | Review data received for AT&T to perform preference analysis. | 0.1 | 37.50 |
| 2/2/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize Pitney Bowes and Postage by Phone data sets and difference from original raw data in order to discuss with BR counsel. | 1.3 | 487.50 |
| 2/2/2021 | Reinhard | Meetings with Counsel | Call with M. Sawyer at Brown Rudnick to discuss Postage by Phone and Humana. | 0.7 | 262.50 |
| 2/2/2021 | Reinhard | Meetings with Counsel | Review Humana detailed testing per discussion with BR counsel. | 0.9 | 337.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Call with vendor counsel, local counsel and DGC to review preference findings for Institucion Educative Nets. Participants: R. Wexler, C. CondeTorres, W. Alemany, J. Nieves-Gonzales, P. Lengle, M. Gandia. | 0.3 | 112.50 |
| 2/2/2021 | Lengle | Avoidance Actions - Commonwealth | Research and answer question regarding avoidance period payments for Humana Health Plans of Puerto Rico. | 0.5 | 187.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Map one year lookback preference period invoice and payment data for Puerto Rico Telephone provided by Conway MacKenzie to Exhibit 1 payments for the Department of Education. | 0.6 | 225.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Update revised preference claim for the lookback period average days to pay calculation for the Department of Education. | 0.2 | 75.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Identify conflicts in data between original preference testing and Conway MacKenzie data for the Department of Education. | 0.2 | 75.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Map one year lookback preference period invoice and payment data for Puerto Rico Telephone provided by Conway MacKenzie to Exhibit 1 payments | 1 | 375.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Update revised preference claim for the lookback period average days to pay calculation for the Police Department. | 0.5 | 187.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Identify conflicts in data between original preference testing and Conway MacKenzie data for the Police Department | 0.3 | 112.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Map one year lookback preference period invoice and payment data for Puerto Rico Telephone provided by Conway MacKenzie to Exhibit 1 payments. | 0.5 | 187.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Update revised preference claim for the lookback period average days to pay calculation for the State Election Commission | 0.2 | 75.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Identify conflicts in data between original preference testing and Conway MacKenzie data for the State Election Commission | 0.2 | 75.00 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Map one year lookback preference period invoice and payment data for Puerto Rico Telephone provided by Conway MacKenzie to Exhibit 1 payments. | 0.7 | 262.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Update revised preference claim for the lookback period average days to pay calculation for the Department of Health. | 0.3 | 112.50 |
| 2/2/2021 | Lengle | Vendor Preference Analysis | Identify conflicts in data between original preference testing and Conway MacKenzie data for the Department of Health. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/2/2021 | Graham | Avoidance Actions - Commonwealth | Review and convert Payment evidence for First Medical Health Plan, Inc. into excel. | 1.1 | 412.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of purchase orders for Multisystems | 1.1 | 412.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Infante & K. Suria to discuss information requests for AT&T | 0.7 | 262.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze purchase orders for Michica International | 1.9 | 712.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue reviewing purchase orders for Michica International | 0.6 | 225.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and update recommendation memo for Michica International | 0.6 | 225.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and Prep for call with local counsel regarding AT&T | 0.3 | 112.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications with counsel for R. Cordova | 0.2 | 75.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with response to inquiries regarding R. Cordova | 0.1 | 37.50 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing red flag test for AT&T | 0.4 | 150.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing for Humana Health Plans | 0.2 | 75.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with response to follow-up inquiries regarding R. Cordova | 0.2 | 75.00 |
| 2/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of purchase orders for Multisystems | 1.9 | 712.50 |
| 2/2/2021 | Wexler | Vendor Preference Analysis | Email T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard on status of 57 preference vendors with separate categories. | 0.8 | 300.00 |
| 2/2/2021 | Wexler | Vendor Preference Analysis | Prepare for meeting with E. da Silva to review preference claim status and call log. | 0.6 | 225.00 |
| 2/2/2021 | Wexler | Vendor Preference Analysis | Review Microsoft proposed deduct from preference claim of 3 million to adjust for payment range. | 0.4 | 150.00 |
| 2/2/2021 | Wexler | Vendor Preference Analysis | Call with vendor counsel, local counsel and DGC to review preference findings for Institucion Educative Nets.  Participants: R. Wexler, C. CondeTorres, W. Alemany, J. Nieves-Gonzales, P. Lengle, M. Gandia. | 0.3 | 112.50 |
| 2/2/2021 | Wexler | Vendor Preference Settlement | Review Huellas preference claim defenses and prepare for settlement call. | 0.6 | 225.00 |
| 2/2/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Cataldi and M. Sawyer on update on Sonnel and bank issues with Sonnel's loan. | 0.3 | 112.50 |
| 2/2/2021 | Wexler | Vendor Preference Analysis | Write up notes from Nets preference call and forward to M. Sawyer. Nets closed operations Nov 2019 and preference claim issues. | 0.3 | 112.50 |
| 2/2/2021 | Wexler | Vendor Preference Settlement | Respond to Axelrod's questions about Net's preference settlement. | 0.3 | 112.50 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss open items related to Humana Health Plans and bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.6 | 225.00 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call with R. Wexler regarding open Humana questions. | 0.3 | 112.50 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review of analysis of payments via datafile by agency for Humana Healthcare. | 0.3 | 112.50 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review main points for UCC regarding recommendations for Oracle. | 0.6 | 225.00 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Harris. | 0 | - |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Armada. | 0 | - |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review of percentages of premium calculations for Humana Health. | 0.2 | 75.00 |
| 2/3/2021 | da Silva | Vendor Preference Analysis | Review of preference vendor analysis in progress in order of priority including review of call agendas for settlement negotiations. | 0.6 | 225.00 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare and review status update by vendor and timing estimate of completion date for Brown Rudnick. | 0.7 | 262.50 |
| 2/3/2021 | da Silva | Vendor Preference Analysis | Analysis of First Medical preference calculations in preparation for call with vendor's counsel to begin settlement process. | 0.4 | 150.00 |
| 2/3/2021 | da Silva | Vendor Preference Analysis | Review edited preference summary analysis memorandum based on updated calculations. | 0.4 | 150.00 |
| 2/3/2021 | da Silva | Vendor Preference Analysis | Medical payments in advance of tomorrow's call regarding preference claims. | 0.3 | 112.50 |
| 2/3/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review report of 123 remaining vendor claims and dates of completion including providing input. | 0.2 | 75.00 |
| 2/3/2021 | da Silva | Vendor Preference Settlement | Discussion regarding Humana preference questions. Participants:  E. da Silva, J. Reinhard | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/3/2021 | da Silva | Vendor Preference Settlement | Discussion regarding revised claim calculation for First Medical with updated information, and status of preference vendor claim calculations and settlement negotiations. Participants:  E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 2/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review Pitney Bowes memo summarizing the changes in payment data including the addition of several subcategories of Postage by Phone. | 0.2 | 75.00 |
| 2/3/2021 | Reinhard | Vendor Preference Settlement | Post-call review of notes and to do items in order to draft preference settlement memorandum. Ref. Bristol Myers | 0.2 | 75.00 |
| 2/3/2021 | Reinhard | Vendor Preference Settlement | Discussion regarding Humana preference questions. Participants:  E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/3/2021 | Reinhard | Vendor Preference Settlement | Discussion regarding revised claim calculation for First Medical with updated information, and status of preference vendor claim calculations and settlement negotiations. Participants:  E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 2/3/2021 | Reinhard | Vendor Preference Analysis | Revise preference claim for additional information from counsel. Ref. First Medical | 0.6 | 225.00 |
| 2/3/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to schedule preference claim call. Ref. First Medical | 0.1 | 37.50 |
| 2/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence from local counsel regarding St. James negative news and follow up regarding results of investigation. | 0.3 | 112.50 |
| 2/3/2021 | Reinhard | Meetings with Counsel | Preparation for weekly call with Brown Rudnick on Thursday including review and status of action items from prior week. | 0.3 | 112.50 |
| 2/3/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to schedule preference claim call. Ref. Trinity Services | 0.1 | 37.50 |
| 2/3/2021 | Reinhard | Vendor Preference Analysis | Review preference claim and prior correspondence with vendor in preparation for preference claim call. Ref. Bristol Myers | 0.2 | 75.00 |
| 2/3/2021 | Reinhard | Vendor Preference Analysis | Call to discuss preference findings and vendor preference defenses for Bristol-Myers Squibb Puerto Rico with vendor counsel, DGC and vendor representatives.  Participants:  E. Brady, L. Flores, A. Escudero Viera, J. Reinhard, R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 2/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss open items related to Humana Health Plans and bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.6 | 225.00 |
| 2/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Draft memo regarding information we've received regarding Postage by Phone and its relationship with Pitney Bowes. | 0.9 | 337.50 |
| 2/3/2021 | Lengle | Vendor Preference Analysis | Answer question regarding preference findings for Humana Health Plans of Puerto Rico. | 0.3 | 112.50 |
| 2/3/2021 | Lengle | Vendor Preference Analysis | Prepare file to send to vendor counsel for Evertec Inc, supporting preference findings. | 0.6 | 225.00 |
| 2/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss preference findings and vendor preference defenses for Bristol-Myers Squibb Puerto Rico with vendor counsel, DGC and vendor representatives.  Participants:  E. Brady, L. Flores, A. Escudero Viera, J. Reinhard, R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 2/3/2021 | Lengle | Avoidance Actions - Commonwealth | Review and validate data in email to vendor counsel for Albizael Rodriguez Montanez regarding contract documentation for academic year 2013/2014. | 0.6 | 225.00 |
| 2/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss revision of preference findings for Puerto Rico Telephone.  Participants:  R. Wexler, P. Lengle | 0.3 | 112.50 |
| 2/3/2021 | Lengle | Vendor Preference Analysis | Begin review of original preference testing for Puerto Rico Telephone documentation and calculation for payments where data provided by Conway MacKenzie is significantly different from DGC's original preference claim. | 0.5 | 187.50 |
| 2/3/2021 | Donahoe | Case Administration | Preparing schedule of all remaining vendors, including estimated completion date, for counsel | 1.4 | 525.00 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss open items related to Humana Health Plans and bid type vendors. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.6 | 225.00 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing schedule of all remaining vendors, including estimated completion date, for counsel | 1.2 | 450.00 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with local counsel regarding AT&T information requests | 0.1 | 37.50 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Alibzael Rodriguez | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating weekly Vendors in Queue report to be discussed on weekly call with counsel | 1.1 | 412.50 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Multisystems | 0.8 | 300.00 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Completing review of purchase orders for Multisystems | 0.8 | 300.00 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of purchase orders and additional support provided by counsel for Bio Nuclear | 0.9 | 337.50 |
| 2/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts between Microsoft and Adminstracion de Servicios Generales | 1.1 | 412.50 |
| 2/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss revision of preference findings for Puerto Rico Telephone.  Participants:  R. Wexler, P. Lengle | 0.3 | 112.50 |
| 2/3/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare call meeting botes and action plan for Bristol Myers settlement and email J. Reinhard and E. da Silva. | 0.5 | 187.50 |
| 2/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss preference findings and vendor preference defenses for Bristol-Myers Squibb Puerto Rico with vendor counsel, DGC and vendor representatives.  Participants:  E. Brady, L. Flores, A. Escudero Viera, J. Reinhard, R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 2/3/2021 | Wexler | Avoidance Actions - Commonwealth | Call with E. da Silva regarding open Humana questions. | 0.3 | 112.50 |
| 2/4/2021 | da Silva | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne | 1.2 | 450.00 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss follow up regarding Postage by Phone and analyzing vendor statuses in conjunction with counsel. Participants: J. Reinhard, E. da Silva | 0.2 | 75.00 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss follow up regarding St. James and analyzing vendor statuses in conjunction with counsel. Participants:  J. Reinhard, E. da Silva | 0.2 | 75.00 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss follow up regarding Rockett entities and analyzing vendor statuses in conjunction with counsel. Participants:  J. Reinhard, E. da Silva | 0.1 | 37.50 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss GFR Media contract coverage. Participants: E. da Silva & T. Donahoe | 0.2 | 75.00 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review of weekly agenda prepared by Brown Rudnick including preparing talking points for certain topics of discussion. | 0.4 | 150.00 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Construction of universal descriptions of contract analysis and status of each. | 0.5 | 187.50 |
| 2/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review of GFR Media with other similiar vendors with high volume of payments under $5k and $2k for purposes of designing contract testing analysis and recommending strategy. | 0.4 | 150.00 |
| 2/4/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/4/2021 | Reinhard | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne | 1.2 | 450.00 |
| 2/4/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to schedule preference claim call. Ref. Trinity Services | 0.1 | 37.50 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss follow up regarding Postage by Phone and analyzing vendor statuses in conjunction with counsel. Participants:  J. Reinhard, E. da Silva | 0.2 | 75.00 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss follow up regarding St. James and analyzing vendor statuses in conjunction with counsel. Participants:  J. Reinhard, E. da Silva | 0.2 | 75.00 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss follow up regarding Rockett entities and analyzing vendor statuses in conjunction with counsel. Participants:  J. Reinhard, E. da Silva | 0.1 | 37.50 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with local counsel regarding research into negative news - Ref. St. James | 0.1 | 37.50 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with local counsel regarding research into negative news - Ref. Rocket entities | 0.1 | 37.50 |
| 2/4/2021 | Reinhard | Vendor Preference Analysis | Status analysis for preference vendors (34 vendors) to review correspondence and follow up needed in resolution process. | 1.2 | 450.00 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Rocket entities status regarding negative news and outstanding issues to research and resolve. | 0.2 | 75.00 |
| 2/4/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation for weekly call with Brown Rudnick. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/4/2021 | Lengle | Vendor Preference Settlement | Review preference claims, original and revised for Drogueria Betances, in preparation for finalizing preference settlement approval request package. | 0.5 | 187.50 |
| 2/4/2021 | Lengle | Vendor Preference Analysis | Prepare schedule of preference period and preference lookback period payments for Fast Enterprises, relating payments to invoice descriptions, contracts and contract deliverables. | 1.2 | 450.00 |
| 2/4/2021 | Lengle | Vendor Preference Analysis | Review contracts in place for Fast Enterprises during preference period and lookback period to identify timing of deliverables and estimated completion dates for stages of projects. | 1.2 | 450.00 |
| 2/4/2021 | Lengle | Vendor Preference Analysis | Continue review of original preference testing for Puerto Rico Telephone documentation and calculation for payments where data provided by Conway MacKenzie is significantly different from DGC's original preference claim. | 1.3 | 487.50 |
| 2/4/2021 | Lengle | Vendor Preference Analysis | Make final adjustments to revised preference claim for Puerto Rico Telephone. | 1.1 | 412.50 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss GFR Media contract coverage. Participants: E. da Silva & T. Donahoe | 0.2 | 75.00 |
| 2/4/2021 | Donahoe | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne | 1.2 | 450.00 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of claim against Drogeuria Betances | 0.1 | 37.50 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for GFR Media to summarize payments not subject to documentation and contract requirements | 1.1 | 412.50 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for GFR Media | 1.4 | 525.00 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for GFR Media | 0.6 | 225.00 |
| 2/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support and purchase orders for Bio Nuclear | 0.6 | 225.00 |
| 2/4/2021 | Wexler | Vendor Preference Analysis | Review Fast Enterprise preference claim and write up missing items to email P. Lengle. | 0.6 | 225.00 |
| 2/4/2021 | Wexler | Vendor Preference Analysis | Review updated PR Telephone preference claim and finalize approach. | 0.7 | 262.50 |
| 2/4/2021 | Wexler | Avoidance Actions - Commonwealth | Call with Sierra of Droguira Betances to review 4 year adversary complaint and urgency to resolve because of audit financials and bank issues. | 0.6 | 225.00 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Organize PSAR and conference call to address Droguira Betances request for help. | 0.3 | 112.50 |
| 2/4/2021 | Wexler | Avoidance Actions - Commonwealth | Create action plan to address Droguira Betances request for help. | 0.2 | 75.00 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Put preference package together for College Board, and email Attorney Zouairabani in preparation for settlement call. | 0.1 | 37.50 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Put preference package together for  Fast, and email Attorney Zouairabani in preparation for settlement call. | 0.4 | 150.00 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Put preference package together for PR Telephone, and email Attorney Zouairabani in preparation for settlement call. | 0.4 | 150.00 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Respond to T. Axelrod questions regarding Droguira Betances preference settlement plan. | 0.6 | 225.00 |
| 2/4/2021 | Wexler | Avoidance Actions - Commonwealth | Research Cardinal Health Ryan White contract coverage and prepare for call with M. Sawyer to review. | 0.5 | 187.50 |
| 2/4/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Cardinal contract coverage. | 0.2 | 75.00 |
| 2/4/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Humana contract coverage. | 0.1 | 37.50 |
| 2/4/2021 | Wexler | Vendor Preference Settlement | Email Attorney Bilowz preference settlement offer and reason for offer. | 0.4 | 150.00 |
| 2/5/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Fast Enterprise day range and defenses. Attendees R. Wexler, E. da Silva. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to prepare for preference call with counsel for The College Board. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to prepare for preference call with counsel for PR Telephone. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to prepare for preference call with counsel for Fast Enterprises. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Discuss status of negative news and contract coverage for Microsoft. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Discuss status of negative news related to Genesis. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to discuss the preference claims with Fast Enterprise with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to discuss the preference claims with  PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to discuss the preference claims with the College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to discuss the preference claims with PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Call to discuss the preference claims with The College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Review preference testing for Fast Enterprise to prepare for meeting with vendor's counsel. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Review preference testing for The College Board to prepare for meeting with vendor's counsel. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Review preference testing for PR Telephone to prepare for meeting with vendor's counsel. | 0.3 | 112.50 |
| 2/5/2021 | da Silva | Vendor Preference Analysis | Review the vendor's analysis of preference claims for Fast Enterprise provided by vendor's counsel. | 0.3 | 112.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the preference claims with Fast Enterprise with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the preference claims with  PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the preference claims with the College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the preference claims with PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the preference claims with The College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation for call with counsel re: Fast Enterprises. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation for call with counsel re: PR Telephone. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation for call with counsel re: The College Board. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to discuss preference claim and process to resolve. Ref. First Medical | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Review status of Microsoft avoidance detailed testing. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with local counsel to discuss negative news re: Rocket entities and St. James. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Review information provided by counsel for Postage by Phone. | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Review vendor resolution status for the preference claim related to 34 vendors to coordinate follow up with vendors' counsel. | 0.3 | 112.50 |
| 2/5/2021 | Reinhard | Vendor Preference Settlement | Wrap up preference settlement memorandum update including vendor letter, vendor preference calculations and vendor defenses. Ref. Bristol Myers | 0.4 | 150.00 |
| 2/5/2021 | Reinhard | Vendor Preference Settlement | Preference settlement memorandum update including vendor letter, vendor preference calculations and vendor defenses. Ref. Bristol Myers | 1.8 | 675.00 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for preference call with counsel for The College Board. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for preference call with counsel for PR Telephone. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for preference call with counsel for Fast Enterprises. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Discuss status of negative news and contract coverage for Microsoft. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Reinhard | Vendor Preference Analysis | Discuss status of negative news related to Genesis. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances. | 0.5 | 187.50 |
| 2/5/2021 | Lengle | Vendor Preference Analysis | Validate and revise information in vendor overview section for Drogueria Betances. | 0.3 | 112.50 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances:  Document revision of DGC preference claim. | 0.5 | 187.50 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances. | 0.6 | 225.00 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence for Drogueria Betances and identify 15 vendor exhibits to be included. | 0.5 | 187.50 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances:  Document vendor preference defenses. | 1.3 | 487.50 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances: Time includes preparing days to pay calculations stratification chart to illustrate differences in preference findings under 3 alternate scenarios. | 1.4 | 525.00 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances:  Prepare exhibit displaying alternate preference testing scenarios. | 1.1 | 412.50 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances:  Review and compile summary narrative and 15 exhibits, including file size reduction, where necessary. | 0.6 | 225.00 |
| 2/5/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances:  Perform review and quality control procedures on narrative and all exhibits; finalize version #3. | 1.2 | 450.00 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing updated recommendation memo for GFR Media | 0.3 | 112.50 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of purchase orders provided by Bio Nuclear, issued pursuant to bid process | 1.8 | 675.00 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Bio Nuclear | 0.9 | 337.50 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of purchase orders provided by Distribuidora Lebron, issued pursuant to bid process | 1.9 | 712.50 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Distribuidora Lebron | 0.8 | 300.00 |
| 2/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up with Conway MacKenzie regarding request for payment details for Microsoft Caribbean, Microsoft Corp, and Genesis Security | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to discuss the preference claims with the College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to prepare for preference call with counsel for PR Telephone. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to prepare for preference call with counsel for Fast Enterprises. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Discuss status of negative news and contract coverage for Microsoft. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Discuss status of negative news related to Genesis. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to discuss the preference claims with Fast Enterprise with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to discuss the preference claims with  PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to prepare for preference call with counsel for The College Board. Participants:  E. da Silva, J. Reinhard, R. Wexler | 0.1 | 37.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to discuss the preference claims with PR Telephone with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | Wexler | Vendor Preference Analysis | Call to discuss the preference claims with The College Board with vendors' counsel, local counsel. Attendees include R. Wexler, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/5/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Fast Enterprise day range and defenses. Attendees R. Wexler, E. da Silva. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/6/2021 | Lengle | Vendor Preference Analysis | Review and test documentation provided by vendor counsel for Drogueria Betances to support preference period payments made under the Ryan White Program. | 1.5 | 562.50 |
| 2/6/2021 | Lengle | Vendor Preference Settlement | Make revisions to preference settlement approval request package for Droguería Betances, LLC - Version #4. | 1.5 | 562.50 |
| 2/6/2021 | Lengle | Vendor Preference Analysis | Cross reference Ryan White program codes provided by vendor counsel for Drogueria Betances preference period payments to code types associated with preference period payments based on Exhibit 1 data and payments in DGC's preference claim. | 1.4 | 525.00 |
| 2/6/2021 | Lengle | Vendor Preference Settlement | Prepare exhibits related to Ryan White preference period payments for inclusion in preference settlement approval request package for Drogueria Betances, LLC. | 1 | 375.00 |
| 2/6/2021 | Wexler | Vendor Preference Analysis | Review and update preference floor and draft floor recommendation section and tie out total Ryan white payments of $8.3 Million, email to P. Lengle ref: Droguira Betances. | 1.8 | 675.00 |
| 2/6/2021 | Wexler | Vendor Preference Settlement | Updated preference settlement floor for Huellas based on analysis of financials and recommend to lower settlement to M. Sawyer and T. Axelrod. | 0.7 | 262.50 |
| 2/6/2021 | Wexler | Vendor Preference Analysis | Email Attorney Zouairabani regarding the College Board preference defenses. | 0.5 | 187.50 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on Evertec. | 0.2 | 75.00 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on Ecolift. | 0.2 | 75.00 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on MCCS. | 0.1 | 37.50 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on Sonnel. | 0.2 | 75.00 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on ViiV. | 0.3 | 112.50 |
| 2/6/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and t. Axelrod on update on Computer Learning. | 0.2 | 75.00 |
| 2/6/2021 | Wexler | Vendor Preference Settlement | Final review of preference settlement PSAR for Droguira Betances and email M. Sawyer and T. Axelrod in preparation of settlement call on 2/8. | 0.6 | 225.00 |
| 2/6/2021 | Wexler | Vendor Preference Analysis | Prepare for National Building preference call on 2/8 | 0.2 | 75.00 |
| 2/6/2021 | Wexler | Vendor Preference Settlement | Review PSAR for National Building | 0.1 | 37.50 |
| 2/6/2021 | Wexler | Vendor Preference Analysis | Update preference claim for National Building and email to J. Reinhard and E. da Silva. | 0.5 | 187.50 |
| 2/6/2021 | Donahoe | Vendor Preference Analysis | Preparing a vendor tracker that illustrates status of all remaining vendors, to be shared with counsel and local counsel | 1 | 375.00 |
| 2/7/2021 | Lengle | Vendor Preference Settlement | Make final revisions to preference settlement approval request package for Droguería Betances, LLC - Version #5. | 0.7 | 262.50 |
| 2/7/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Alemany and C. Infante re: status of Ecolift approval, negative news, and next steps. | 0.4 | 150.00 |
| 2/7/2021 | Wexler | Vendor Preference Settlement | Email Naguan on next court hearing and timing to complete preference settlement re: Evertec. | 0.3 | 112.50 |
| 2/8/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference settlement strategy for Droguería Betances in advance of call with vendor and vendor counsel.  Participants:  R. Wexler, M. Sawyer, P. Lengle, T. Axelrod, E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call to discuss remaining 40 preference analyses and outreach for each stage of preference analysis. Attendees:  E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/8/2021 | da Silva | Avoidance Actions - Commonwealth | Call to prepare for call with counsel re: Office Gallery. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call with counsel/vendor to discuss preference claim. Ref. CTP. Participants:  E. da Silva, J. Reinhard, C. Infante, R. Pizarro, R. Manuel, J. Catala | 0.4 | 150.00 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Review of Drougeria Betances preference analysis and recommendation memorandum including federal funds defenses. | 0.5 | 187.50 |
| 2/8/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Office Gallery and details for vendor tracker to be shared with counsel. Participants: T. Donahoe and E. da Silva | 0.4 | 150.00 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call with discuss preference claim with vendor's counsel re: Office Gallery. Attendees: E. da Silva, J. Reinhard, C. Infante. | 0.5 | 187.50 |
| 2/8/2021 | da Silva | Vendor Preference Settlement | Call to discuss settlement range with Drougeria Betances. Attendees: R. Wexler, E. da Silva, J. Reinhard, P. Lengle, T. Alexrod, M. Sawyer. | 0.3 | 112.50 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call to discuss Office Gallery preference calculations including vendor call debrief as well as next steps. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call to discuss Ambassador preference calculations including federal funds defense as well as next steps. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/8/2021 | da Silva | Vendor Preference Analysis | Call to discuss remaining 40 preference analyses and outreach for each stage of preference analysis. | 0.2 | 75.00 |
| 2/8/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Begin preparation of preference settlement memorandum including documentation related to an overview of the business and the payments made during the preference period. Ref. AVS | 1 | 375.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Continue preparation of preference settlement memorandum including days to pay analyses and vendor defenses re: AVS. | 1.1 | 412.50 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Review revised payment information in comparison to contract coverage for Microsoft. | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Review of prior correspondence with Office Gallery in preparation to document for preference settlement negotiations. | 0.2 | 75.00 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Review of correspondence with 34 preference vendors in order to coordinate follow up with non-responses and set dates to discuss preference claims. | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Call with counsel/vendor to discuss preference claim. Ref. CTP. Participants: E. da Silva, J. Reinhard, C. Infante, R. Pizarro, R. Manuel, J. Catala | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Review preference claim in preparation of call with counsel and vendor. Ref. CTP | 0.2 | 75.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Call to discuss settlement range with Drougeria Betances. Attendees: R. Wexler, E. da Silva, J. Reinhard, P. Lengle, T. Alexrod, M. Sawyer. | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with counsel regarding federal funds defense for AVS. | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to prepare for call with counsel re: Office Gallery. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Office Gallery preference calculations including vendor call debrief as well as next steps. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Ambassador preference calculations including federal funds defense as well as next steps. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Call to discuss remaining 40 preference analyses and outreach for each stage of preference analysis. Attendees: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation of support to provide to vendor's counsel regarding ordinary course calculations. Ref. Fast Enterprises | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation of support to provide to vendor's counsel regarding ordinary course calculations. Ref. The College Board | 0.3 | 112.50 |
| 2/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Preparation of support to provide to vendor's counsel regarding ordinary course calculations. Ref. PR Telephone Co | 0.1 | 37.50 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlement strategy for Drogueria Betances in advance of call with vendor and vendor counsel. Participants: R. Wexler, M. Sawyer, P. Lengle, T. Axelrod, E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Call with discuss preference claim with vendor's counsel re: Office Gallery. Attendees: E. da Silva, J. Reinhard, C. Infante. | 0.5 | 187.50 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Review communications and preference claim in preparation for call with vendor's counsel. Ref. Office Gallery | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Analysis | Review communications and preference claim in preparation for call with vendor's counsel. Ref. Drogueria Betances | 0.4 | 150.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Wrap up analysis and preparation of preference settlement memorandum re: AVS. | 1.4 | 525.00 |
| 2/8/2021 | Reinhard | Vendor Preference Settlement | Correspondence with counsel regarding federal funds defense in preference claim. Ref. AVS | 0.2 | 75.00 |
| 2/8/2021 | Lengle | Vendor Preference Settlement | Call to discuss preference settlement strategy for Drogueria Betances in advance of call with vendor and vendor counsel. Participants: R. Wexler, M. Sawyer, P. Lengle, T. Axelrod, E. da Silva, J. Reinhard | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/8/2021 | Lengle | Vendor Preference Settlement | Call to discuss settlement range with Drougeria Betances. Attendees: R. Wexler, E. da Silva, J. Reinhard, P. Lengle, T. Alexrod, M. Sawyer. | 0.3 | 112.50 |
| 2/8/2021 | Lengle | Vendor Preference Settlement | Update preference vendor settlement approval request database for preference settlement request approval packages submitted to Brown Rudnick to date and settlement floors approved for 27 vendors. | 1 | 375.00 |
| 2/8/2021 | Lengle | Vendor Preference Analysis | Review and update preference vendor call log with calls scheduled and cancelled as of 2/8/21. | 0.7 | 262.50 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Office Gallery and details for vendor tracker to be shared with counsel. Participants: T. Donahoe and E. da Silva | 0.4 | 150.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for National Building Maintenance | 0.6 | 225.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Ready & Responsible Security | 0.2 | 75.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Empresas ARR | 0.4 | 150.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing and updating universal tracker of remaining vendors to be shared with counsel | 1.9 | 712.50 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing and updating universal tracker of remaining vendors to be shared with counsel | 1.2 | 450.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Microsoft contract coverage testing for updated payment data from Conway MacKenzie | 1.6 | 600.00 |
| 2/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts registered between Microsoft and Administracion de Servicios Generales | 0.7 | 262.50 |
| 2/8/2021 | Wexler | Vendor Preference Analysis | Research on steps needed to complete E. Cardona adversary and preference claim. | 0.6 | 225.00 |
| 2/8/2021 | Wexler | Vendor Preference Analysis | Review and update open items for adversary claim and preference claim ref: National Building and email T. Donahoe and E. da Silva. | 0.6 | 225.00 |
| 2/8/2021 | Wexler | Vendor Preference Settlement | Call to discuss settlement range with Drougeria Betances. Attendees: R. Wexler, E. da Silva, J. Reinhard, P. Lengle, T. Alexrod, M. Sawyer. | 0.3 | 112.50 |
| 2/8/2021 | Wexler | Vendor Preference Settlement | Update call log, floor approval tracker, PSAR status, and transition preference vendors and email P. Lengle. | 0.9 | 337.50 |
| 2/8/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlement strategy for Drogueria Betances in advance of call with vendor and vendor counsel.  Participants:  R. Wexler, M. Sawyer, P. Lengle, T. Axelrod, E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 2/8/2021 | Wexler | Avoidance Actions - Commonwealth | Update information provided by Betance and J. Reinhard on Ryan White and email to M. Sawyer and T. Axelrod. | 0.6 | 225.00 |
| 2/9/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 2/9/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss federal funds defense re: Ambassador Veterans Services. Attendees: J. Reinhard, E. da Silva, M. Sawyer. | 1 | 375.00 |
| 2/9/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss the responses to UCC questions regarding contract coverage and invoice testing. Attendees E. da Silva, T. Donahoe. | 0.3 | 112.50 |
| 2/9/2021 | da Silva | Vendor Preference Settlement | Make refinements to the universal claims status for Brown Rudnick including analysis of settlement ranges. | 0.9 | 337.50 |
| 2/9/2021 | da Silva | Avoidance Actions - Commonwealth | Review of analysis and recommendation memorandum for Clinicia de Pediactrica preference claim. | 0.5 | 187.50 |
| 2/9/2021 | da Silva | Avoidance Actions - Commonwealth | Review of preference period payments by region for Clinicia de Pediactrica. | 0.2 | 75.00 |
| 2/9/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss federal funds defense re: Ambassador Veterans Services. Attendees: J. Reinhard, E. da Silva, M. Sawyer. | 1 | 375.00 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Call with vendor and counsel to discuss preference settlement. Ref. Drogueria Betances. Participants: R. Wexler, J. Reinhard, M. Sawyer, T. Axelrod, C. Infante, O. Rodriguez, F. Fontanet, S. Sierra, F. Van Derdys | 0.3 | 112.50 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Call with vendor/counsel re: preference settlement. Ref. Merck. Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/9/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference claim discussion. Ref. Trinity Services | 0.1 | 37.50 |
| 2/9/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with counsel regarding Postage by Phone and AVS. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/9/2021 | Reinhard | Vendor Preference Analysis | Review of correspondence with 34 preference vendors in order to coordinate follow up with non-responses and set dates to discuss preference claims. | 0.3 | 112.50 |
| 2/9/2021 | Reinhard | Vendor Preference Analysis | Review of documents requested by counsel related to preference claim calculations. Ref. Fast Enterprises, College Board | 0.1 | 37.50 |
| 2/9/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with vendor to follow up on questions regarding the federal funds defense. Ref. AVS | 0.3 | 112.50 |
| 2/9/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of correspondence regarding negatives news. Ref. Ecolift | 0.2 | 75.00 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Begin preference settlement memorandum analysis and documentation for Office Gallery. | 0.6 | 225.00 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memo including days to pay calculation by Region for preference settlement resolution process. Ref. CTP | 1.2 | 450.00 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Revisions to preference settlement memo based on conversations with vendor's counsel. Ref. CTP | 1.8 | 675.00 |
| 2/9/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss settling preference claim. Ref. Merck Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/9/2021 | Reinhard | Vendor Preference Analysis | Call with counsel to settle preference claim. Ref. Drogueria Betances Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.4 | 150.00 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Prepare and format Conway MacKenzie preference period payment and invoice data for use in preference testing for Edwin Cardona & Asociados, Inc. | 1.6 | 600.00 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Prepare and format Conway MacKenzie one year lookback period payment and invoice data for use in preference testing for Edwin Cardona & Asociados, Inc. | 1.8 | 675.00 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Continue to prepare and format Conway MacKenzie one year lookback period payment and invoice data for use in preference testing for Edwin Cardona & Asociados, Inc. | 0.3 | 112.50 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Prepare revised preference findings worksheet for Edwin Cardona & Asociados, Inc. incorporating payment and invoice data from Conway MacKenzie for both the preference period and the one year lookback period. | 1.8 | 675.00 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Continue to prepare revised preference findings worksheet for Edwin Cardona & Asociados, Inc. incorporating payment and invoice data from Conway MacKenzie for both the preference period and the one year lookback period. | 0.2 | 75.00 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Perform qualify control review of calculations in revised preference findings worksheet for Edwin Cardona & Asociados and prepare file for distribution to vendor counsel. | 0.9 | 337.50 |
| 2/9/2021 | Lengle | Vendor Preference Analysis | Prepare summary of current status and outstanding action items for 15 preference vendors. | 1.7 | 637.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Oracle Caribbean | 0.2 | 75.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on N. Harris Computer Corp | 0.2 | 75.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss the responses to UCC questions regarding contract coverage and invoice testing. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Armada Productions | 0.2 | 75.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Guimerfe Inc. | 0.2 | 75.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Suen Oscar Rodriguez Crespo | 0.2 | 75.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Caribbean Temporary Services | 0.3 | 112.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Eastern America Insurance | 0.3 | 112.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC's questions on Prospero Tire Export | 0.5 | 187.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating universal tracker for remaining vendors to reflect suggested edits from counsel and E. da Silva | 1.9 | 712.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for AT&T | 0.3 | 112.50 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Didacticos, Inc. | 1.2 | 450.00 |
| 2/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue updating universal vendor status tracker to be shared with counsel | 1.4 | 525.00 |
| 2/9/2021 | Wexler | Vendor Preference Settlement | Prepare memo for Merck preference settlement call and email M. Sawyer and T. Axelrod. | 1 | 375.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/9/2021 | Wexler | Avoidance Actions - Commonwealth | Review non-federal and new value amounts for Merck and email M. Sawyer and T. Axelrod with new floor recommendation. | 0.5 | 187.50 |
| 2/9/2021 | Wexler | Vendor Preference Settlement | Call with vendor and counsel to discuss preference settlement. Ref. Drogueria Betances. Participants: R. Wexler, P. Lengle, J. Reinhard, M. Sawyer, T. Axelrod, C. Infante, O. Rodriguez, F. Fontanet, S. Sierra, F. Van Derdys | 0.3 | 112.50 |
| 2/9/2021 | Wexler | Vendor Preference Settlement | Call with vendor/counsel re: preference settlement. Ref. Merck. Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/9/2021 | Wexler | Vendor Preference Settlement | Call with counsel to discuss settling preference claim. Ref. Merck Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/9/2021 | Wexler | Vendor Preference Analysis | Call with counsel to settle preference claim. Ref. Droguerua Betances Participants: R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.4 | 150.00 |
| 2/10/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 2/10/2021 | da Silva | Vendor Preference Settlement | Review of Office Gallery PSAR prior to send to Brown Rudnick for approval. | 0.3 | 112.50 |
| 2/10/2021 | da Silva | Vendor Preference Settlement | Analysis of Microsoft preference payments and settlement package as well as contract analysis details. | 0.6 | 225.00 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Read program manual provided by Ambassador Veterans Services. | 0.2 | 75.00 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of E. Cardona status and next steps provided by R. Wexler. | 0.6 | 225.00 |
| 2/10/2021 | da Silva | Vendor Preference Analysis | Prepare for call with UCC by reviewing agenda prepared by Brown Rudnick including studying details of fraudulent transfers or preference claims. | 0.9 | 337.50 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Read summary of Ambassador Veterans Services flow of funds prepared by Brown Rudnick. | 0.2 | 75.00 |
| 2/10/2021 | da Silva | Vendor Preference Settlement | Review of CTP PSAR before sending to Brown Rudnick for approval. | 0.3 | 112.50 |
| 2/10/2021 | da Silva | Vendor Preference Analysis | Call with counsel and vendor to discuss preference claim analysis and next steps in resolution process. Ref. GF Solutions. Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzales, C. Sagaradia, G. Figueroa | 0.4 | 150.00 |
| 2/10/2021 | da Silva | Vendor Preference Analysis | Call to discuss College Board preference claim analysis. Attendees include E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/10/2021 | da Silva | Vendor Preference Analysis | Call to discuss Fast Enterprises preference claim analysis. Attendees include E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize work performed on Ecolift contracting criminal allegations for Brown Rudnick. | 0.6 | 225.00 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Read analysis and correspondence send to vendor's counsel for GF solutions in preparation for call with vendor's counsel. | 0.5 | 187.50 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Post-call discussion after GF Solutions call to discuss next steps. Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzales | 0.2 | 75.00 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: Ecolift, Huellas, AVS. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: Huellas. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/10/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: AVS. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of correspondence related to negative news for Ecolift. | 0.4 | 150.00 |
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Review of correspondence with 34 preference vendors in order to coordinate follow up with non-responses and set dates to discuss preference claims. | 0.4 | 150.00 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Post-call discussion after GF Solutions call to discuss next steps. Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzales | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: Ecolift, Huellas, AVS. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: Huellas. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss GF Solutions, emails from counsel re: AVS. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Call to discuss College Board preference claim analysis. Attendees include E. da Silva, J. Reinhard. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Fast Enterprises preference claim analysis. Attendees include E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Call with counsel and vendor to discuss preference claim analysis and next steps in resolution process. Ref. GF Solutions. Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzales, C. Sagaradia, G. Figueroa | 0.4 | 150.00 |
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Preparation and analysis for preference recommendation memorandum for Office Gallery including review of alternative days to pay scenarios. | 1.4 | 525.00 |
| 2/10/2021 | Reinhard | Vendor Preference Analysis | Preparation and analysis for preference recommendation memorandum for Office Gallery including review of vendor defenses. | 1.1 | 412.50 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with vendor and counsel regarding questions surrounding federal funds defense. Ref. AVS | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Vendor Preference Settlement | Correspondence with counsel/vendor to coordinate preference settlement call. Ref. Trinity Services | 0.2 | 75.00 |
| 2/10/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence from counsel regarding federal funds defense and respond with additional information. Ref. AVS | 0.2 | 75.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Huellas Therapy Group | 0.3 | 112.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Negative news review for Ecolift Corp | 0.6 | 225.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with Junior Bus Line regarding requests for additional information | 0.2 | 75.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for Netwave Equipment Corp regarding document requests | 0.2 | 75.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with representative for the Cabrera auto vendors regarding document requests | 0.2 | 75.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for Airborne Security Services regarding document requests | 0.2 | 75.00 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with R. Wexler regarding document requests for Quest Diagnostics | 0.1 | 37.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Empresas ARR | 1.9 | 712.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Empresas ARR | 0.9 | 337.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Empresas ARR | 0.7 | 262.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support and payment data for Empresas ARR | 1.3 | 487.50 |
| 2/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional data provided by Hewlett Packard and updating testing | 0.8 | 300.00 |
| 2/10/2021 | Wexler | Vendor Preference Settlement | Email Attorney Bilowz on preference settlement ref: Humana. | 0.2 | 75.00 |
| 2/10/2021 | Wexler | Vendor Preference Analysis | Review Fast Enterprise lookback preference testing and email J. Reinhard. | 0.3 | 112.50 |
| 2/10/2021 | Wexler | Vendor Preference Analysis | Review College Board lookback preference testing and email J. Reinhard. | 0.2 | 75.00 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Pull all correspondence and call notes for Office Gallery and email J. Reinhard. | 0.5 | 187.50 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyer's agenda for UCC call and provide comments. | 0.3 | 112.50 |
| 2/10/2021 | Wexler | Vendor Preference Settlement | Review Ricoh preference settlement documents sent by Attorney Van Derdys. | 0.2 | 75.00 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review contract coverage for Microsoft and T. Donahue's email analyzing information. | 0.4 | 150.00 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Respond to T. Axelrod's follow-up question ref: Ecolift. | 0.4 | 150.00 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Respond to Attorney Ortiz email on status of Albizael back up information for 5-year contract. | 0.3 | 112.50 |
| 2/10/2021 | Wexler | Vendor Preference Settlement | Review Oracle preference settlement red line documents. | 0.5 | 187.50 |
| 2/10/2021 | Wexler | Vendor Preference Analysis | Email Attorney Zouairabani ref: Evertec preference claim. | 0.2 | 75.00 |
| 2/10/2021 | Wexler | Avoidance Actions - Commonwealth | Pull together all correspondence on Ecolift negative news and email to T. Axelrod. | 0.8 | 300.00 |
| 2/10/2021 | Wexler | Vendor Preference Analysis | Finalize memo on each step and attachment to resolve E. Cardona preference claim and adversary claim and email Attorney Gonzalez, DGC team, C. Infante. | 1.2 | 450.00 |
| 2/11/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss questions regarding vendor recommendation memos. Participants: S. Martinez, E. da Silva, and T. Donahoe | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/11/2021 | da Silva | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick to discuss details of default vendor status, fraudulent transfer contract analysis in process, and preference claim settlement progress. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, and T. Axelrod. | 1 | 375.00 |
| 2/11/2021 | da Silva | Vendor Preference Settlement | Call with Brown Rudnick and UCC regarding preference settlement recommendations, fraudulent transfer recommendations. Attendees E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer, T. Axelrod, S. Martinez, N. Bassett. | 1.1 | 412.50 |
| 2/11/2021 | da Silva | Meetings with Counsel | Call with M. Sawyer regarding bus companies computer issues questions from UCC. | 0.1 | 37.50 |
| 2/11/2021 | da Silva | Vendor Preference Settlement | Review of Microsoft preference recommendation for settlement floor. | 0.3 | 112.50 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Review of TrueNorth updated negative news summary. | 0.1 | 37.50 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Huellas financial analysis to support inability to pay. | 0.3 | 112.50 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Review of N. Harris contracts and summarize DGC's understanding of the renewal per discussions with the vendor. | 0.2 | 75.00 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare memorandum of Creative Educational criminal charges and status including comparison of allegations to contracts and time period in contract analysis. | 0.9 | 337.50 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Provide additional N. Harris documents to Brown Rudnick and local counsel. | 0.4 | 150.00 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Review of payments for Global Insurance including performing analytic of quarterly data. | 0.4 | 150.00 |
| 2/11/2021 | da Silva | Avoidance Actions - Commonwealth | Call after call with counsel to discuss open items to be completed related to N. Harris, Bus companies and GIA. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick to discuss details of default vendor status, fraudulent transfer contract analysis in process, and preference claim settlement progress. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, and T. Axelrod. | 1 | 375.00 |
| 2/11/2021 | Reinhard | Vendor Preference Settlement | Call with Brown Rudnick and UCC regarding preference settlement recommendations, fraudulent transfer recommendations. Attendees E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer, T. Axelrod, S. Martinez, N. Bassett. | 1.1 | 412.50 |
| 2/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Call after call with counsel to discuss open items to be completed related to N. Harris, Bus companies and GIA. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Review documents related to N. Harris in order to respond to counsel's questions regarding contract coverage. | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Microsoft in preparation of call with UCC counsel and local counsel and SCC counsel and local counsel. | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss N. Harris in preparation of call with UCC counsel and local counsel and SCC counsel and local counsel. | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Vendor Preference Analysis | Review of preference and avoidance recommendation memos in preparation of call with counsel. | 0.6 | 225.00 |
| 2/11/2021 | Reinhard | Vendor Preference Settlement | Review preference settlement memorandum and update calculations for change in billing system. Ref. CTP | 0.4 | 150.00 |
| 2/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Review contract information, communications from counsel re: 2006 contract and 2020 contract for N. Harris. | 0.2 | 75.00 |
| 2/11/2021 | Reinhard | Vendor Preference Settlement | Review Microsoft preference settlement memorandum and testing in preparation for afternoon meeting with counsel. | 0.3 | 112.50 |
| 2/11/2021 | Lengle | Vendor Preference Analysis | Prepare worksheet of detail payments and invoices supporting preference claim for Puerto Rico Telephone data in the one year lookback period at request of vendor counsel. | 0.8 | 300.00 |
| 2/11/2021 | Lengle | Vendor Preference Settlement | Begin preparation of preference settlement approval request package for Evertec Inc. - perform preform preference testing under 2 alternate scenarios. | 0.9 | 337.50 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Humana Health Plan | 0.5 | 187.50 |
| 2/11/2021 | Donahoe | Vendor Preference Settlement | Call with Brown Rudnick and UCC regarding preference settlement recommendations, fraudulent transfer recommendations. Attendees E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer, T. Axelrod, S. Martinez, N. Bassett. | 1.1 | 412.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/11/2021 | Donahoe | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick to discuss details of default vendor status, fraudulent transfer contract analysis in process, and preference claim settlement progress. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, and T. Axelrod. | 1 | 375.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss questions regarding vendor recommendation memos. Participants: S. Martinez, E. da Silva, and T. Donahoe | 0.8 | 300.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional payment support provided by Hewlett Packard | 1.1 | 412.50 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for weekly phone call with counsel | 0.3 | 112.50 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with counsel and UCC | 0.2 | 75.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Pedro Clinton, CFO of Cabrera Group, and facilitating shared folder to upload files | 0.6 | 225.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Requesting assistance with setting up new Sharefile folder for PR vendor | 0.2 | 75.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts for Ecolift | 0.3 | 112.50 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Guimerfe, Inc. | 0.2 | 75.00 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional payment support for Truenorth and providing UCC with results | 1.5 | 562.50 |
| 2/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing e-mail to counsel and UCC with backup for N. Harris Computer Corporation | 0.3 | 112.50 |
| 2/11/2021 | Wexler | Vendor Preference Settlement | Review and update preference settlement floor for vendor CTP, write recommendation section and email J. Reinhard. | 1.1 | 412.50 |
| 2/11/2021 | Wexler | Avoidance Actions - Commonwealth | Review Quest status and email Attorney Fallon on cutoff date. | 0.3 | 112.50 |
| 2/11/2021 | Wexler | Avoidance Actions - Commonwealth | Review Ecolift negative news email from C. Infante. | 0.3 | 112.50 |
| 2/11/2021 | Wexler | Vendor Preference Settlement | Updated PSAR floor approval tracker pending UCC call today. | 0.5 | 187.50 |
| 2/11/2021 | Wexler | Vendor Preference Analysis | Provide update to E. da Silva and T. Donahoe on dismissal and preference status re: Evertec. | 0.3 | 112.50 |
| 2/11/2021 | Wexler | Vendor Preference Settlement | Review preference settlement offer financials for ability to pay and defenses and email Attorney Betancourt ref; MCG. | 0.6 | 225.00 |
| 2/12/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 2/12/2021 | da Silva | Vendor Preference Settlement | Call to discuss settlement floor recommendation re: North Janitorial preference claim. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |
| 2/12/2021 | da Silva | Vendor Preference Settlement | Call to prepare for North Janitorial preference claim settlement call including review of standard deviation. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |
| 2/12/2021 | da Silva | Vendor Preference Settlement | Call to discuss settlement floor recommendation re: North Janitorial preference claim. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |
| 2/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of Global Insurance Agency declaration pages and payment connection. | 0.2 | 75.00 |
| 2/12/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding contract analysis in progress and fraudulent transfer deadlines in line with Brown Rudnick's recent communication. Attendees E. da Silva, T. Donohoe. | 0.5 | 187.50 |
| 2/12/2021 | da Silva | Vendor Preference Settlement | Review of North Janitorial revised PSAR. | 0.3 | 112.50 |
| 2/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review Creative Educational contract testing and draft recommendation memorandum for fraudulent transfer claim. | 0.9 | 337.50 |
| 2/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review of invoices memo detail. | 0.6 | 225.00 |
| 2/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of revised exhibit 1 data for the 2 Microsoft entities in comparison to contract analysis. | 0.9 | 337.50 |
| 2/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of payment data and contract data in comparison to payment data for the two Microsoft entities. | 1.1 | 412.50 |
| 2/12/2021 | Reinhard | Vendor Preference Settlement | Call to discuss settlement floor recommendation re: North Janitorial preference claim. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |
| 2/12/2021 | Reinhard | Vendor Preference Settlement | Review of preference data and further analysis of payments in time period where invoicing was down due to computer issues in 2016. Ref. Albizael | 0.5 | 187.50 |
| 2/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up correspondence with counsel and vendor to resolve 4-year fraudulent transfers along with preference claim. Ref. North Janitorial | 0.3 | 112.50 |
| 2/12/2021 | Reinhard | Vendor Preference Settlement | Call to prepare for North Janitorial preference claim settlement call including review of standard deviation. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/12/2021 | Reinhard | Vendor Preference Settlement | Call to discuss settlement floor recommendation re: North Janitorial preference claim. Attendees: J. Reinhard, E. da Silva. | 0.3 | 112.50 |
| 2/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss avoidance testwork status for North Janitorial. Participants: J. Reinhard, T. Donahoe | 0.2 | 75.00 |
| 2/12/2021 | Reinhard | Vendor Preference Settlement | Contract coverage review, revisions to preference settlement memo after call with counsel and vendor. Ref. North Janitorial | 1.1 | 412.50 |
| 2/12/2021 | Reinhard | Vendor Preference Analysis | Prepare for North Janitorial preference call. | 0.4 | 150.00 |
| 2/12/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Evertec Inc. - Prepare vendor and preference claim overview section. | 1 | 375.00 |
| 2/12/2021 | Lengle | Vendor Preference Analysis | Edit schedule of current status and outstanding action items for 15 preference vendors. | 0.4 | 150.00 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding contract analysis in progress and fraudulent transfer deadlines in line with Brown Rudnick's recent communication. Attendees E. da Silva, T. Donohoe. | 0.5 | 187.50 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of payment support provided by Global Insurance Agency for response to UCC inquiries | 1.1 | 412.50 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage testing for North Janitorial Services | 0.3 | 112.50 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss avoidance testwork status for North Janitorial. Participants: J. Reinhard, T. Donahoe | 0.2 | 75.00 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Confirming status of vendors for which fraudulent transfer claims have been dismissed with counsel and UCC. Time include updating vendor status tracker to reflect current statuses | 0.8 | 300.00 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional support provided for Cabrera Auto Group | 1.1 | 412.50 |
| 2/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional support provided by Cabrera Grupo Automotriz | 1.2 | 450.00 |
| 2/12/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review floor approvals for Humana. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review floor approvals for MCG. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review floor approvals for Cardinal. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review floor approvals for MCCS. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review floor approvals for Manpower. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Avoidance Actions - Commonwealth | Email to Attorney Cataldi and Ortiz on approval status ref: Carlos Oyola. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Avoidance Actions - Commonwealth | Email to Attorney Cataldi and Ortiz on approval status ref:  Sonnel. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | avoidance Actions - Commonwealth | Email to Attorney Cataldi and Ortiz on approval status ref:  Cotto. | 0.1 | 37.50 |
| 2/12/2021 | Wexler | Vendor Preference Settlement | Update status, next steps, floor approvals, and settlement calls for each of 23 preference vendors. | 1.7 | 637.50 |
| 2/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Humana Health Plans | 0.8 | 300.00 |
| 2/13/2021 | Wexler | Vendor Preference Analysis | Review Bristol Myers preference claim, defense letter, standard deviation approach. | 0.6 | 225.00 |
| 2/13/2021 | Wexler | Vendor Preference Settlement | Update PSAR and draft recommendation floor section for Bristol Myers and email to J. Reinhard. | 1 | 375.00 |
| 2/13/2021 | Wexler | Vendor Preference Analysis | Review Banco Popular data supplied by Attorney Alvarez to analyze preference claim - email Alvarez, J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 2/15/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/15/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement tracker report for 27 vendors. | 0.5 | 187.50 |
| 2/15/2021 | Lengle | Vendor Preference Settlement | Prepare preference vendor call log for settlement calls scheduled or cancelled for February and March, 2021. | 0.7 | 262.50 |
| 2/15/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package status report for 27 vendors. | 0.6 | 225.00 |
| 2/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Detailed review contracts on comptroller website in comparison to payments. Microsoft | 1.6 | 600.00 |
| 2/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Continue contract coverage analysis for Microsoft including review of several contracts to understand payment terms. | 1.2 | 450.00 |
| 2/15/2021 | Reinhard | Vendor Preference Analysis | Review of preference data and further analysis of payments in time period where invoicing was down due to computer issues in 2016. Ref. Albizael | 1.1 | 412.50 |
| 2/15/2021 | Reinhard | Vendor Preference Settlement | Preference settlement updates and review of new value defense for Bristol. | 0.7 | 262.50 |
| 2/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of invoices provided by counsel and mapping to contract payment terms for contract coverage analysis. Ref. Microsoft | 1.3 | 487.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Continue contract analysis and invoice mapping to understand payments made by OMB and PRDE. Ref. Microsoft | 0.9 | 337.50 |
| 2/15/2021 | Reinhard | Vendor Preference Settlement | Begin preference settlement memorandum for Fast Enterprises. | 0.3 | 112.50 |
| 2/15/2021 | Reinhard | Vendor Preference Settlement | Call to discuss various vendor open items including bus companies, Microsoft, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 1.9 | 712.50 |
| 2/15/2021 | Reinhard | Vendor Preference Settlement | Follow up call to discuss various vendor open items including bus companies, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/15/2021 | Reinhard | Vendor Preference Settlement | Follow up call to discuss various vendor open items including Microsoft, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/15/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Microsoft Caribbean payments and revised payments as compared to contracts collected and data provided by vendor. | 1.9 | 712.50 |
| 2/15/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Microsoft Corp payments and revised payments as compared to contracts collected and data provided by vendor. | 1.6 | 600.00 |
| 2/15/2021 | da Silva | Vendor Preference Analysis | Respond to various universal questions posed by UCC counsel regarding preference claims or fraudulent transfer claims. | 1.8 | 675.00 |
| 2/15/2021 | da Silva | Vendor Preference Settlement | Call to discuss various vendor open items including bus companies, Microsoft, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 1.9 | 712.50 |
| 2/15/2021 | da Silva | Vendor Preference Settlement | Follow up call to discuss various vendor open items including bus companies, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/15/2021 | da Silva | Vendor Preference Settlement | Follow up call to discuss various vendor open items including Microsoft, preference settlement memorandum, upcoming preference claim calls. Participants:  E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss bus companies computer issues and inability to pay. Attendees R. Wexler, E. da Silva. | 0.9 | 337.50 |
| 2/15/2021 | da Silva | Avoidance Actions - Commonwealth | Review sample of contract analysis vendors ready for detail review. | 0.7 | 262.50 |
| 2/15/2021 | da Silva | Vendor Preference Analysis | Update statuses of preference payment analysis and settlement discussion progress in preference tracker. | 0.4 | 150.00 |
| 2/15/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss bus companies computer issues and inability to pay. Attendees R. Wexler, E. da Silva. | 0.9 | 337.50 |
| 2/15/2021 | Wexler | Vendor Preference Analysis | Review final Bristol preference floor package. | 0.3 | 112.50 |
| 2/15/2021 | Wexler | Vendor Preference Settlement | Review call log, floor settlement status and action list for 27 preference vendors. | 0.6 | 225.00 |
| 2/15/2021 | Wexler | Vendor Preference Analysis | Prepare summary tracker for 27 preference vendors and email E. da Silva for master schedule. | 0.3 | 112.50 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Call with B. Wexler to review Microsoft Conway McKenzie data. | 0.2 | 75.00 |
| 2/16/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/16/2021 | Lengle | Vendor Preference Analysis | Prepare schedule supporting preference lookback period days to pay calculations for Microsoft Caribbean and Microsoft Corp. | 0.9 | 337.50 |
| 2/16/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Evertec Inc. - Review vendor correspondence to identify vendor preference defenses. | 0.4 | 150.00 |
| 2/16/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Evertec Inc. - Finalize and assemble narrative and exhibits for version #1. | 0.7 | 262.50 |
| 2/16/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Evertec Inc. - Prepare alternate preference calculation scenarios and analysis. | 1.9 | 712.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract review for Ready & responsible Security | 0.3 | 112.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Humana Health Plans | 0.2 | 75.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Hewlett Packard | 0.4 | 150.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Didacticos, Inc. | 0.4 | 150.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Cabrera Auto Group | 0.3 | 112.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Cabrera Grupo Automotriz | 0.3 | 112.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Netwave Equipment | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Cardinal Health contracts and providing counsel with copies | 0.3 | 112.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker and sharing updated copy with counsel | 1.3 | 487.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Hewlett Packard | 1 | 375.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Hewlett Packard | 0.6 | 225.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Netwave Equipment Corp | 0.7 | 262.50 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Didacticos, Inc. | 1.8 | 675.00 |
| 2/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Didacticos, Inc. | 1.1 | 412.50 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Prepare for First Medical preference call including review of previous communications and preference claim. | 0.3 | 112.50 |
| 2/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss bus company computer system issue impact and Microsoft contract coverage. Participants: E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to debrief on various vendor avoidance actions related to First Medical as well as preference settlement memorandum status. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to debrief on various vendor avoidance actions related to Bristol as well as preference settlement memorandum status. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/16/2021 | Reinhard | Vendor Preference Settlement | Call with counsel regarding Microsoft preference claim and settlement. Participants:  R. Wexler, E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer, M. Milano | 0.3 | 112.50 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Call with counsel to discuss preference claim. Ref. First Medical Participants: E. da Silva, J. Reinhard, I. Cardona, I. Oliver | 0.3 | 112.50 |
| 2/16/2021 | Reinhard | Vendor Preference Settlement | Draft of First Medical preference settlement memorandum including alternative days to pay scenarios, vendor defenses and recommendation. | 1.9 | 712.50 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Revisions to preference memorandum for Bristol-Myers. | 0.3 | 112.50 |
| 2/16/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including the bus companies, Global, Cardinal. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including Global. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | Reinhard | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including Cardinal. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Review payment history for bus companies to determine what months were paid in the same quarter as preference period. Ref. Transportes Sonnel | 0.4 | 150.00 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Review payment history for bus companies to determine what months were paid in the same quarter as preference period. Ref. Albizael | 0.4 | 150.00 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Review payment history for bus companies to determine what months were paid in the same quarter as preference period. Ref. Wilfredo Cotto | 0.3 | 112.50 |
| 2/16/2021 | Reinhard | Vendor Preference Analysis | Review correspondence with 34 preference vendors to coordinate follow up conversations with those engaged and follow ups with those who are non-communicative. | 0.7 | 262.50 |
| 2/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Additional review of contracts and payment terms in comparison to payment data to ascertain contract coverage. Ref. Microsoft | 1.2 | 450.00 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss bus company computer system issue impact and Microsoft contract coverage. Participants: E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Call to debrief on various vendor avoidance actions related to First Medical as well as preference settlement memorandum status. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Call to debrief on various vendor avoidance actions related to Bristol as well as preference settlement memorandum status. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Call with counsel regarding Microsoft preference claim and settlement. Participants:  R. Wexler, E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer, M. Milano | 0.3 | 112.50 |
| 2/16/2021 | da Silva | Vendor Preference Analysis | Call with counsel to discuss preference claim. Ref. First Medical Participants: E. da Silva, J. Reinhard, I. Cardona, I. Oliver | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/16/2021 | da Silva | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including the bus companies, Global, Cardinal. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including Global. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Call with counsel to discuss various preference and avoidance action topics including Cardinal. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.2 | 75.00 |
| 2/16/2021 | da Silva | Vendor Preference Analysis | Review First Medical preference claim analysis in preparation for call with vendor's counsel. | 0.4 | 150.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Review preference analysis and send email to vendor's counsel requesting a conference call to continue settlement negotiations re Desarrollo Comunicologico. | 0.4 | 150.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Review preference analysis and prepare email to vendor's counsel requesting a conference call to continue settlement negotiations re Total Petroleum. | 0.4 | 150.00 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Microsoft entities payments, contracts, detailed documentation including summary memoranda. | 1.9 | 712.50 |
| 2/16/2021 | da Silva | Avoidance Actions - Commonwealth | Review of documentation including contracts and payments for Humana. | 0.4 | 150.00 |
| 2/16/2021 | da Silva | Vendor Preference Settlement | Detailed analysis of preference claims in process including recent correspondence with vendors and settlement negotiation progress. | 1.1 | 412.50 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare memo and detail analysis for Attorney bassett's questions regarding average quarters on average lookback payments and email M. Sawyer and T. Axelrod. | 0.9 | 337.50 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Call with E. da Silva to review Microsoft Conway McKenzie data. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Meetings with Counsel | Pre-call with M. Sawyer and T. Axelrod to review Microsoft's assumption defense. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Call with counsel regarding Microsoft preference claim and settlement. Participants:  R. Wexler, E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer, M. Milano | 0.3 | 112.50 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Follow up memo to T. Axelrod and M. Sawyer on settlement approach to present to UCC. | 0.5 | 187.50 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Bassets questions regarding Cardinal and respond. | 0.4 | 150.00 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Bassets questions regarding Microsoft, and respond. | 0.4 | 150.00 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Review Microsoft lookback data for UCC's floor settlement. | 0.4 | 150.00 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Email Attorney Zouairabani on Evertec preference settlement status and next steps. | 0.3 | 112.50 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Email Attorney Goodrich on ViiV preference settlement status and next steps. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Email Attorney Torres on Genesis preference settlement status and next steps. | 0.3 | 112.50 |
| 2/16/2021 | Wexler | Vendor Preference Analysis | Email J. Reinhard and E. da Silva regarding preference claim and next steps for College bound, Fast Company, and PR Puerto Rico. | 0.6 | 225.00 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare summary status for Carlos Oyola and email M. Sawyer. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare summary status for Sonnel and email M. Sawyer. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare summary status for Wilfredo Cotto and email M. Sawyer. | 0.2 | 75.00 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement and respond to Attorney Bassett question on computer slowdown ref: Sonell. | 0.3 | 112.50 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement and respond to Attorney Bassett question on computer slowdown ref: Cotto. | 0.3 | 112.50 |
| 2/16/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement and respond to Attorney Bassett question on computer slowdown ref: Albizael. | 0.2 | 75.00 |
| 2/17/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Email communication with vendor's counsel to see if they would like to continue in the informal resolution process based on last conversation. Ref: GF Solutions | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and analyze the history of the days to pay in comparison to the period of time the vendor could not invoice the Commonwealth. Ref. Albizael | 0.8 | 300.00 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and analyze the history of the days to pay in comparison to the period of time the vendor could not invoice the Commonwealth. Ref. Wilfredo Cotto | 0.9 | 337.50 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize contract coverage based on what is available on comptroller website as adjusted for certain multi-year contracts. Ref. Microsoft | 1.1 | 412.50 |
| 2/17/2021 | Reinhard | Vendor Preference Settlement | Continue preference settlement memorandum for Fast Enterprises. | 0.3 | 112.50 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and analyze the history of the days to pay in comparison to the period of time the vendor could not invoice the Commonwealth. Ref. Transportes Sonnel | 1.1 | 412.50 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Continue review and analyze the history of the days to pay in comparison to the period of time the vendor could not invoice the Commonwealth. Ref. Transportes Sonnel | 0.8 | 300.00 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review new data from Conway MacKenzie and summarize old vs. new, contract coverage and contract mapping observations. Ref. Microsoft | 1.1 | 412.50 |
| 2/17/2021 | Reinhard | Vendor Preference Settlement | Summarize preference settlement memorandum and send to Brown Rudnick. Ref. North Janitorial Services | 0.2 | 75.00 |
| 2/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss various vendor open items. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.9 | 337.50 |
| 2/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and preparing testing for Cabrera Auto Group | 1.9 | 712.50 |
| 2/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue reviewing support and preparing testing for Cabrera Auto Group | 1.5 | 562.50 |
| 2/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and preparing testing for Cabrera Grupo Automotriz | 1.1 | 412.50 |
| 2/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss various vendor open items. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.9 | 337.50 |
| 2/17/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss various vendor open items. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.9 | 337.50 |
| 2/17/2021 | Wexler | Vendor Preference Analysis | Review M. Sawyers answers regarding Oyola - review additional data request to approve preference floor. | 0.2 | 75.00 |
| 2/17/2021 | Wexler | Vendor Preference Analysis | Review M. Sawyers answers regarding Sonnel - review additional data request to approve preference floor. | 0.2 | 75.00 |
| 2/17/2021 | Wexler | Vendor Preference Analysis | Review M. Sawyers answers regarding Cotto - review additional data request to approve preference floor. | 0.2 | 75.00 |
| 2/17/2021 | Wexler | Vendor Preference Analysis | Review M. Sawyers answers regarding Albizael - review additional data request to approve preference floor. | 0.1 | 37.50 |
| 2/17/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Cataldi and Ortiz on status of Oyola. | 0.1 | 37.50 |
| 2/17/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Cataldi and Ortiz on status of Sonnel. | 0.1 | 37.50 |
| 2/17/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Cataldi and Ortiz on status of Cotto. | 0.1 | 37.50 |
| 2/17/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Cataldi and Ortiz on status of Albizael. | 0.1 | 37.50 |
| 2/17/2021 | Wexler | Vendor Preference Settlement | Prepare for Manpower preference settlement call - pull all correspondence and meeting notes and forward  summary to M. Sawyer and T. Axelrod. | 0.6 | 225.00 |
| 2/17/2021 | Wexler | Vendor Preference Settlement | Call with Attorney Wisotsky, Billings, M. Sayer, Nieves ref: Manpower preference settlement. | 0.4 | 150.00 |
| 2/17/2021 | Wexler | Avoidance Actions - Commonwealth | Review Microsoft contract coverage issue with Conway McKenzie new data and respond to J. Reinhard. | 0.5 | 187.50 |
| 2/18/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/18/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss follow up items from Brown Rudnick weekly call including Banco Popular, Creative Educational, vendor tracker, bus companies. Participants: E. da Silva, J. Reinhard, T. Donahoe (left at .5) | 1 | 375.00 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and analyze the history of the days to pay in comparison to the period of time the vendor could not invoice the Commonwealth. Ref. Wilfredo Cotto | 0.8 | 300.00 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize observations of the days to pay additional analysis for the bus companies. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/18/2021 | Reinhard | Vendor Preference Analysis | Call with Brown Rudnick counsel M. Sawyer to discuss analysis of bus companies' preference claim. Participants: J. Reinhard, M. Sawyer | 0.5 | 187.50 |
| 2/18/2021 | Reinhard | Vendor Preference Analysis | Review payment data for indication of bulk billing in the lookback period prior to preference period. Ref. Transportes Sonnel | 0.2 | 75.00 |
| 2/18/2021 | Reinhard | Vendor Preference Analysis | Review payment data for indication of bulk billing in the lookback period prior to preference period. Ref. Albizael | 0.2 | 75.00 |
| 2/18/2021 | Reinhard | Vendor Preference Analysis | Review payment data for indication of bulk billing in the lookback period prior to preference period. Ref. Wilfredo Cotto | 0.2 | 75.00 |
| 2/18/2021 | Reinhard | Vendor Preference Settlement | Preference settlement memo for Fast Enterprises. | 1.1 | 412.50 |
| 2/18/2021 | Reinhard | Vendor Preference Analysis | Weekly call with Brown Rudnick to discuss default vendors, preference and fraudulent transfer recommendations, and other questions that have come up in the resolution process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 1 | 375.00 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss follow up items from Brown Rudnick weekly call including Banco Popular, Creative Educational, vendor tracker, bus companies. Participants: E. da Silva, J. Reinhard, T. Donahoe (left at .5) | 1 | 375.00 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Quantify invoice/payment totals by service month for the same quarter of the prior year for Albizael. | 0.9 | 337.50 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Quantify invoice/payment totals by service month for the same quarter of the prior year for Wilfredo Cotto. | 0.8 | 300.00 |
| 2/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Quantify invoice/payment totals by service month for the same quarter of the prior year for Transporte Sonnel. | 0.8 | 300.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Cabrera Grupo Automotriz | 1.1 | 412.50 |
| 2/18/2021 | Donahoe | Vendor Preference Analysis | Weekly call with Brown Rudnick to discuss default vendors, preference and fraudulent transfer recommendations, and other questions that have come up in the resolution process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 1 | 375.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and preparing testing for Cabrera Grupo Automotriz | 1.8 | 675.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss follow up items from Brown Rudnick weekly call including Banco Popular, Creative Educational, vendor tracker, bus companies. Participants: E. da Silva, J. Reinhard, T. Donahoe (left at .5) | 0.5 | 187.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up with counsel for Seguros Colon on additional document requests | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with R. Wexler on status of Genesis Security document requests | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with local counsel regarding document requests for AT&T | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up with Junior Bus Line regarding additional document requests | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing E. da Silva with update on which recommendation memos being reviewed are bid vendors | 0.3 | 112.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for Creative Educational | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for GFR Media | 0.3 | 112.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Didacticos, Inc. | 0.3 | 112.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Bio Nuclear of PR | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Distribuidora Lebron | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Empresas ARR | 0.3 | 112.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Michica International | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Multisystems, Inc. | 0.2 | 75.00 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Pedro Cintron to discuss diligence questions regarding Cabrera Grupo Automoriz. | 0.1 | 37.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Pedro Cintron to discuss diligence questions regarding Cabrera Auto Group | 0.1 | 37.50 |
| 2/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Cabrera Auto Group | 0.4 | 150.00 |
| 2/18/2021 | da Silva | Vendor Preference Analysis | Weekly call with Brown Rudnick to discuss default vendors, preference and fraudulent transfer recommendations, and other questions that have come up in the resolution process. | 1 | 375.00 |
| 2/18/2021 | da Silva | Vendor Preference Analysis | Weekly call with Brown Rudnick to discuss default vendors, preference and fraudulent transfer recommendations, and other questions that have come up in the resolution process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 1 | 375.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/18/2021 | da Silva | Avoidance Actions - Commonwealth | Update from T. Donohoe on bid vendors contract analysis, documentation received, and recommendation status. | 0.3 | 112.50 |
| 2/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review details of bus companies' payments including read computer issue memoranda. | 0.9 | 337.50 |
| 2/18/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize points regarding bus company analysis for Brown Rudnick. | 0.3 | 112.50 |
| 2/18/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare for call with Brown Rudnick regarding details of fraudulent transfer claims including preparing comments regarding status of bus companies, Microsoft, and other vendors. | 0.6 | 225.00 |
| 2/18/2021 | Wexler | Avoidance Actions - Commonwealth | Review MCG's financials for 2019 and 2020 and email Attorney Betancourt on next settlement steps. | 0.7 | 262.50 |
| 2/19/2021 | Feldman | Avoidance Actions - Commonwealth | Call to discuss updates to vendor statuses and dashboard. Participants: A. Feldman & T. Donahoe | 0.3 | 112.50 |
| 2/19/2021 | Feldman | Avoidance Actions - Commonwealth | Synchronize vendor status trackers; make updates to vendor status dashboards. | 1.3 | 487.50 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss bus companies and Microsoft in preparation of calls. Participants: E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call to discuss follow up items related to Guimerfe, and preference recommendations. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call to discuss follow up items related to  Microsoft, and preference recommendations. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call with vendor counsel to discuss preference claim. Ref. Guimerfe Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzalez, D. Corral | 0.3 | 112.50 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss next steps in Microsoft contract coverage analysis. Participants:  J. Reinhard, E. da Silva | 0.3 | 112.50 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Review communications and preference calculations in preparation for call with vendor. Ref. Guimerfe | 0.3 | 112.50 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of contract coverage testing and mapping of payments to contracts/phased payments. Ref. Microsoft | 1.4 | 525.00 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Review bus companies detailed analysis in preparation for call with counsel. | 0.2 | 75.00 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Microsoft payment data for Caribbean and Corp and compare to contract terms. | 0.4 | 150.00 |
| 2/19/2021 | Reinhard | Vendor Preference Settlement | Review payment history for preference settlement memorandum and document observations as it relates to implementation of invoicing through the Mi Portal Especial system. Ref. CTP | 0.4 | 150.00 |
| 2/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Call re: Microsoft contract coverage. Participants: E. da Silva, J. Reinhard, R. Wexler | 0.6 | 225.00 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Albizael. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Wilfredo Cotto. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | Reinhard | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Transportes Sonnel. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing all completed vendors, updating tracker, and providing counsel with detail of completed adversary and tolled parties | 1.9 | 712.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss updates to vendor statuses and dashboard. Participants: A. Feldman & T. Donahoe | 0.3 | 112.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue reviewing all completed vendors, updating tracker, and providing counsel with detail of completed adversary and tolled parties | 1.3 | 487.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Ambassador Veterans Services of PR | 1.2 | 450.00 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details and related payment support for National Building Maintenance | 0.8 | 300.00 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details and related payment support for Office Gallery | 0.7 | 262.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract and payment support for Allied Waste of PR | 0.7 | 262.50 |
| 2/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details in raw data for Hospira | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/19/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss bus companies and Microsoft in preparation of calls. Participants: E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call to discuss follow up items related to Guimerfe, and preference recommendations. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call to discuss follow up items related to Microsoft, and preference recommendations. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call with vendor counsel to discuss preference claim. Ref. Guimerfe Participants: E. da Silva, J. Reinhard, J. Nieves-Gonzalez, D. Corral | 0.3 | 112.50 |
| 2/19/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss next steps in Microsoft contract coverage analysis. Participants:  J. Reinhard, E. da Silva | 0.3 | 112.50 |
| 2/19/2021 | da Silva | Avoidance Actions - Commonwealth | Call re: Microsoft contract coverage. Participants: E. da Silva, J. Reinhard, R. Wexler | 0.6 | 225.00 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Albizael. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Wilfredo Cotto. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | da Silva | Vendor Preference Analysis | Call with counsel re: preference analysis for bus companies - Transportes Sonnel. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.1 | 37.50 |
| 2/19/2021 | da Silva | Vendor Preference Settlement | Prepare for call with Gui-Mer-Fe regarding preference settlement negotiations including settlement range. | 0.3 | 112.50 |
| 2/19/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize remaining payment questions re Microsoft. Read correspondence from R. Wexler. | 0.4 | 150.00 |
| 2/19/2021 | Wexler | Avoidance Actions - Commonwealth | Review J. Reinhard's detail memo on Microsoft contract coverage with 6 schedules and email J. Reinhard information on 2% discount. | 0.7 | 262.50 |
| 2/19/2021 | Wexler | Avoidance Actions - Commonwealth | Call re: Microsoft contract coverage. Participants: E. da Silva, J. Reinhard, R. Wexler | 0.6 | 225.00 |
| 2/19/2021 | Wexler | Vendor Preference Analysis | Call with Attorney Goodchild and Duncan to settle ViiV preference claim. | 0.5 | 187.50 |
| 2/20/2021 | Wexler | Avoidance Actions - Commonwealth | Additional research on Microsoft contract coverage, OMB contract with affiliates and email E. da Silva with results. | 0.7 | 262.50 |
| 2/22/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Creative Educational negative news including recommendation finalization, also review of data needed for bus companies. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | 187.50 |
| 2/22/2021 | da Silva | Avoidance Actions - Commonwealth | Update memorandum and conclusion regarding contract analysis and negative news for Creative Educational. | 0.6 | 225.00 |
| 2/22/2021 | da Silva | Avoidance Actions - Commonwealth | Draft summary of Microsoft Caribbean and Microsoft Corp memorandum noting contract coverage including analysis of detailed documentation provided by the vendor's counsel. | 0.6 | 225.00 |
| 2/22/2021 | da Silva | Avoidance Actions - Commonwealth | Review analysis of vendors with both negative news and federal funds defense re: Creative Educational. | 0.5 | 187.50 |
| 2/22/2021 | da Silva | Avoidance Actions - Commonwealth | Review analysis of vendors with both negative news and federal funds defense re: Rockett Learning. | 0.4 | 150.00 |
| 2/22/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Community Cornerstone preference analysis. Participants: T. Donahoe, J. Reinhard | 0.1 | 37.50 |
| 2/22/2021 | Reinhard | Vendor Preference Analysis | Follow up call to discuss Community Cornerstone preference analysis. Participants: T. Donahoe, J. Reinhard | 0.2 | 75.00 |
| 2/22/2021 | Reinhard | Vendor Preference Analysis | Review preference analysis for Community Cornerstone. | 0.3 | 112.50 |
| 2/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Creative Education fraudulent transfer recommendation memorandum. | 0.5 | 187.50 |
| 2/22/2021 | Reinhard | Meetings with Counsel | Call with M. Sawyer at Brown Rudnick regarding the days to pay analysis and lookback period data for Albizael. | 0.5 | 187.50 |
| 2/22/2021 | Reinhard | Vendor Preference Analysis | Review Albizael lookback period data as compared to preference period and check invoices for indication of bulk invoicing for certain months when there may have been computer constraints at the PRDE. | 0.8 | 300.00 |
| 2/22/2021 | Reinhard | Vendor Preference Analysis | Review correspondence with 34 preference vendors to coordinate follow up conversations with those engaged and follow ups with those who are non-communicative. | 0.4 | 150.00 |

FININACAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Microsoft payment data for Caribbean and Corp and compare to contract terms. | 1 | 375.00 |
| 2/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Creative Educational negative news including recommendation finalization, also review of data needed for bus companies. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | 187.50 |
| 2/22/2021 | Reinhard | Vendor Preference Settlement | Begin preference settlement memorandum for Gui-Mer-Fe. | 0.9 | 337.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Ambassador Veterans Services of Puerto Rico | 0.8 | 300.00 |
| 2/22/2021 | Donahoe | Vendor Preference Analysis | Call to discuss Community Cornerstone preference analysis. Participants: T. Donahoe, J. Reinhard | 0.1 | 37.50 |
| 2/22/2021 | Donahoe | Vendor Preference Analysis | Follow up call to discuss Community Cornerstone preference analysis. Participants: T. Donahoe, J. Reinhard | 0.2 | 75.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Automotive | 0.6 | 225.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Grupo Automotriz | 0.7 | 262.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by National Building Maintenance | 0.8 | 300.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker, shared with counsel, for comments provided by M. Sawyer | 1.1 | 412.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Allied Waste of PR | 0.6 | 225.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Allied Waste of PR | 0.4 | 150.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of Great Educational Service, Corp | 0.3 | 112.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and recommendation memo for MACAM S.E. | 0.3 | 112.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and recommendation memo prepared for CCHPR Hospitality | 0.3 | 112.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Creative Educational negative news including recommendation finalization, also review of data needed for bus companies. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | 187.50 |
| 2/22/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss updates to vendor status tracker for all remaining vendors | 0.9 | 337.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to E. da Silva & J. Reinhard summarizing changes to vendor status tracker, based on comments from M. Sawyer | 0.3 | 112.50 |
| 2/22/2021 | Donahoe | Vendor Preference Analysis | Reviewing status of preference analysis for Community Cornerstone | 0.2 | 75.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Creative Education | 0.2 | 75.00 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Psychological Services | 0.1 | 37.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Submitting recommendation memo for Creative Educational & Psychological Services to counsel | 0.1 | 37.50 |
| 2/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to update vendor status tracker for comments and edits suggested by M. Sawyer | 1.6 | 600.00 |
| 2/22/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Van Derdys email and settlement offer for Droguira Betance and email T. Axelrod next steps. | 0.5 | 187.50 |
| 2/23/2021 | Feldman | Avoidance Actions - Commonwealth | Prepare summary of invoices and payments for IER - Prospero Tire Export Inc Recuperado | 1.6 | 600.00 |
| 2/23/2021 | da Silva | Avoidance Actions - Commonwealth | Call to prepare for weekly meeting with Brown Rudnick to go over vendor avoidance action statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe. | 0.8 | 300.00 |
| 2/23/2021 | da Silva | Meetings with Counsel | Call with local counsel to discuss negative news related to St. James. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | da Silva | Meetings with Counsel | Call with local counsel to discuss negative news related to Rocket entities. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | da Silva | Meetings with Counsel | Call with local counsel to discuss status of informal resolution process for Didacticos. Participants: E. da Silva, J. Reinhard, C. Infante | 0.1 | 37.50 |
| 2/23/2021 | da Silva | Meetings with Counsel | Call with local counsel to discuss status of informal resolution process for Wolf Popper. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Review payment history to quantify federal funds and non-federal funds, summarize and correspond with counsel re: this matter. Ref. Ambassador Veterans | 0.8 | 300.00 |
| 2/23/2021 | Reinhard | Vendor Preference Settlement | Continue preference settlement memorandum for Gui-Mer-Fe including alternative days to pay analyses. | 1.3 | 487.50 |
| 2/23/2021 | Reinhard | Vendor Preference Analysis | Review data from Prospero Tire in order to calculate the preference claim. | 0.4 | 150.00 |
| 2/23/2021 | Reinhard | Vendor Preference Analysis | Review and analyze payment data to calculate the preference claim for AT&T. | 1.5 | 562.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/23/2021 | Reinhard | Vendor Preference Analysis | Review correspondence with 34 preference vendors to coordinate follow up conversations with those engaged and follow ups with those who are non-communicative. | 0.7 | 262.50 |
| 2/23/2021 | Reinhard | Meetings with Counsel | Call with local counsel to discuss negative news related to St. James. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | Reinhard | Meetings with Counsel | Call with local counsel to discuss negative news related to Rocket entities. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | Reinhard | Meetings with Counsel | Call with local counsel to discuss status of informal resolution process for Didacticos. Participants: E. da Silva, J. Reinhard, C. Infante | 0.1 | 37.50 |
| 2/23/2021 | Reinhard | Meetings with Counsel | Call with local counsel to discuss status of informal resolution process for Wolf Popper. Participants: E. da Silva, J. Reinhard, C. Infante | 0.2 | 75.00 |
| 2/23/2021 | Reinhard | Vendor Preference Analysis | Correspondence with vendor counsel regarding data they were going to provide on defenses to preference claim. Ref. Office Gallery | 0.1 | 37.50 |
| 2/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence with M. Sawyer at Brown Rudnick regarding bus companies and respond. | 0.3 | 112.50 |
| 2/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to prepare for weekly meeting with Brown Rudnick to go over vendor avoidance action statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.8 | 300.00 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Making additional edits to vendor status tracker, based on comments from counsel, and sending updated copy to counsel | 1.3 | 487.50 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Hector Figueroa, counsel for Netwave Equipment Corp, regarding document requests | 0.1 | 37.50 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Netwave Equipment Corp | 0.6 | 225.00 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and recommendation memo prepared for Banco Popular | 0.4 | 150.00 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Ambassador Veterans Services of PR | 0.9 | 337.50 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Auto Group | 0.7 | 262.50 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Grupo Automotriz | 0.7 | 262.50 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Quest Diagnostics | 0.4 | 150.00 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid support provided by counsel for Hewlett Packard | 0.6 | 225.00 |
| 2/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to prepare for weekly meeting with Brown Rudnick to go over vendor avoidance action statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.8 | 300.00 |
| 2/23/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss questions on recommendation memo for Banco Popular | 0.2 | 75.00 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review manpower settlement, sonnell. | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review sonnell. | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Cotto | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Albizael | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review N. Harris | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Armada | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Computer Network | 0.1 | 37.50 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Research and respond to M. Sawyer's request regarding employee contributions ref: Humana. | 0.4 | 150.00 |
| 2/23/2021 | Wexler | Vendor Preference Settlement | Email M. Sawyer on Microsoft preference settlement and floor. | 0.3 | 112.50 |
| 2/23/2021 | Wexler | Vendor Preference Settlement | Prepare for Bristol Myers preference settlement call today. | 0.4 | 150.00 |
| 2/23/2021 | Wexler | Vendor Preference Analysis | Respond to M. Sawyer's questions regarding Microsoft preference floor recommendation. | 0.6 | 225.00 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Draft letter to Attorney Cataldi for additional information on 5 year contract for Albizael. | 0.5 | 187.50 |
| 2/23/2021 | Wexler | Vendor Preference Analysis | Call with Attorney flores, Arias, Brady, and J. Reinhard and P. Lengle to review Bristol Myers preference claim. | 0.4 | 150.00 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Set up follow up call with Flores, Arias, brady, Reinhard, Lengle; send call notes and email Attorney Flores on follow-up items. | 0.5 | 187.50 |
| 2/23/2021 | Wexler | Vendor Preference Settlement | Rewrite settlement proposed for manpower - red line M. Sawyer's memo and email M. Sawyer and T. Axelrod. | 0.6 | 225.00 |
| 2/23/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review Sonnell preference settlement approval. | 0.3 | 112.50 |
| 2/23/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review Cotto preference settlement approval. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/23/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review Albizael preference settlement approval. | 0.2 | 75.00 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Email T. Axelrod on Microsoft settlement. | 0.2 | 75.00 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare for call with M. Sawyer to review N. Harris. | 0.6 | 225.00 |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare for call with M. Sawyer to review Armada. | 0 | - |
| 2/23/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare for call with M. Sawyer to review Computer Network. | 0 | - |
| 2/24/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Centro de Desarrollo Academico. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Rocket entities. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to St. James. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.1 | 37.50 |
| 2/24/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Ambassador Veterans. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to bus companies. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Case Administration | Review of quarterly fee application prior to submission to Brown Rudnick. | 0.5 | 187.50 |
| 2/24/2021 | da Silva | Avoidance Actions - Commonwealth | Select and send sample of vendor documentation to Carlos Infante re Desorollo federal funds defense. | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Avoidance Actions - Commonwealth | Review data points prepared by R. Wexler regarding bus companies. | 0.2 | 75.00 |
| 2/24/2021 | da Silva | Case Administration | Review fee application prior to submission. | 0.6 | 225.00 |
| 2/24/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 2/24/2021 | Reinhard | Vendor Preference Analysis | Preference claim analysis and review of vendor data. Ref. Prospero Tire | 1.3 | 487.50 |
| 2/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with Brown Rudnick and local counsel regarding vendor open items. | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Vendor Preference Analysis | Review status of 34 preference vendors and follow up needed to continue informal resolution process. | 0.4 | 150.00 |
| 2/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with vendor counsel regarding data request. Ref. Explora Centro Academico y Terapeutico | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Centro de Desarrollo Academico. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Rocket entities. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to St. James. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.1 | 37.50 |
| 2/24/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to Ambassador Veterans. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick and local counsel to discuss next steps related to bus companies. Participants:  E. da Silva, J. Reinhard, C. Infante, M. Sawyer | 0.2 | 75.00 |
| 2/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Review status of requests made of Banco Popular and respond to M. Sawyer regarding an update. | 0.7 | 262.50 |
| 2/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with Brown Rudnick and local counsel by reviewing documents related to Centro de Desarrollo Academico. | 0.1 | 37.50 |
| 2/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with Brown Rudnick and local counsel by reviewing documents related to St. James. | 0.1 | 37.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC inquiry regarding Creative Educational | 0.2 | 75.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC inquiry regarding Psychological Services | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing proposed agenda in preparation of weekly call with DGC and counsel | 0.5 | 187.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel to confirm contact information for Airborne Security Services | 0.2 | 75.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of remaining adversary vendors for counsel | 1.6 | 600.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Responding to counsel's inquiry regarding Banco Popular | 0.1 | 37.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for E. Cardona | 0.3 | 112.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for E. Cardona regarding additional document requests | 0.1 | 37.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Ambassador Veterans Services of PR | 0.7 | 262.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Empresas ARR | 0.2 | 75.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cardinal Health | 0.4 | 150.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Research regarding chapter 7 bankruptcy filing of Great Educational | 0.3 | 112.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare list of remaining adversary vendors for counsel | 0.4 | 150.00 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating the open items and main issues remaining for all remaining vendors in preparation of weekly call with counsel | 1.9 | 712.50 |
| 2/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue updating the open items and main issues remaining for all remaining vendors | 0.6 | 225.00 |
| 2/24/2021 | Wexler | Avoidance Actions - Commonwealth | Review Manpower work papers for historical payments per UCC request and email to M. Sawyer. | 0.5 | 187.50 |
| 2/24/2021 | Wexler | Vendor Preference Analysis | Email Attorney torres on GFenesis preference and contract coverage requesting assistance to finalize. | 0.3 | 112.50 |
| 2/24/2021 | Wexler | Avoidance Actions - Commonwealth | Email T. Donahoe on Genesis open contract coverage issue. | 0.2 | 75.00 |
| 2/24/2021 | Wexler | Vendor Preference Analysis | Email Attorney Bilowz on Humana preference request. | 0.3 | 112.50 |
| 2/24/2021 | Wexler | Avoidance Actions - Commonwealth | Review Sonnell computer slowdown and prepare detail analysis for M. Sawyer. | 0.3 | 112.50 |
| 2/24/2021 | Wexler | Avoidance Actions - Commonwealth | Review Cotto computer slowdown and prepare detail analysis for M. Sawyer. | 0.2 | 75.00 |
| 2/24/2021 | Wexler | Avoidance Actions - Commonwealth | Review Albizael computer slowdown and prepare detail analysis for M. Sawyer. | 0.2 | 75.00 |
| 2/25/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss the list of adversary claims remaining per request of Brown Rudnick. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss the contract coverage for Ambassador Veterans Services. Attendees E. da Silva, T. Donohoe. | 0.1 | 37.50 |
| 2/25/2021 | da Silva | Vendor Preference Analysis | Call to discuss the payment data analyses for the bus companies during the preference period as compared to the prior year and the 4-month period when there were PRDE computer issues. Participants: E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Bio Nuclear. | 0.4 | 150.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Michica International. | 0.4 | 150.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Multisystems. | 0.4 | 150.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Read memorandum regarding various bid award processes for various Commonwealth agencies prepared by Brown Rudnick. | 0.3 | 112.50 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for GFR Media. | 1.1 | 412.50 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Netwave Equipment. | 0.6 | 225.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Humana Health Plan. | 0.8 | 300.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Nelson D. Rosario Garcia. | 0.4 | 150.00 |
| 2/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Puerto Rico Supplies Group. | 0.6 | 225.00 |
| 2/25/2021 | da Silva | Case Administration | Review of Quarterly Fee Application. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/25/2021 | Lengle | Vendor Preference Analysis | Call to answer vendor counsel questions regarding preference claim for Humana Health Plans of Puerto Rico, Inc.  Participants:  R. Wexler, P. Lengle, P. Bilowz. | 0.6 | 225.00 |
| 2/25/2021 | Lengle | Vendor Preference Analysis | Review preference claim for Humana Health Plans of Puerto Rico, Inc. in preparation for call with vendor counsel. | 0.4 | 150.00 |
| 2/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up with Conway MacKenzie to request data for Explora. | 0.2 | 75.00 |
| 2/25/2021 | Reinhard | Vendor Preference Analysis | Follow up with counsel regarding alternative preference analysis. Ref. The College Board | 0.1 | 37.50 |
| 2/25/2021 | Reinhard | Vendor Preference Analysis | Follow up with counsel regarding alternative preference analysis. Ref. PR Telephone Co | 0.1 | 37.50 |
| 2/25/2021 | Reinhard | Vendor Preference Analysis | Review status of 34 preference vendors and follow up needed to continue informal resolution process. | 0.9 | 337.50 |
| 2/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Research payments made by vendor and what federal funds program(s) they were related to. Ref. Caribe Grolier | 1.1 | 412.50 |
| 2/25/2021 | Reinhard | Vendor Preference Settlement | Review payment history and contracts for new value estimate for preference settlement. Ref. Caribe Grolier | 0.8 | 300.00 |
| 2/25/2021 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memorandum. Ref. Caribe Grolier | 0.3 | 112.50 |
| 2/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize federal funds research related to Ambassador Veterans. | 0.2 | 75.00 |
| 2/25/2021 | Reinhard | Vendor Preference Analysis | Call to discuss the payment data analyses for the bus companies during the preference period as compared to the prior year and the 4-month period when there were PRDE computer issues. Participants: E. da Silva, J. Reinhard | 0.5 | 187.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker for comments provided by counsel | 0.9 | 337.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information available on Airborne Security Services and searching for registered contracts | 0.4 | 150.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Airborne Security Services regarding additional document requests | 0.1 | 37.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Oil Energy Systems regarding requests for additional documentation | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for GFR Media | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Hewlett Packard | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Didacticos, Inc. | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Bio Nuclear of PR | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Distribuidora Lebron | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Empresas ARR | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Netwave Equipment Corp | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Humana Health Plan | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Michica International | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Multisystems, Inc. | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Nelson D. Rosario Garcia | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Puerto Rico Supplies Group | 0.2 | 75.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating bid type vendor memo for information supplied by vendors | 0.3 | 112.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending counsel a comprehensive list of all remaining adversary vendors, including adversary proceeding number | 0.3 | 112.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Ambassador Veterans Services of PR | 1.1 | 412.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing comprehensive list of final comments from counsel on universal vendor tracker and updating for comments | 1.9 | 712.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue reviewing comprehensive list of final comments from counsel on universal vendor tracker and updating for comments | 1.4 | 525.00 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss the list of adversary claims remaining per request of Brown Rudnick. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 2/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss the contract coverage for Ambassador Veterans Services. Attendees E. da Silva, T. Donohoe. | 0.1 | 37.50 |
| 2/25/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Attorney Bilowz - send out adjusted preference claim and vendor method claim to Attorney Bilowz ref: Humana. | 0.5 | 187.50 |
| 2/25/2021 | Wexler | Vendor Preference Analysis | Call to answer vendor counsel questions regarding preference claim for Humana Health Plans of Puerto Rico, Inc.  Participants:  R. Wexler, P. Lengle, P. Bilowz. | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/25/2021 | Wexler | Vendor Preference Settlement | Review Microsoft preference settlement negotiations and email Attorney Milano. | 0.4 | 150.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Review MCCS preference settlement negotiations and draft settlement approach to send  MCCS after T. Axelrod's review. | 0.6 | 225.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare all back-up files and preference settlement discussion, follow-up for Caribe Grolier and email to E. da Silva and J. Reinhard. | 0.4 | 150.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare all back-up files and preference settlement discussion, follow-up for Taller de Dessarrolo and email to E. da Silva and J. Reinhard. | 0.5 | 187.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare all back-up files and preference settlement discussion, follow-up for Wolf Popper and email to E. da Silva and J. Reinhard. | 0.4 | 150.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare all back-up files and preference settlement discussion, follow-up for National Building and email to E. da Silva and J. Reinhard. | 0.3 | 112.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up and prepare memo on next steps for following vendors represented by Attorney Camyd; ref: St. James and email to E. da Silva and J. Reinhard. | 0.3 | 112.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up and prepare memo on next steps for following vendors represented by Attorney Camyd; ref: GM Security and email to E. da Silva and J. Reinhard. | 0.3 | 112.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up and prepare memo on next steps for following vendors represented by Attorney Camyd; ref: Ready & Responsible and email to E. da Silva and J. Reinhard. | 0.2 | 75.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up and prepare memo on next steps for following vendors represented by Attorney Camyd; ref: General Investments and email to E. da Silva and J. Reinhard. | 0.3 | 112.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up and prepare memo on next steps for following vendors represented by Attorney Camyd; ref: GM Holdings and email to E. da Silva and J. Reinhard. | 0.3 | 112.50 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up for following vendors represented by Attorney Guillemard - ref: True North. | 0.4 | 150.00 |
| 2/25/2021 | Wexler | Vendor Preference Settlement | Prepare back-up files, preference settlement discussions, follow-up for following vendors represented by Attorney Guillemard - ref: PCPS. | 0.3 | 112.50 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Call to discuss preference vendors status and preference analysis for 16 vendors in early stages of settlement negotiations. Attendees R. Wexler, J. Reinhard, E da Silva | 0.7 | 262.50 |
| 2/26/2021 | da Silva | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for Fast Enterprise, College Board, and PRTC. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.2 | 75.00 |
| 2/26/2021 | da Silva | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for College Board. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.3 | 112.50 |
| 2/26/2021 | da Silva | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for PRTC. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.2 | 75.00 |
| 2/26/2021 | da Silva | Vendor Preference Settlement | Call to prepare for discussion with vendor's counsel regarding preference claim settlement for Fast Enterprise, College Board, and PRTC. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Call to review Brown Rudnick's comments on the status of each of the remaining fraudulent transfer and preference claims. Attendees E. da Silva, T. Donohoe. | 0.5 | 187.50 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Call with B. Wexler to review Sonnell computer slowdown and effect on preference claim. | 0.1 | 37.50 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Call with B. Wexler to review Albizael computer slowdown and effect on preference claim. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/26/2021 | da Silva | Vendor Preference Analysis | Call with B. Wexler to review Cotto computer slowdown and effect on preference claim. | 0.1 | 37.50 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Rocket Learning federal funds programs as summarized by J. Reinhard. | 0.4 | 150.00 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Review of alternative preference analysis provided by the College Board. | 0.8 | 300.00 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of summary point related to Centro de desarrollo Academico federal funds programs. | 0.4 | 150.00 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of detailed agenda for meeting with Brown Rudnick including preparing summary points for dicussion. | 0.9 | 337.50 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Community Cornerstone potential double payment entries issues including documentation from vendor. | 0.4 | 150.00 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of detailed comments from Brown Rudnick on each of the open vendor contract analyses. | 0.6 | 225.00 |
| 2/26/2021 | da Silva | Case Administration | Review of budget documents to be submitted for 2021 and analysis of budget to actual. | 0.6 | 225.00 |
| 2/26/2021 | da Silva | Case Administration | Review of final quarterly fee application and confirm transmission to Brown Rudnick. | 0.5 | 187.50 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of data provided by local counsel related to Puerto Rico Supplies group including contract requirements for goods services to prison store. | 0.7 | 262.50 |
| 2/26/2021 | da Silva | Vendor Preference Analysis | Review of correspondence and analysis provided by R. Wexler regarding Community Cornerstone potential preference claim. | 0.4 | 150.00 |
| 2/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review master matrix of tolling and adversary vendors comments prepared by Brown Rudnick. | 0.3 | 112.50 |
| 2/26/2021 | Lengle | Vendor Preference Analysis | Review preference analysis and preference testing prepared for Community Cornerstones, Inc. | 0.9 | 337.50 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Call to discuss preference vendors status and preference analysis for 16 vendors in early stages of settlement negotiations. Attendees R. Wexler, J. Reinhard, E da Silva | 0.7 | 262.50 |
| 2/26/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize federal funds observations for Rocket Learning and send to M. Sawyer at Brown Rudnick. | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Avoidance Actions - Commonwealth | Review the Rocket Teacher Training contracts to confirm whether or not they were sourced with federal funds (specifically ESEA). | 0.5 | 187.50 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Review notes from previous call and vendor's counsel's email from 2/25 with preference analyses in order to prepare for call re: Fast Enterprises. | 0.3 | 112.50 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Review notes from previous call and vendor's counsel's email from 2/25 with preference analyses in order to prepare for call re: The College Board | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Review notes from previous call and vendor's counsel's email from 2/25 with preference analyses in order to prepare for call re: PR Telephone Co. | 0.3 | 112.50 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Review payment history during preference period and compare to contracts to understand make up of federal programs. Ref. CDA | 0.6 | 225.00 |
| 2/26/2021 | Reinhard | Vendor Preference Analysis | Review contracts to estimate new value for preference memorandum. Ref. CDA | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of Rocket Learning payment history and contracts to ascertain if all were federal funds and what program. | 0.8 | 300.00 |
| 2/26/2021 | Reinhard | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for Fast Enterprise, College Board, and PRTC. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for College Board. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.3 | 112.50 |
| 2/26/2021 | Reinhard | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement for PRTC. Attendees E. da Silva, J. Reinhard, J. Nieves, C. Infante. | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Vendor Preference Settlement | Call to prepare for discussion with vendor's counsel regarding preference claim settlement for Fast Enterprise, College Board, and PRTC. Participants: E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 2/26/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Ambassador Veterans Services of PR. Participants: J. Reinhard and T. Donahoe. | 0.3 | 112.50 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support and updating testing for Ambassador Veterans Services of PR | 1.8 | 675.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -FEBRUARY 1 through FEBRUARY 28, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/26/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference testing for Community Cornerstone | 0.5 | 187.50 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for GFR Media and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Bio-Nuclear of PR and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Netwave Equipment Corp and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Humana Health Plans and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Michica International and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Multisystems, Inc. and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Nelson D. Rosario Garcia and formatting to be submitted to counsel | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Puerto Rico Supplies Group based on edits from E. da Silva | 0.2 | 75.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending counsel batch of recommendation memos | 0.2 | 75.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information for Puerto Rico Supplies Group related to Stores and Farming Program | 0.4 | 150.00 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to review and edit vendor status tracker based on comments from counsel | 1.8 | 675.00 |
| 2/26/2021 | Donahoe | Vendor Preference Analysis | Call to review Brown Rudnick's comments on the status of each of the remaining fraudulent transfer and preference claims. Attendees E. da Silva, T. Donohoe. | 0.5 | 187.50 |
| 2/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Ambassador Veterans Services of PR. Participants: J. Reinhard and T. Donahoe | 0.3 | 112.50 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Research further the status of PCPS preference claim and email J. Reinhard and E. da Silva. | 0.4 | 150.00 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Review preference claim for Community Corner. | 0.2 | 75.00 |
| 2/26/2021 | Wexler | Avoidance Actions - Commonwealth | Update tracker and email T. Donahoe on status. | 0.2 | 75.00 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Call to discuss preference vendors status and preference analysis for 16 vendors in early stages of settlement negotiations. Attendees R. Wexler, J. Reinhard, E da Silva | 0.7 | 262.50 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Call with E. da Silva to review Sonnell computer slowdown and effect on preference claim. | 0.1 | 37.50 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Call with E. da Silva to review Albizael computer slowdown and effect on preference claim. | 0.1 | 37.50 |
| 2/26/2021 | Wexler | Vendor Preference Analysis | Call with E. da Silva to review Cotto computer slowdown and effect on preference claim. | 0.1 | 37.50 |
| 2/28/2021 | Wexler | Vendor Preference Settlement | Review and update preference settlement floor request for Caribe Grolier. | 0.4 | 150.00 |
| 2/28/2021 | Wexler | Vendor Preference Settlement | Review and update preference settlement floor request for Clinica de Terapias. | 0.5 | 187.50 |
| 2/28/2021 | Wexler | Vendor Preference Settlement | Review and update preference settlement floor request for Fast Enterprise. | 0.4 | 150.00 |
| 2/28/2021 | da Silva | Avoidance Actions - Commonwealth | Review bid type vendor materials in preparation for call with Brown Rudnick on Monday. | 0.3 | 112.50 |
| | | | | 479 | 179,625.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-fourth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from FEBRUARY1, 2021 TO FEBRUARY 28, 2021

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

EXHIBIT

E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND
COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES
AND DISBURSEMENTS FOR THE PERIOD FROM
<u>MARCH 1, 2021 TO MARCH 31, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth
of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v)
Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of
Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                                    April 26, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   118469

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
MARCH 1, 2021 TO MARCH 31, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| | |
|---|---|
| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$131,212.50** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $13,121.25 |
| | |
| Interim Compensation for Professional Services (90%) | $118,091.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$118,091.25** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MARCH 1, 2021 TO MARCH 31, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 230.8 | 86,550.00 |
| Vendor Preference Settlement | 59.7 | 22,368.75 |
| Vendor Preference Analysis | 43.0 | 16,106.25 |
| Meetings with Counsel | 16.0 | 6,000.00 |
| Case Administration | 0.5 | 187.50 |
| Grand Total | 349.9 | 131,212.50 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MARCH 1, 2021 TO MARCH 31, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 174.7 | 65,512.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 64.2 | 24,075.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 57.5 | 21,562.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 30.5 | 11,437.50 |
| Phyllis Lengle | N/A, Manager | 17.3 | 6,487.50 |
| Lucas Garrity | N/A, Associate | 4.9 | 1,837.50 |
| Cheryl Burke | N/A, Partner, MBA | 0.8 | 300.00 |
| | | 349.9 | 131,212.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MARCH 1, 2021 TO MARCH 31, 2021</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      118469

Date          March 31, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED MARCH 1, 2021 TO MARCH 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $131,212.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 3/1/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 3/1/2021 | da Silva | Meetings with Counsel | Weekly vendor call with Brown Rudnick to discuss status of vendors in queue, vendors in process and on hold vendors. Participants:  E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer | 1.8 | 675.00 |
| 3/1/2021 | da Silva | Vendor Preference Analysis | Call to discuss status of 34 preference vendors. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/1/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss vendor open items before call with Brown Rudnick | 0.2 | 75.00 |
| 3/1/2021 | Reinhard | Vendor Preference Analysis | Review of status of preference work for 34 vendors to prepare follow up and other action items. | 1.4 | 525.00 |
| 3/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of contract coverage for CCHPR. | 0.1 | 37.50 |
| 3/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up with vendor counsel regarding document request. Ref. Banco Popular | 0.1 | 37.50 |
| 3/1/2021 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memorandum based on Brown Rudnick's federal funds research. Ref. AVS | 1.2 | 450.00 |
| 3/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with Brown Rudnick. | 0.5 | 187.50 |
| 3/1/2021 | Reinhard | Meetings with Counsel | Weekly vendor call with Brown Rudnick to discuss status of vendors in queue, vendors in process and on hold vendors. Participants:  E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer | 1.8 | 675.00 |
| 3/1/2021 | Reinhard | Vendor Preference Analysis | Call to discuss status of 34 preference vendors. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/1/2021 | Donahoe | Meetings with Counsel | Weekly vendor call with Brown Rudnick to discuss status of vendors in queue, vendors in process and on hold vendors. Participants:  E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer | 1.8 | 675.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with DGC and Brown Rudnick | 0.4 | 150.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Auto Group | 0.4 | 150.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Grupo Automotriz | 0.4 | 150.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Seguros N. Colon | 0.6 | 225.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Cardinal Health | 1.1 | 412.50 |
| 3/1/2021 | Donahoe | Meetings with Counsel | Phone call with M. Sawyer and T. Axelrod to discuss Cardinal Health payment data | 0.4 | 150.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by CCHPR Hospitality | 0.6 | 225.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss vendor open items before call with Brown Rudnick | 0.2 | 75.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor tracker for vendor open items and current status | 0.8 | 300.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for MACAM S.E. | 0.3 | 112.50 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Research negative news for Rosso Group | 0.2 | 75.00 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for N. Harris Computer Corp | 0.3 | 112.50 |
| 3/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing combined contract coverage testing for Microsoft Corp and Microsoft Caribbean | 0.4 | 150.00 |
| 3/1/2021 | Wexler | Vendor Preference Settlement | Call with attoreny Goodchild and Duncan to negotiate preference settlement ref: ViiV. | 0.4 | 150.00 |
| 3/1/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Carmen Cande's defense letter, financials, ability to pay and settlement offer ref: Institucion Nets. | 0.5 | 187.50 |
| 3/1/2021 | Wexler | Vendor Preference Settlement | Review attorney conde's letter ref: SHVP, review preference settlement negotiations and forward memo to Axlerod and Sawyer. | 0.6 | 225.00 |
| 3/2/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Creative Educational. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/2/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Ecolift. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | da Silva | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for N. Harris. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | da Silva | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for Manpower. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.3 | 112.50 |
| 3/2/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss questions posed by UCC regarding payment and supporting documentation for Cardinal Health. Attendees T. Donohoe, E. da Silva. | 0.3 | 112.50 |
| 3/2/2021 | da Silva | Avoidance Actions - Commonwealth | Review Exhibit 1 and random testing selections for Cardinal Health including supporting invoices. | 0.3 | 112.50 |
| 3/2/2021 | Lengle | Vendor Preference Analysis | Prepare comparative analysis of 10 preference findings scenarios based on variations in parameters, lookback period and methodologies for Humana Health Plan of Puerto Rico, Inc. | 1.8 | 675.00 |
| 3/2/2021 | Lengle | Vendor Preference Analysis | Continue to prepare comparative analysis of 10 preference findings scenarios based on variations in parameters, lookback period and methodologies for Humana Health Plan of Puerto Rico, Inc. | 0.2 | 75.00 |
| 3/2/2021 | Lengle | Avoidance Actions - Commonwealth | Identify percentage of payments in lookback period in non-preferential range under 10 alternate scenarios for Humana Health Plan of Puerto Rico, Inc. | 1.1 | 412.50 |
| 3/2/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Creative Educational. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Ecolift. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Reinhard | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for N. Harris. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Reinhard | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for Manpower. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.3 | 112.50 |
| 3/2/2021 | Donahoe | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Creative Educational. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Donahoe | Meetings with Counsel | Call with Brown Rudnick, UCC, and local counsel to discuss bid award vendors, specific negative news related to Ecolift. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Donahoe | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for N. Harris. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.2 | 75.00 |
| 3/2/2021 | Donahoe | Vendor Preference Settlement | Call with Brown Rudnick, UCC, and local counsel to discuss preference and fraudulent transfer settlement strategies for Manpower. Attendees E. da Silva, J. Reinhard, T. Donohoe. | 0.3 | 112.50 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with DGC, UCC counsel, and SCC counsel | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss questions posed by UCC regarding payment and supporting documentation for Cardinal Health. Attendees T. Donohoe, E. da Silva. | 0.3 | 112.50 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of remaining adversary vendors, with adversary proceeding number, for counsel | 0.6 | 225.00 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Cardinal Health | 0.9 | 337.50 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Responding to S. Martinez regarding UCC inquiries related to Cardinal Health | 0.4 | 150.00 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Ambassador Veterans Services of PR | 1.6 | 600.00 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Ambassador Veterans Services of PR | 0.7 | 262.50 |
| 3/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for CCHPR Hospitality | 0.3 | 112.50 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Follow up with vendor on outstanding requests for the preference analysis. Ref. Banco Popular | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Review open items related to contract coverage for PRTC. | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Review dashboard requested by Brown Rudnick and check preference testing statuses for the 34 vendors as compared to the dashboard. | 0.8 | 300.00 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: PRTC. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor open items re:  Microsoft. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: Bristol. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: AVS. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/3/2021 | da Silva | Vendor Preference Analysis | Call to discuss preference memos for CTP. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | da Silva | Vendor Preference Analysis | Call to discuss preference memos for Caribe Grolier. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | da Silva | Vendor Preference Analysis | Call to discuss preference memos for Fast Enterprises. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Detailed review of contract coverage in order to make final requests of vendor/counsel. Ref. Microsoft | 0.7 | 262.50 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Detailed analysis of preference claim based on limited data set received to date. Ref. Banco Popular | 1.3 | 487.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to review and analyze the dashboard reporting for Brown Rudnick depicting contract analysis percentage of completion. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status dashboard to reflect current number of remaining vendors | 1.3 | 487.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Puerto Rico Telephone Company | 1.6 | 600.00 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to E. da Silva and J. Reinhard regarding status of contract coverage testing for Puerto Rico Telephone Company | 0.4 | 150.00 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for AT&T | 0.4 | 150.00 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Circulating most recent vendor status dashboard to counsel | 0.2 | 75.00 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Auto Group | 0.9 | 337.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cabrera Grupo Automotriz | 0.9 | 337.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Cabrera Auto Group | 0.5 | 187.50 |
| 3/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Cabrera Grupo Automotriz | 0.4 | 150.00 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Call to review and analyze the dashboard reporting for Brown Rudnick depicting contract analysis percentage of completion. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: PRTC. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor open items re:  Microsoft. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: Bristol. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor open items re: AVS. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Call to discuss preference memos for CTP. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Call to discuss preference memos for Caribe Grolier. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | Reinhard | Vendor Preference Analysis | Call to discuss preference memos for Fast Enterprises. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze draft report of vendors with remaining diligence. | 0.3 | 112.50 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare and review vendor dashboard for Brown Rudnick. | 0.5 | 187.50 |
| 3/3/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze information provided and determine additional information needed from vendor. | 0.3 | 112.50 |
| 3/3/2021 | da Silva | Vendor Preference Settlement | Analyze the preference testing in process and the preference for settlement vendors to determine additional testing necessary. | 0.3 | 112.50 |
| 3/3/2021 | Wexler | Vendor Preference Analysis | Review Carlos Oyola revised preference and email Ortiz and Cataldi on next steps. | 0.4 | 150.00 |
| 3/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review Albizael open contract coverage and email attorney Ortiz additional info | 0.3 | 112.50 |
| 3/3/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Conde and Almeny on status of Huellas. | 0.1 | 37.50 |
| 3/3/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Conde and Almeny on status of Ecolift. | 0.1 | 37.50 |
| 3/3/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Conde and Almeny on status of Net. | 0.1 | 37.50 |
| 3/3/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Conde and Almeny on status of SHVP | 0.1 | 37.50 |
| 3/4/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 3/4/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for Institucion Educativa Nets: Review and summarize vendor defenses. | 0.9 | 337.50 |
| 3/4/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for Institucion Educativa Nets: Review and describe vendor evidence of financial condition | 0.9 | 337.50 |
| 3/4/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for Institucion Educativa Nets: Translate and review vendor support provided in Spanish. | 0.6 | 225.00 |
| 3/4/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for Institucion Educativa Nets: Assemble first draft package and proofread | 0.3 | 112.50 |
| 3/4/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for Institucion Educativa Nets: Make edits and assemble package for version #2. | 0.2 | 75.00 |
| 3/4/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate call to discuss preference claim. Ref. Trinity Services | 0.2 | 75.00 |
| 3/4/2021 | Reinhard | Vendor Preference Analysis | Review correspondence from vendor counsel regarding preference analysis. Ref. Banco Popular | 0.2 | 75.00 |
| 3/4/2021 | Reinhard | Vendor Preference Analysis | Detailed preference analysis for Explora Academico. | 1.3 | 487.50 |
| 3/4/2021 | Reinhard | Vendor Preference Analysis | Detailed preference analysis for Community Cornerstone. | 1.1 | 412.50 |
| 3/4/2021 | Reinhard | Vendor Preference Analysis | Review statuses and coordinate follow up with preference vendors (34 preference vendors). | 0.4 | 150.00 |
| 3/4/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss recommendation memos submitted for bid type vendors, Netwave Equipment Corp | 1.0 | 375.00 |
| 3/4/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss recommendation memos submitted for Humana Health | 0.3 | 112.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for phone call with M. Sawyer to discuss recommendation memos | 0.2 | 75.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information available regarding Great Educational (chapter 7 bankruptcy) | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.8 | 300.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Allied Waste of PR | 0.6 | 225.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Hospira Puerto Rico | 0.7 | 262.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss UCC inquiries regarding Cardinal Health contract coverage and the Ryan White Program. Participants: E. da Silva, T. Donahoe, and S. Martinez | 0.5 | 187.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with E. da Silva and S. Martinez | 0.2 | 75.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice testing for Office Gallery | 0.7 | 262.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice testing for Quest Diagnostics | 0.4 | 150.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid contracts for Ready & Responsible Security | 0.6 | 225.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice testing and payment data for National Building Maintenance | 0.9 | 337.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information provided by Netwave Equipment Corp | 0.2 | 75.00 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Bio Nucelar of Puerto Rico | 0.3 | 112.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Michica International | 0.3 | 112.50 |
| 3/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Multisystems, Inc. | 0.4 | 150.00 |
| 3/4/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss UCC inquiries regarding Cardinal Health contract coverage and the Ryan White Program. Participants: E. da Silva, T. Donahoe, and S. Martinez | 0.5 | 187.50 |
| 3/4/2021 | da Silva | Vendor Preference Analysis | Review preference recommendation for Cardinal Health. | 0.4 | 150.00 |
| 3/4/2021 | da Silva | Vendor Preference Settlement | Call with B Wexler to discuss Microsoft and Bristol Myers preference claims settlement. | 0.5 | 187.50 |
| 3/4/2021 | da Silva | Vendor Preference Analysis | Review of preference testing for Cornerstones of PR. | 0.3 | 112.50 |
| 3/4/2021 | da Silva | Vendor Preference Analysis | Review of status of preference testing including recommendation memoranda detail review. | 0.6 | 225.00 |
| 3/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review CCHPR contract analysis and recommendation memoranda. | 0.3 | 112.50 |
| 3/4/2021 | da Silva | Vendor Preference Analysis | Analyze Explora Centrol Academico y Terapeutico preference analysis. | 0.3 | 112.50 |
| 3/4/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Banco Popular contract analysis Hacienda payments compared to all other agencies. | 0.3 | 112.50 |
| 3/4/2021 | Wexler | Vendor Preference Settlement | Review preference settlement floor for Nets and update. | 0.5 | 187.50 |
| 3/4/2021 | Wexler | Vendor Preference Analysis | Email attorney Freedman, Zuber ref: Cardinal preference claim update. | 0.2 | 75.00 |
| 3/4/2021 | Wexler | Vendor Preference Settlement | Call with E. da Silva to discuss Microsoft and Bristol Myers preference claims settlement. | 0.5 | 187.50 |
| 3/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Microsoft contract coverage to summarize questions for vendor/counsel. | 0.6 | 225.00 |
| 3/5/2021 | Reinhard | Vendor Preference Settlement | Call with vendor's counsel to discuss preference settlement. Ref. Microsoft Participants:  R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer | 0.3 | 112.50 |
| 3/5/2021 | Reinhard | Vendor Preference Analysis | Correspondence with vendor to obtain information for preference analysis. Ref. Banco Popular | 0.1 | 37.50 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel for Netwave Equipment Corp to discuss outstanding request for additional payment support | 0.2 | 75.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Netwave Equipment Corp | 0.6 | 225.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel | 0.8 | 300.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided for Michica International based on comments from counsel | 1.1 | 412.50 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided for Bio Nuclear of PR based on comments from counsel | 1.2 | 450.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided for Multisystems, Inc. based on comments from counsel | 1.1 | 412.50 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Auto Group | 0.4 | 150.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Grupo Automotriz | 0.4 | 150.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Puerto Rico Telephone Company | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Helwett Packard for specific bid support | 0.6 | 225.00 |
|---|---|---|---|---|---|
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Didacticos Inc for specific bid support | 0.4 | 150.00 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Distribuidora Lebron for specific bid support | 0.3 | 112.50 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Empresas Arr for specific bid support | 0.3 | 112.50 |
| 3/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Hospira for specific bid support | 0.5 | 187.50 |
| 3/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review list and categories of extensions needed for avoidance actions for Brown Rudnick. | 0.4 | 150.00 |
| 3/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Microsoft contract analysis and supporting documentation. | 0.9 | 337.50 |
| 3/5/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare data request for Microsoft. | 0.3 | 112.50 |
| 3/5/2021 | Wexler | Vendor Preference Settlement | Prepare for Microsoft settlement call. | 0.8 | 300.00 |
| 3/5/2021 | Wexler | Meetings with Counsel | Pre-call about Microsoft with Sawyer and Axelrod. | 0.2 | 75.00 |
| 3/5/2021 | Wexler | Vendor Preference Settlement | Call with vendor's counsel to discuss preference settlement. Ref. Microsoft Participants:  R. Wexler, J. Reinhard, T. Axelrod, M. Sawyer. | 0.3 | 112.50 |
| 3/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis comparison to prior metrics including correspondence from R. Wexler. | 0.3 | 112.50 |
| 3/6/2021 | da Silva | Vendor Preference Analysis | Review preference analysis for Bristol Myers including correspondence from R. Wexler. | 0.6 | 225.00 |
| 3/6/2021 | da Silva | Avoidance Actions - Commonwealth | Review of inability to pay vendors including financial support or letters from vendors. | 0.7 | 262.50 |
| 3/6/2021 | Wexler | Vendor Preference Settlement | Review draft letter to Bus Companies ref: inability to pay preference claim and financial info request - red line and email Sawyer. | 0.5 | 187.50 |
| 3/6/2021 | Wexler | Vendor Preference Settlement | Prepare memo to Sawyer and Axelrod regarding preference settlement for ViiV. | 0.2 | 75.00 |
| 3/6/2021 | Wexler | Vendor Preference Settlement | Prepare memo to Sawyer and Axelrod regarding preference settlement for Microsoft. | 0.1 | 37.50 |
| 3/6/2021 | Wexler | Vendor Preference Settlement | Prepare memo to Sawyer and Axelrod regarding preference settlement for Betances | 0.2 | 75.00 |
| 3/6/2021 | Wexler | Vendor Preference Settlement | Prepare memo to Sawyer and Axelrod regarding preference settlement for Bristol Myers | 0.2 | 75.00 |
| 3/7/2021 | da Silva | Vendor Preference Analysis | Review agenda for call with R. Wexler to discuss various preference analyses. | 0.6 | 225.00 |
| 3/7/2021 | da Silva | Vendor Preference Settlement | Review of preference settlement vendors and memoranda. | 0.9 | 337.50 |
| 3/7/2021 | Wexler | Vendor Preference Analysis | Prepare memo on preference status for Office Gallery and email J. Reinhard on action plan. | 0.2 | 75.00 |
| 3/7/2021 | Wexler | Vendor Preference Analysis | Prepare memo on preference status for First Medical and email J. Reinhard on action plan. | 0.2 | 75.00 |
| 3/7/2021 | Wexler | Vendor Preference Analysis | Prepare memo on preference status for Caribe Grolier and email J. Reinhard on action plan. | 0.1 | 37.50 |
| 3/7/2021 | Wexler | Vendor Preference Analysis | Prepare memo on preference status for Fast Company and email J. Reinhard on action plan. | 0.1 | 37.50 |
| 3/7/2021 | Wexler | Vendor Preference Settlement | Review and finalize Office Gallery preference settlement packages to UCC and SCC. | 0.6 | 225.00 |
| 3/7/2021 | Wexler | Vendor Preference Settlement | Review and finalize First Medical preference settlement packages to UCC and SCC. | 0.5 | 187.50 |
| 3/7/2021 | Wexler | Vendor Preference Analysis | Develop action list for inability to pay preference vendors. | 0.3 | 112.50 |
| 3/8/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 3/8/2021 | da Silva | Vendor Preference Analysis | Call to discuss status of 30 preference vendors including recent correspondence with each. Attendees E. da Silva, J. Reinhard, C. Burke. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss contract coverage and additional data requests for Puerto Rico Telephone Company. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 3/8/2021 | Reinhard | Vendor Preference Settlement | Review preference settlement memorandum for Office Gallery. | 0.1 | 37.50 |
| 3/8/2021 | Reinhard | Vendor Preference Analysis | Review correspondence from Banco Popular regarding preference payment testing and check documentation provided. | 0.2 | 75.00 |
| 3/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss contract coverage and additional data requests for Puerto Rico Telephone Company. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 3/8/2021 | Reinhard | Vendor Preference Analysis | Call to discuss status of 30 preference vendors including recent correspondence with each. Attendees E. da Silva, J. Reinhard, C. Burke. | 0.8 | 300.00 |
| 3/8/2021 | Burke | Vendor Preference Analysis | Call to discuss status of 30 preference vendors including recent correspondence with each. Attendees E. da Silva, J. Reinhard, C. Burke. | 0.8 | 300.00 |
| 3/8/2021 | Lengle | Vendor Preference Analysis | Prepare listing of outstanding preference follow up actions across 27 vendors. | 0.6 | 225.00 |
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review inability to pay discussion notes from various vendors and summarize including documentation needed. | 0.9 | 337.50 |
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review questions posed by UCC regarding GFR Media. | 0.1 | 37.50 |
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review questions posed by UCC regarding Nelson Garcia. | 0.1 | 37.50 |
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review changes in contract analysis using $2k transaction activity adjusted from overall activity. | 0.2 | 75.00 |
| 3/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review extension motion vendors including comparison to status updates. | 0.4 | 150.00 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker that is shared with counsel | 1.1 | 412.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract coverage and additional data requests for Puerto Rico Telephone Company. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from UCC on GFR Media recommendation memos | 0.6 | 225.00 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from UCC on Nelson Rosario Garcia recommendation memos | 0.7 | 262.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract coverage testing for Puerto Rico Telephone Company | 0.9 | 337.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Draft initial e-mail to counsel regarding additional documentation requests for Puerto Rico Telephone Company | 0.3 | 112.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing additional payment analysis for GFR Media | 1.9 | 712.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing supporting schedule for counsel extension motion | 1.5 | 562.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to perform additional payment analysis for GFR Media | 1.9 | 712.50 |
| 3/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to perform additional payment analysis for GFR Media | 0.4 | 150.00 |
| 3/8/2021 | Wexler | Vendor Preference Settlement | Prepare for ESC settlement call. | 0.4 | 150.00 |
| 3/8/2021 | Wexler | Avoidance Actions - Commonwealth | Pre-call about ESC with Sawyer and Axelrod. | 0.2 | 75.00 |
| 3/8/2021 | Wexler | Vendor Preference Settlement | Call re ESC with attorney Perkins to review settlement. | 0.3 | 112.50 |
| 3/8/2021 | Wexler | Vendor Preference Analysis | Review Manpower preference memo prepared by Brown Rudnick and update. | 0.7 | 262.50 |
| 3/8/2021 | Wexler | Avoidance Actions - Commonwealth | Review Drogueira Betance settlement and email attorney Van Days and company. | 0.3 | 112.50 |
| 3/9/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/9/2021 | da Silva | Meetings with Counsel | Call with Brown Rudnick to brief counsel on the preference analysis and conversations to date in preparation for settlement discussion. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2021 | da Silva | Vendor Preference Analysis | Call with vendor counsel, local counsel and Brown Rudnick to discuss preference analysis, defenses and settlement. Participants: E. da Silva, J. Reinhard, I. Cardona, T. Axelrod, M. Sawyer | 0.3 | 112.50 |
| 3/9/2021 | da Silva | Avoidance Actions - Commonwealth | Review analysis of Bristol Myers prior to call with DGC team. | 0.5 | 187.50 |
| 3/9/2021 | da Silva | Vendor Preference Analysis | Review of First Medical preference analysis and floor recommendation including draft correspondence to Brown Rudnick regarding same. | 0.4 | 150.00 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss upcoming vendor calls with Bristol, and preference settlement statuses. Participants: E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss upcoming vendor calls with First Medical, and preference settlement statuses. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference settlements for Bristol. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference settlements for First Medical. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference settlements for CTP. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference settlements for Caribe Grolier as well as vendors with an inability to pay. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.3 | 112.50 |
| 3/9/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of vendors with unresolved contract analysis including Brown Rudnick suggestions for extension request language. | 0.9 | 337.50 |
| 3/9/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss GFR Media, work plan and status update on vendors in process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 0.9 | 337.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Review statuses of 34 preference vendors to coordinate follow up on requests to have discussions to settlement preference claims. | 0.4 | 150.00 |
| 3/9/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss GFR Media, work plan and status update on vendors in process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 0.9 | 337.50 |
| 3/9/2021 | Reinhard | Vendor Preference Analysis | Call with vendor counsel, local counsel and Brown Rudnick to discuss preference analysis, defenses and settlement. Participants: E. da Silva, J. Reinhard, I. Cardona, T. Axelrod, M. Sawyer | 0.3 | 112.50 |
| 3/9/2021 | Reinhard | Meetings with Counsel | Call with Brown Rudnick to brief counsel on the preference analysis and conversations to date in preparation for settlement discussion. Participants: E. da Silva, J. Reinhard, T. Axelrod, M. Sawyer | 0.3 | 112.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss upcoming vendor calls with Bristol, and preference settlement statuses. Participants: E. da Silva, J. Reinhard | 0.4 | 150.00 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss upcoming vendor calls with First Medical, and preference settlement statuses. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Prepare for call with First Medical regarding preference settlement. | 0.4 | 150.00 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlements for Bristol. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlements for First Medical. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlements for CTP. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlements for Caribe Grolier as well as vendors with an inability to pay. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/9/2021 | Lengle | Vendor Preference Settlement | Research and respond to question regarding preference settlement approval request package for Drogueria Betances. | 0.9 | 337.50 |
| 3/9/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement request approval package for Carlos J. Oyola Rivera: Review vendor correspondence and summarize vendor defenses. | 1.2 | 450.00 |
| 3/9/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement request approval package for Carlos J. Oyola Rivera: Prepare overview section, including documentation of payment terms, various required statistics on payments and sample sizes. | 1.1 | 412.50 |
| 3/9/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement request approval package for Carlos J. Oyola Rivera: Prepare and analyze alternate days to pay scenarios based on revised preference claim | 1.3 | 487.50 |
| 3/9/2021 | Lengle | Vendor Preference Settlement | Prepare update to preference settlement request approval package for: Assemble draft package and proofread. | 0.8 | 300.00 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss GFR Media, work plan and status update on vendors in process. Participants: E. da Silva, J. Reinhard, T. Donahoe | 0.9 | 337.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with representative of Michica International to discuss bid process and information | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Michica International | 0.9 | 337.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Bio-Nuclear of PR | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Multisystems, Inc. | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss updates to adversary extension motion | 0.2 | 75.00 |
| 3/9/2021 | Donahoe | Meetings with Counsel | Follow-up call with M. Sawyer to discuss additional change to adversary vendor extension motion | 0.1 | 37.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating adversary vendor extension motion for counsel | 0.9 | 337.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Bio-Nuclear regarding request for additional bid information | 0.1 | 37.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Multisystems, Inc. regarding request for additional bid information | 0.1 | 37.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Cabrera Auto Group for any eligibility certificates | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Cabrera Grupo Automotriz for any eligibility certificates | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to representative of Cabrera auto entities requesting copies of eligibility certificates effective during the avoidance period | 0.1 | 37.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel | 0.6 | 225.00 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.4 | 150.00 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing copies of contracts and purchase orders provided by CCHPR Hospitality | 0.3 | 112.50 |
| 3/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional payment data for GFR Media | 1.3 | 487.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlements for Bristol. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlements for First Medical. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlements for CTP. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.1 | 37.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlements for Caribe Grolier as well as vendors with an inability to pay. Participants: E. da Silva, R. Wexler, J. Reinhard | 0.3 | 112.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Prepare memo on preference settlement approaches for Manpower and email Sawyer and Axelrod. | 0.5 | 187.50 |
| 3/9/2021 | Wexler | Vendor Preference Settlement | Send various emails to attorney Flores ref: Bristol Myers preference settlement. | 0.3 | 112.50 |
| 3/10/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/10/2021 | Reinhard | Vendor Preference Analysis | Call to discuss vendor's correspondence regarding preference information. Ref. Banco Popular. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
|---|---|---|---|---|---|
| 3/10/2021 | Reinhard | Vendor Preference Settlement | Review statuses of 34 preference vendors to coordinate follow up on requests to have discussions to settlement preference claims. | 0.2 | 75.00 |
| 3/10/2021 | Reinhard | Vendor Preference Settlement | Call with Bristol Myers to discuss preference claim settlement. Attendees include R. Wexler, E. da Silva, M. Sawyer, J. Reinhard, Tristan Axelrod, Carlos Infante, and vendor's counsel. | 0.3 | 112.50 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss alternative procedures for payment analysis on GFR Media. Participants: E. da Silva and T. Donahoe | 0.4 | 150.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating GFR Media analysis and drafting summary to T. Axelrod regarding results | 1.2 | 450.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending T. Axelrod summary of GFR Media payment analysis | 0.2 | 75.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing additional payment analysis for GFR Media | 1.9 | 712.50 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to perform additional payment analysis for GFR Media | 1.9 | 712.50 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to perform additional payment analysis for GFR Media | 1.8 | 675.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Airborne Security Services regarding information requests | 0.1 | 37.50 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Oil Energy System regarding additional information requests | 0.1 | 37.50 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Edwin Cardona and Associates | 0.2 | 75.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Edwin Cardona & Associates regarding additional information requests | 0.2 | 75.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for North Janitorial Services | 0.2 | 75.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Didacticos, Inc. | 0.8 | 300.00 |
| 3/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending request for additional bid information to Didacticos, Inc. | 0.2 | 75.00 |
| 3/10/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss alternative procedures for payment analysis on GFR Media. Participants: E. da Silva and T. Donahoe | 0.4 | 150.00 |
| 3/10/2021 | da Silva | Vendor Preference Analysis | Call to discuss vendor's correspondence regarding preference information. Ref. Banco Popular. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/10/2021 | da Silva | Vendor Preference Settlement | Call with Bristol Myers to discuss preference claim settlement. Attendees include R. Wexler, E. da Silva, M. Sawyer, J. Reinhard, Tristan Axelrod, Carlos Infante, and vendor's counsel. | 0.3 | 112.50 |
| 3/10/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of various analyses of contract coverage ref GFR Media including correspondence with Brown Rudnick. | 0.9 | 337.50 |
| 3/10/2021 | Wexler | Vendor Preference Settlement | Prepare for Bristol Myers preference settlement negotiations. | 0.5 | 187.50 |
| 3/10/2021 | Wexler | Vendor Preference Settlement | Call with Bristol Myers to discuss preference claim settlement. Attendees include R. Wexler, E. da Silva, M. Sawyer, J. Reinhard, Tristan Axelrod, Carlos Infante, and vendor's counsel. | 0.3 | 112.50 |
| 3/11/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 3/11/2021 | Reinhard | Vendor Preference Analysis | Review communications to date and reach out to vendor's counsel to coordinate a call to discuss preference claim. Ref. E. Cardona | 0.4 | 150.00 |
| 3/11/2021 | Reinhard | Meetings with Counsel | Weekly call with counsel to discuss various open items and action items related to outstanding vendors. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, and M. Sawyer | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| | | | | | |
|---|---|---|---|---|---|
| 3/11/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with Total Petroleum and review preference claim in order to reach out to vendor to reengage in preference settlement discussions. | 0.7 | 262.50 |
| 3/11/2021 | Reinhard | Vendor Preference Analysis | Review payment data received for preference period for agencies < $100,000 to ascertain if we have enough information to perform preference claim calculations. Ref. Banco Popular | 0.4 | 150.00 |
| 3/11/2021 | Reinhard | Vendor Preference Settlement | Review statuses of 34 preference vendors to coordinate follow up on requests to have discussions to settlement preference claims. | 0.4 | 150.00 |
| 3/11/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to schedule preference call. Ref. Caribe Grolier | 0.1 | 37.50 |
| 3/11/2021 | da Silva | Meetings with Counsel | Weekly call with counsel to discuss various open items and action items related to outstanding vendors. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, and M. Sawyer | 0.5 | 187.50 |
| 3/11/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize changes in negative news facts and summarize point for discussion with counsel. | 0.9 | 337.50 |
| 3/11/2021 | Lengle | Vendor Preference Analysis | Call to discuss preference claim with vendor counsel for S.H.V.P. Motor Corp. Participants:  R. Wexler,  M. Sawyer, P. Lengle, T. Axelrod, C. CondeTorres, W. Alemany. | 0.3 | 112.50 |
| 3/11/2021 | Lengle | Vendor Preference Analysis | Review preference claim and vendor correspondence for S.H.V.P. Motor Corp. in preparation for call with vendor counsel. | 0.3 | 112.50 |
| 3/11/2021 | Donahoe | Meetings with Counsel | Weekly call with counsel to discuss various open items and action items related to outstanding vendors. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, and M. Sawyer | 0.5 | 187.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for N. Harris Computer Corp | 0.6 | 225.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for N. Harris Computer corp regarding 2006 contract | 0.2 | 75.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cardinal Health | 0.2 | 75.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Seguros N. Colon | 0.3 | 112.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Response to counsel for Seguros N. Colon regarding request for additional contract information. | 0.2 | 75.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing insurance policies provided by counsel for Seguros N. Colon | 0.4 | 150.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information provided by Hewlett Packard for bid support | 0.6 | 225.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Distribuidora Lebron for bid support | 0.5 | 187.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Empresas Arr for bid support | 0.5 | 187.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Hospira for any bid support | 0.7 | 262.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Quest Diagnostics for any bid support | 0.6 | 225.00 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and bid support for Ready & Responsible | 1.1 | 412.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Ready & Responsible | 0.7 | 262.50 |
| 3/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.8 | 300.00 |
| 3/11/2021 | Wexler | Vendor Preference Settlement | Call with Attorney Goodchild to settle ViiV preference claim. | 0.4 | 150.00 |
| 3/11/2021 | Wexler | Vendor Preference Settlement | Prepare for settlement call for SHVP. | 0.5 | 187.50 |
| 3/11/2021 | Wexler | Vendor Preference Analysis | Call to discuss preference claim with vendor counsel for S.H.V.P. Motor Corp. Participants:  R. Wexler,  M. Sawyer, P. Lengle, T. Axelrod, C. CondeTorres, W. Alemany. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/11/2021 | Wexler | Vendor Preference Analysis | Follow up call to call about materials provided by Conte with action items and preference claim back-up. | 0.4 | 150.00 |
|---|---|---|---|---|---|
| 3/12/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence with vendor counsel in order to follow up with additional requests. Ref. Postage by Phone/Pitney Bowes. | 0.2 | 75.00 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review statuses of 34 preference vendors to coordinate follow up on requests to have discussions to settlement preference claims. | 0.3 | 112.50 |
| 3/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence from counsel, informal requests related to information needed to assist in the informal resolution process. Ref. Postage by Phone | 0.6 | 225.00 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with vendors/counsel in order schedule next conversation in preference resolution process. Ref. Caribe Grolier | 0.1 | 37.50 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with vendors/counsel in order schedule next conversation in preference resolution process. Ref. Trinity | 0.1 | 37.50 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with vendors/counsel in order schedule next conversation in preference resolution process. Ref. Office Gallery | 0.1 | 37.50 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review prior communications with vendor and reach out to obtain more information in order to resolve the preference claim. Ref. Taller de Desarrollo | 0.3 | 112.50 |
| 3/12/2021 | Reinhard | Vendor Preference Analysis | Review prior communications with vendor and analysis in order to reach out to vendor to re-engage in the preference resolution process. Ref. National Building Maintenance | 0.4 | 150.00 |
| 3/12/2021 | Reinhard | Vendor Preference Settlement | Review prior communications with vendor and reach out to vendor to re-engage in the preference settlement process. Ref. North Janitorial | 0.2 | 75.00 |
| 3/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review avoidance recommendation memorandum for AVS. | 1.1 | 412.50 |
| 3/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review invoices and publicly available information for confirmation of the number of beds of the nursing home for the avoidance recommendation memo. Ref. AVS | 0.5 | 187.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by National Building Maintenance | 0.4 | 150.00 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Editing recommendation memo for Michica International | 0.5 | 187.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Assisting counsel with draft of extension motion, providing updated figures for vendors completed to date and list of remaining adversary vendors | 1.8 | 675.00 |
| 3/12/2021 | Donahoe | Meetings with Counsel | Phone call with M. Sawyer to discuss draft extension motion for remaining adversary vendors | 0.3 | 112.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing and recommendation memo for Ambassador Veterans Services of PR based on review by J. Reinhard | 1.1 | 412.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to S. Martinez confirming no outstanding inquiries on Nelson Rosario Garcia | 0.1 | 37.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of purchase orders and other support provided by MACAM S.E. | 0.6 | 225.00 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for MACAM S.E. requesting conference call to discuss outstanding issues | 0.2 | 75.00 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Building Maintenance | 0.3 | 112.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for National Building Maintenance regarding request for additional bid information | 0.2 | 75.00 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Pitney Bowes for scheduled that had been shared | 0.3 | 112.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Searching comptroller's website for any contracts uploaded for Airborne Security | 0.3 | 112.50 |
|---|---|---|---|---|---|
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Rock Solid Technologies | 0.3 | 112.50 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Allied Waste of PR | 0.8 | 300.00 |
| 3/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Searching comptroller's website for additional contracts registered with AT&T during avoidance period | 0.3 | 112.50 |
| 3/14/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of contract analysis and update universal categories for Brown Rudnick meeting. | 1.1 | 412.50 |
| 3/14/2021 | da Silva | Avoidance Actions - Commonwealth | Read plan of reorganization at high level for portions related to avoidance claims. | 0.4 | 150.00 |
| 3/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review Quest status and email Axelrod on next steps. | 0.3 | 112.50 |
| 3/14/2021 | Wexler | Vendor Preference Settlement | Email attorney Goodchild on ViiV settlement status. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review email correspondence ref: Pitney Bowes and MCCS and respond. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Vendor Preference Analysis | Review Humana preference claim and draft memo to attorney Bilowz on methology. | 0.5 | 187.50 |
| 3/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review Nets financial inability to pay and update E. da Silva. | 0.3 | 112.50 |
| 3/14/2021 | Wexler | Vendor Preference Settlement | Update action list and preference settlement floor recommendations for Office Gallery and email E. da Silva and J. Reinhard. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Vendor Preference Settlement | Update action list and preference settlement floor recommendations for Microsoft and email E. da Silva and J. Reinhard. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Vendor Preference Settlement | Update action list and preference settlement floor recommendations for Fast Enterprises and email E. da Silva and J. Reinhard. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Vendor Preference Settlement | Update action list and preference settlement floor recommendations for Caribe Grolier and email E. da Silva and J. Reinhard. | 0.2 | 75.00 |
| 3/14/2021 | Wexler | Vendor Preference Analysis | Analyze CTP change in preference timing from new debtor computer and provide J. Reinhard and E. da Silva with explanation. | 0.4 | 150.00 |
| 3/14/2021 | Wexler | Vendor Preference Analysis | Analyze Huellas change in preference timing from new debtor computer and provide J. Reinhard and E. da Silva with explanation. | 0.3 | 112.50 |
| 3/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review status of True North and email attorney Guillmard, E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 3/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review status of PCPS and email attorney Guillmard, E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 3/15/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Seguros Colon, Inc. | 0.3 | 112.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Requesting updated payment details for Seguros Colon, Inc. from Conway MacKenzie | 0.1 | 37.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing purchaase orders provided by counsel for MACAM S.E. | 0.4 | 150.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and payment data for National Building Maintenance | 0.7 | 262.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing request for additional support and sending to counsel for National Building Maintenance | 0.2 | 75.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for GFR Media | 1.1 | 412.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to counsel for GFR Media re: information regarding payments for multiple invoices | 0.2 | 75.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information provided by counsel for Allied Waste | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR: COMMONWEALTH

| Date | Name | Matter | Description | | |
|---|---|---|---|---|---|
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Research regarding negative new for Rocket Learning and Rocket Teacher Training | 0.2 | 75.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Ready & Responsible Security | 0.4 | 150.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to counsel for Ready & Responsible regarding questions related to registered contracts | 0.1 | 37.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Ready & Responsible Security | 1.6 | 600.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting Recommendation memo for Ready & Responsible Security | 0.6 | 225.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by counsel for Multisystems, Inc. | 0.6 | 225.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Phone call with counsel for Multisystems, Inc regarding recent request for additional bid information | 0.1 | 37.50 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.6 | 225.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Michica International | 0.2 | 75.00 |
| 3/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending recommendation for Michica International to M. Sawyer. | 0.1 | 37.50 |
| 3/15/2021 | Reinhard | Vendor Preference Analysis | Review information from Conway MacKenzie to finish preference claim analysis. Ref. Banco Popular | 1.6 | 600.00 |
| 3/15/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with 34 vendors to coordinate follow up conversations to settlement preference claims. | 0.4 | 150.00 |
| 3/15/2021 | Wexler | Avoidance Actions - Commonwealth | Review Nets revised floor recommendation to UCC. | 0.3 | 112.50 |
| 3/15/2021 | Wexler | Vendor Preference Settlement | Email attorney Goodchild ref: ViiV preference settlement and next steps. | 0.3 | 112.50 |
| 3/15/2021 | Wexler | Vendor Preference Settlement | Call with Arturo Bauermeister to review settlement of Computer Learning preference claim. | 0.6 | 225.00 |
| 3/16/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/16/2021 | Lengle | Vendor Preference Analysis | Answer questions regarding alternate preference calculations for Humana Health Plans of Puerto Rico. | 0.9 | 337.50 |
| 3/16/2021 | Lengle | Avoidance Actions - Commonwealth | Review  and comment on vendor counsel email regarding contract coverage for Albizael Rodriguez Montanez. | 0.5 | 187.50 |
| 3/16/2021 | Lengle | Avoidance Actions - Commonwealth | Update contract coverage schedules for Albizael Rodriguez Montanez. | 0.8 | 300.00 |
| 3/16/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss recommendation memo for Michica International | 0.3 | 112.50 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss various vendor open items | 0.3 | 112.50 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by CCHPR Hospitality | 1.8 | 675.00 |
| 3/16/2021 | Donahoe | Meetings with Counsel | Follow up call with M. Sawyer to discuss Michica International | 0.1 | 37.50 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Ready & Resonsible Security | 0.8 | 300.00 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Revising recommendation memo for Ready & Responsible Security | 0.3 | 112.50 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Update payment testing for Didacticos Inc. | 0.6 | 225.00 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Seguros N. Colon Inc. | 0.4 | 150.00 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Cabrera Auto Group | 0.8 | 300.00 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Cabrera Grupo Automotriz | 0.8 | 300.00 |
| 3/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Checking Comptroller's website for any new contracts uploaded for AT&T | 0.3 | 112.50 |
| 3/16/2021 | da Silva | Vendor Preference Analysis | Review payment detail correspondence with Brown Rudnick and Conway MacKenzie re Banco Popular preference analysis. | 0.3 | 112.50 |
| 3/16/2021 | da Silva | Avoidance Actions - Commonwealth | Review of files provided by Pitney Bowes regarding account numbers and additional data needed. | 0.3 | 112.50 |
| 3/16/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss various vendor open items. | 0.3 | 112.50 |
| 3/16/2021 | Reinhard | Meetings with Counsel | Call with M. Sawyer at Brown Rudnick to discuss Postage by Phone. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 3/16/2021 | Reinhard | Meetings with Counsel | Call with M. Sawyer at Brown Rudnick to discuss  National Building Maintenance. | 0.2 | 75.00 |
| 3/16/2021 | Reinhard | Meetings with Counsel | Call with M. Sawyer at Brown Rudnick to discuss Banco Popular. | 0.3 | 112.50 |
| 3/16/2021 | Reinhard | Vendor Preference Analysis | Review status with 34 preference vendors and coordinate follow up conversations as part of the informal resolution process. | 0.8 | 300.00 |
| 3/16/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel for National Building Mainteances re: future preference claim discussion. | 0.1 | 37.50 |
| 3/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Review Pitney Bowes and Postage by Phone informal request spreadsheets for information vendor's counsel has requested. | 0.1 | 37.50 |
| 3/16/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence with Guimerfe in preparation for call on Wednesday. | 0.3 | 112.50 |
| 3/17/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss open data re: Microsoft. Attendees E. da Silva, R. Wexler, J. Reinhard | 0.5 | 187.50 |
| 3/17/2021 | da Silva | Vendor Preference Settlement | Pre call to discuss Gui-Mer-Fe preference analysis prior to settlement call. Attendees E da Silva, J. Reinhard. | 0.7 | 262.50 |
| 3/17/2021 | da Silva | Vendor Preference Settlement | Call with vendor counsel and local counsel to continue preference settlement process. Ref. Gui-Mer-Fe. Participants: J. Reinhard, E. da Silva, J. Nieves-Gonzalez | 0.3 | 112.50 |
| 3/17/2021 | Lengle | Avoidance Actions - Commonwealth | Research question regarding contract coverage for Microsoft Caribbean and Microsoft Corp. | 1.1 | 412.50 |
| 3/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss E. Cardona contract coverage testing. Participants: J. Reinhard, T. Donahoe. | 0.1 | 37.50 |
| 3/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing comptroller's website for additional Department of Health contracts with E. Cardona & Asoc. | 0.4 | 150.00 |
| 3/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Searching comptroller's website for any contracts uploaded for North Janitorial | 0.3 | 112.50 |
| 3/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Checking comptroller's website for any contracts uploaded for Airborne Security | 0.3 | 112.50 |
| 3/17/2021 | Reinhard | Vendor Preference Settlement | Pre call to discuss Gui-Mer-Fe preference analysis prior to settlement call. Attendees E da Silva, J. Reinhard. | 0.7 | 262.50 |
| 3/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss open data re: Microsoft. Attendees E. da Silva, R. Wexler, J. Reinhard | 0.5 | 187.50 |
| 3/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss E. Cardona contract coverage testing. Participants: J. Reinhard, T. Donahoe. | 0.1 | 37.50 |
| 3/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence from counsel and compare responses to contract testing documentation. Ref. E. Cardona | 0.7 | 262.50 |
| 3/17/2021 | Reinhard | Vendor Preference Settlement | Revisions to preference settlement memorandum to update for call with vendor. Send to M. Sawyer. | 0.4 | 150.00 |
| 3/17/2021 | Reinhard | Vendor Preference Settlement | Call with vendor counsel and local counsel to continue preference settlement process. Ref. Gui-Mer-Fe. Participants: J. Reinhard, E. da Silva, J. Nieves-Gonzalez | 0.3 | 112.50 |
| 3/17/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussion. Ref. E. Cardona | 0.1 | 37.50 |
| 3/17/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussion. Ref. PCPS | 0.1 | 37.50 |
| 3/17/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussion. Ref. Truenorth | 0.1 | 37.50 |
| 3/17/2021 | Reinhard | Vendor Preference Analysis | Review status with 34 preference vendors and coordinate follow up conversations as part of the informal resolution process. | 0.7 | 262.50 |
| 3/17/2021 | Reinhard | Avoidance Actions - Commonwealth | Review questions to counsel regarding contract coverage. Ref. Microsoft | 0.2 | 75.00 |
| 3/17/2021 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memorandum based on comments from review and discussions with vendor. Ref. Office Gallery | 1.1 | 412.50 |
| 3/17/2021 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memorandum and send to counsel. Ref. Guimerfe | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/17/2021 | Wexler | Vendor Preference Settlement | Prepare for call with J. Reinhard and E. da Silva - update settlement PSAR's for Fast Company. | 0.2 | 75.00 |
|---|---|---|---|---|---|
| 3/17/2021 | Wexler | Vendor Preference Settlement | Prepare for call with J. Reinhard and E. da Silva - update settlement PSAR's for Caribe Grolier. | 0.1 | 37.50 |
| 3/17/2021 | Wexler | Vendor Preference Settlement | Prepare for call with J. Reinhard and E. da Silva - update settlement PSAR's for Office Gallery. | 0.2 | 75.00 |
| 3/17/2021 | Wexler | Vendor Preference Settlement | Prepare for call with J. Reinhard and E. da Silva - update settlement PSAR's for First Medical. | 0.1 | 37.50 |
| 3/17/2021 | Wexler | Vendor Preference Settlement | Prepare for call with J. Reinhard and E. da Silva - update settlement PSAR's for Microsoft | 0.1 | 37.50 |
| 3/17/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss open data re: Microsoft. Attendees E. da Silva, R. Wexler, J. Reinhard | 0.5 | 187.50 |
| 3/18/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 3/18/2021 | da Silva | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 0.5 | 187.50 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare for weekly call with Brown Rudnick including the new information regarding negative news vendors. | 0.9 | 337.50 |
| 3/18/2021 | da Silva | Vendor Preference Settlement | Review of UCC correspondence regarding Gui-Mer-Fe recommendation for preference claim settlement floor. | 0.2 | 75.00 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis results for Ambassador Veterans Services. | 0.6 | 225.00 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Microsoft specific requests for vendor for contract analysis. | 0.9 | 337.50 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of questions from UCC regarding Michica recommendation memorandum. | 0.3 | 112.50 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of UCC questions regarding Educativa Nets recommendation and financial statement data provided by the vendor. | 0.4 | 150.00 |
| 3/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of MOU provided by Microsoft. | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for weekly call with counsel to discuss vendor statuses | 0.3 | 112.50 |
| 3/18/2021 | Donahoe | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 0.5 | 187.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cardinal Health | 0.4 | 150.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing "Borschow" contract for Cardinal Health | 0.4 | 150.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to R. Wexler re: Cardinal Health inquiries related to Borschow Contract | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Didacticos Inc. | 0.8 | 300.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to Didacticos regarding inquiries related to involvement in bid process with Department of Education | 0.2 | 75.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to M. Sawyer and C. Infante re: exlusivity letters and relation to bid process | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Airborne Security Services regarding document requests | 0.2 | 75.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Oil Energy System regarding document requests | 0.2 | 75.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Ambssador Veterans Services of PR | 0.4 | 150.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending counsel recommendation memo for Ambassador Veterans Services of PR | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Creative Educational | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Psycological Services | 0.1 | 37.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with contact information for ACR Systems representation | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating testing for National Building Maintenance | 0.8 | 300.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Bio Nuclear of PR for information regarding formal and informal bids | 0.3 | 112.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Facsimile Paper Connection for information regarding formal and informal bids | 0.3 | 112.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by National Copier for information regarding formal and informal bids | 0.2 | 75.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Office Supplies for information regarding formal and informal bids | 0.2 | 75.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Hewlett Packard for information regarding formal and informal bids | 0.4 | 150.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Girard Manufacturing for information regarding formal and informal bids | 0.5 | 187.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Junior Bus Line for any additional 5-year cancelled contracts | 0.6 | 225.00 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Empresas Arr for information regarding formal and informal bids | 0.3 | 112.50 |
| 3/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Genesis Security regarding contracts issued pursuant to bid process | 0.7 | 262.50 |
| 3/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with local counsel to get more information re: MOUs. Ref. Microsoft | 0.3 | 112.50 |
| 3/18/2021 | Reinhard | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 0.5 | 187.50 |
| 3/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Review email from counsel and look into questions related to 2013 payment including review of earlier contracts and revised information received from Conway Mackenzie. Ref. Microsoft | 1.1 | 412.50 |
| 3/19/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/19/2021 | da Silva | Avoidance Actions - Commonwealth | Review of various correspondence related to Microsoft request and local counsel input. | 0.3 | 112.50 |
| 3/19/2021 | da Silva | Case Administration | Review of budgeted time. | 0.5 | 187.50 |
| 3/19/2021 | Reinhard | Vendor Preference Analysis | Review preference results and communicate to vendor. Ref. Banco Popular | 0.2 | 75.00 |
| 3/19/2021 | Reinhard | Vendor Preference Settlement | Research UCC's questions re: Nets preference settlement recommendation. | 0.9 | 337.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Working with counsel to schedule conference call regarding MACAM S.E. | 0.3 | 112.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Copier | 0.4 | 150.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Office Supplies | 0.3 | 112.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing for Didacticos Inc and following up with vendor re: payments made under registered contracts | 0.4 | 150.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Conway MacKenzie re: updated payment data for National Copier | 0.1 | 37.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Conway MacKenzie re: updated payment data for Office Supplies | 0.1 | 37.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for N. Harris re: inquiries related to 2006 contract | 0.1 | 37.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Bio Nuclear of PR re: additional information request | 0.1 | 37.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with S. Martinez re: inquiries related to recommendation memos for Educative Nets | 0.2 | 75.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with S. Martinez re: inquiries related to recommendation memos for Ambassdaor Veterans Services of PR | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker that is shared with counsel for status updates | 0.7 | 262.50 |
|---|---|---|---|---|---|
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing analytical procedures for Ambassador Veterans Services of PR | 0.6 | 225.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for Xerox Corp | 0.4 | 150.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Checking Comptroller's website for additional contracts registered with E. Cardona & Asociados | 0.2 | 75.00 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Cabrera Auto Group | 0.9 | 337.50 |
| 3/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Cabrera Grupo Automotriz | 0.9 | 337.50 |
| 3/19/2021 | Wexler | Avoidance Actions - Commonwealth | Review Microsoft correspondence from attorney Milano ref: MOU and respond and email J. Reinhard and E. da Silva on next steps. | 0.6 | 225.00 |
| 3/19/2021 | Wexler | Avoidance Actions - Commonwealth | Finalize settlement offer for MCCS and email Sawyer and Axelrod for approval. | 0.3 | 112.50 |
| 3/19/2021 | Wexler | Avoidance Actions - Commonwealth | Email to attorney Ortiz et al with UCC and SCC approval for settlement. | 0.3 | 112.50 |
| 3/19/2021 | Wexler | Avoidance Actions - Commonwealth | Review UCC questions regarding Nets financials and email E. da Silva. | 0.4 | 150.00 |
| 3/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Revising recommendation memo for Cabrera Auto Group | 0.4 | 150.00 |
| 3/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating payment testing for Cabrera Auto Group | 0.4 | 150.00 |
| 3/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Revising recommendation memo for Cabrera Grupo Automotriz | 0.3 | 112.50 |
| 3/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating payment testing for Cabrera Grupo Automotriz | 0.4 | 150.00 |
| 3/20/2021 | Wexler | Vendor Preference Analysis | Review attorney Bilowz correspondence on Humana preference claim and prepare memo and attachment showing percentage of invoices and email Bilowz. | 0.6 | 225.00 |
| 3/20/2021 | Wexler | Vendor Preference Settlement | Email Sawyer and Axelrod on Microsoft preference settlement status and contract coverage backup. | 0.5 | 187.50 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: First Hospital Panamericano. | 0.6 | 225.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: International Surveillance. | 0.6 | 225.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: Oil Energy. | 0.6 | 225.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: AT&T. | 0.4 | 150.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: Prospero Tire. | 0.4 | 150.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of contract analysis status re: Prospero Tire. | 0.2 | 75.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: Explora Centro Academico y Terapeutico. | 0.4 | 150.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: Community Cornerstone. | 0.4 | 150.00 |
| 3/21/2021 | da Silva | Vendor Preference Settlement | Review of preference calculations and preference payment summary to send to vendor to begin negotiations re: Houghton Mifflin. | 0.7 | 262.50 |
| 3/22/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Call with Attorney Sawyer regarding Macam recommendation following call with McConnell Valdes. | 0.3 | 112.50 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Correspondence with T. Donohoe regarding Macam recommendation following call with McConnell Valdes. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Call to prep for conference call with counsel for MACAM S.E. Participants: E. da Silva, T. Donahoe, and M. Sawyer | 0.4 | 150.00 |
|---|---|---|---|---|---|
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Conference call with counsel for MACAM S.E. to discuss insufficient contract coverage. Participants: E. da Silva, T. Donahoe, M. Sawyer, J. Nieves-Gonzales, and MACAM counsel | 0.5 | 187.50 |
| 3/22/2021 | da Silva | Vendor Preference Settlement | Prepare for preference negotiation call with Caribe Grolier. Attendees J Reinhard E da Silva | 0.3 | 112.50 |
| 3/22/2021 | da Silva | Vendor Preference Settlement | Preference claim settlement negotiation with Caribe Groler. Attendees J. Reinhard E da Silva. | 0.5 | 187.50 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Read excerpts of Caribe Grolier contracts with educational grant reference. Analyze payments under program. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Vendor Preference Analysis | Analyze preference claim calculation for First Hospital. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Vendor Preference Analysis | Analyze preference claim calculations for International Surveillance. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review Cabreras contract testing and recommendation re: Cabrera Auto Group. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review Cabreras contract testing and recommendation re: Cabrera Grupo Automotriz, LLC. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review Cabreras contract testing and recommendation re: Rock Solid Technologies. | 0.3 | 112.50 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review Cabreras contract testing and recommendation re: Distribuidora Lebron. | 0.4 | 150.00 |
| 3/22/2021 | da Silva | Avoidance Actions - Commonwealth | Prioritize diligence of negative news open items and prepare report at request of Counsel. | 0.6 | 225.00 |
| 3/22/2021 | da Silva | Vendor Preference Settlement | Review of Caribe Grolier summary of preference settlement floor recommendation. | 0.3 | 112.50 |
| 3/22/2021 | da Silva | Vendor Preference Settlement | Review of Ambassador Veterans Services preference summary recommendation settlement floor. | 0.4 | 150.00 |
| 3/22/2021 | Reinhard | Vendor Preference Analysis | Prepare for preference call with counsel. Ref. Caribe Grolier | 0.3 | 112.50 |
| 3/22/2021 | Reinhard | Vendor Preference Settlement | Review status of 34 preference vendors in order to coordinate follow up communications for calls to discuss preference settlement. | 0.3 | 112.50 |
| 3/22/2021 | Reinhard | Vendor Preference Settlement | Prepare for preference negotiation call with Caribe Grolier. Attendees J Reinhard E da Silva | 0.3 | 112.50 |
| 3/22/2021 | Reinhard | Vendor Preference Settlement | Preference claim settlement negotiation with Caribe Groler. Attendees J. Reinhard E da Silva. | 0.5 | 187.50 |
| 3/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review contracts received for Caribe Grolier in relation to federal funds defense. | 0.3 | 112.50 |
| 3/22/2021 | Reinhard | Vendor Preference Analysis | Call with M. Sawyer at Brown Rudnick to discuss ability to pay for preference vendors including Educativa Nets. | 0.3 | 112.50 |
| 3/22/2021 | Reinhard | Vendor Preference Analysis | Review preference memorandum and questions from counsel regarding ability to pay for Educativa Nets. | 0.6 | 225.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to prep for conference call with counsel for MACAM S.E. Participants: E. da Silva, T. Donahoe, and M. Sawyer | 0.4 | 150.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Conference call with counsel for MACAM S.E. to discuss insufficient contract coverage. Participants: E. da Silva, T. Donahoe, M. Sawyer, J. Nieves-Gonzales, and MACAM counsel | 0.5 | 187.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with S. Martinez to discuss recommendation memos for Michica International | 0.2 | 75.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with S. Martinez to discuss recommendation memos for Ambassador Veterans Services of PR | 0.1 | 37.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing vendor status tracker shared with counsel and updating vendor status, open items, and estimated completion dates | 1.3 | 487.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communicating with counsel for GFR Media and Allied Waste re conference call to discuss requests | 0.1 | 37.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for Seguros Colon re additional requests for insurance policies premiums | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up with Estrella re AT&T document requests | 0.1 | 37.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by CCHPR Hospitality for references to bids | 0.3 | 112.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Request to CCHPR Hospitality for additional bid documentation | 0.1 | 37.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating invoice analysis for GFR Media | 0.4 | 150.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating payment analysis for Allied Waste of PR | 0.3 | 112.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up request to internal counsel for GM Holdings re Ready & Responsible requests | 0.2 | 75.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications and following up with Distribuidora Lebron regarding requests for eligibility certificates | 0.2 | 75.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for MACAM S.E. | 1.1 | 412.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by MACAM S.E. to prep for call with vendor's counsel | 0.6 | 225.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Auto Group | 0.3 | 112.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Grupo Automotriz | 0.3 | 112.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for Hewlett Packard | 0.4 | 150.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Hewlett Packard re additional requests regarding bid process | 0.1 | 37.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Rock Solid Technologies | 0.4 | 150.00 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Distribuidora Lebron | 0.7 | 262.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Distribuidora Lebron | 0.5 | 187.50 |
| 3/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing Netwave Equipment Corp regarding document production | 0.1 | 37.50 |
| 3/22/2021 | Lengle | Vendor Preference Analysis | Respond to vendor counsel email re preference analysis for Humana Health Plans of Puerto Rico. | 0.2 | 75.00 |
| 3/23/2021 | da Silva | Vendor Preference Settlement | Discuss preference calculations and correspondence with vendor to prepare for preference settlement call. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 3/23/2021 | da Silva | Vendor Preference Settlement | Call with vendor regarding preference claim settlement as well as contract analysis re E Cardona. Attendees E da Silva, J. Reinhard. | 0.5 | 187.50 |
| 3/23/2021 | da Silva | Avoidance Actions - Commonwealth | Compare negative news vendor status to Brown Rudnick updated notes and questions. | 0.7 | 262.50 |
| 3/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence with UCC FA to resolve inability to pay questions. Ref. Educativa Nets | 0.2 | 75.00 |
| 3/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss E. Cardona contract analysis. Participants: T. Donahoe, J. Reinhard | 0.4 | 150.00 |
| 3/23/2021 | Reinhard | Vendor Preference Settlement | Call with vendor regarding preference claim settlement as well as contract analysis re E Cardona. Attendees E da Silva, J. Reinhard. | 0.5 | 187.50 |
| 3/23/2021 | Reinhard | Vendor Preference Settlement | Discuss preference calculations and correspondence with vendor to prepare for preference settlement call. Attendees E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| 3/23/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with counsel. Ref. E. Cardona | 0.2 | 75.00 |
| 3/23/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to have discussion regarding preference analysis and claim. Ref. PCPS | 0.1 | 37.50 |
| 3/23/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing and recommendation memo for Rock Solid Technologies | 0.4 | 150.00 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with counsel representing GFR Media | 0.3 | 112.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with counsel representing Allied Waste of PR | 0.3 | 112.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel G. Carlo re: GFR Media | 0.2 | 75.00 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel G. Carlo re: Allied Waste of PR | 0.2 | 75.00 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Submitting recommendation memo for Rock Solid Technologies to counsel | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Hospira Puerto Rico | 0.2 | 75.00 |
|---|---|---|---|---|---|
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing Hospira Puerto Rico regarding requests for bid support/documentation | 0.2 | 75.00 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communicating with counsel for Xerox to discuss info provided and show cause order | 0.1 | 37.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communicating with counsel for Rock Solid Technologies to discuss info provided and show cause order | 0.1 | 37.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Edwin Cardona & Asociados | 1.9 | 712.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Edwin Cardona to request copy of contract not available on Comptroller's website | 0.2 | 75.00 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue updating contract coverage testing for Edwin Cardona & Asociados | 0.7 | 262.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel for vendor open items and status updates | 0.3 | 112.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Xerox Corporation | 0.9 | 337.50 |
| 3/23/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss vendor recommendation memos | 0.1 | 37.50 |
| 3/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss E. Cardona contract analysis. Participants: T. Donahoe, J. Reinhard | 0.4 | 150.00 |
| 3/23/2021 | Lengle | Vendor Preference Analysis | Research bid documentation to determine payment terms for SHVP Motor Corp. affecting preference analysis. | 0.8 | 300.00 |
| 3/23/2021 | Wexler | Avoidance Actions - Commonwealth | Review Transporte Sonnell inability to pay affidavit, audited financial, 2020 financials and email Sawyer on recommendations. | 0.7 | 262.50 |
| 3/23/2021 | Wexler | Vendor Preference Analysis | Call with Cardinal to review preference claim with Sawyer, Axelrod, Infante, Freedman, Zucker, Grapinski. | 0.4 | 150.00 |
| 3/23/2021 | Wexler | Vendor Preference Analysis | Call with Sawyer, Axelrod to review SHVP preference defenses. | 0.2 | 56.25 |
| 3/24/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/24/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donahue to discuss recommendation memos for Cabrera Auto entities and Distribuidora Lebron | 0.5 | 187.50 |
| 3/24/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Cardona entities contract analysis including review of bid documentation. | 0.5 | 187.50 |
| 3/24/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up with Conway MacKenzie re: Microsoft. | 0.1 | 37.50 |
| 3/24/2021 | Reinhard | Vendor Preference Analysis | Follow up with counsel for additional information for the preference analysis. Ref. Office Gallery | 0.1 | 37.50 |
| 3/24/2021 | Reinhard | Vendor Preference Analysis | Communicate preference claim to counsel. Ref. First Hospital Panamericano | 0.5 | 187.50 |
| 3/24/2021 | Reinhard | Vendor Preference Analysis | Updates to preference memo and send to Brown Rudnick. Ref. AVS | 0.4 | 150.00 |
| 3/24/2021 | Reinhard | Vendor Preference Settlement | Review status of 34 preference vendors in order to coordinate follow up communications for calls to discuss preference settlement. | 1.2 | 450.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications with counsel representing Creative Educational and research into negative news | 0.3 | 112.50 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for additional analytical procedures related to Ambassador Veterans Services of PR | 1.2 | 450.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Hewlett Packard | 1.1 | 412.50 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Hewlett Packard regarding additional requests and questions about bids | 0.2 | 75.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for Hewlett Packard | 0.4 | 150.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by internal counsel for Ready & Responsible | 0.2 | 75.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to S. Martinez regarding his questions on the recommendation memo for Ambassador Veterans Services of PR | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR: COMMONWEALTH

| Date | Name | Matter | Description | | |
|---|---|---|---|---|---|
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and related support provided by counsel for Allied Waste of PR | 1.5 | 562.50 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Allied Waste of PR | 0.5 | 187.50 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Allied Waste of PR with follow up questions regarding bid process | 0.2 | 75.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss recommendation memos for Cabrera Auto entities and Distribuidora Lebron | 0.5 | 187.50 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Research regarding business carried out by Cabrera Auto Group | 0.2 | 75.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Research regarding business carried out by Cabrera Grupo Automotriz | 0.2 | 75.00 |
| 3/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing and recommendation memo for Empresas Arr | 0.8 | 300.00 |
| 3/24/2021 | Wexler | Vendor Preference Analysis | Review P. Lengle's analysis ref: attorney Bilowz's preference claim calculation for Humana and respond to Bilowz's email. | 0.6 | 225.00 |
| 3/24/2021 | Wexler | Vendor Preference Analysis | Review bid sheets, PO's, and checks for SHVP, preference claim and send to attorney Conde for preference call. | 0.7 | 262.50 |
| 3/24/2021 | Wexler | Vendor Preference Settlement | Prepare for settlement negotiations with SHVP. | 0.4 | 150.00 |
| 3/24/2021 | Wexler | Avoidance Actions - Commonwealth | Write attorney Torres and Ruiz on Genesis next steps. | 0.3 | 112.50 |
| 3/24/2021 | Wexler | Vendor Preference Analysis | Call with attorney Conde, Alemeny, Sawyer, Axelrod reviewing SHVP preference claim. | 0.4 | 150.00 |
| 3/25/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 3/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review payment detail for Microsoft Corp and Microsoft Caribbean as well as testing workpapers. | 0.9 | 337.50 |
| 3/25/2021 | da Silva | Meetings with Counsel | Weekly call with Brown Rudnick to discuss avoidance actions in detail. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.7 | 262.50 |
| 3/25/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss updates to Microsoft Recommendation memo | 0.2 | 75.00 |
| 3/25/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss contract coverage for Microsoft and the support provided | 0.4 | 150.00 |
| 3/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review discovery requests for Apex. | 0.3 | 112.50 |
| 3/25/2021 | Wexler | Avoidance Actions - Commonwealth | Review correspondence ref Califano ref: Quest, review emails from Axelrod and provide background and contract status to Axelrod. | 0.5 | 187.50 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Email attorney Conde and Alemeny on approval of preference settlement and next steps ref: Nets. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Email attorney Alemeny ref: SHVP preference settlement, and respond to Sawyer email. | 0.2 | 56.25 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research Intervoice preference settlement along with UCC floor and email attorney Melendez on settlement offer. | 0.6 | 225.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research and respond to Sawyer's email ref: ESC preference settlement status. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research and respond to Sawyer's email ref: Manpower preference settlement status. | 0.1 | 37.50 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research and respond to Sawyer's email ref: SHVP preference settlement status. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research and respond to Sawyer's email ref: Nets preference settlement status. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Research and respond to Sawyer's email ref: ViiV preference settlement status. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Vendor Preference Settlement | Review Manpower preference settlement and email attorney Wisotzkey. | 0.5 | 187.50 |
| 3/25/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Bilowz's settlement offer ref: Humana and send comments to Axelrod and Sawyer. | 0.2 | 75.00 |
| 3/25/2021 | Wexler | Avoidance Actions - Commonwealth | Update status for MCG and send to Sawyer. | 0.5 | 187.50 |
| 3/25/2021 | Wexler | Avoidance Actions - Commonwealth | Update status for Office Gallery and send to Sawyer. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Review communications from vendor's counsel regarding federal funds defense and follow up with Brown Rudnick on what has been provided to date. Ref. Caribe Grolier | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Vendor Preference Analysis | Follow up with Brown Rudnick regarding preference discussions with The College Board, FHP, First Medical. | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Review notes from last call with vendor counsel and follow up regarding next steps for tomorrow's call - Ref. The College Board | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Review notes from last call with vendor counsel and follow up regarding next steps for tomorrow's call - Ref. Fast | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Review notes from last call with vendor counsel and follow up regarding next steps for tomorrow's call - Ref. PRTC | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Questions from UCC regarding contract coverage analysis. Ref. AVS | 0.2 | 75.00 |
| 3/25/2021 | Reinhard | Meetings with Counsel | Weekly call with Brown Rudnick to discuss avoidance actions in detail. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.7 | 262.50 |
| 3/25/2021 | Reinhard | Vendor Preference Settlement | Correspondence with counsel to arrange preference settlement discussions. Ref. FHP | 0.1 | 37.50 |
| 3/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Review response from Conway MacKenzie and correspond with counsel regarding Microsoft contract coverage analysis. | 1.3 | 487.50 |
| 3/25/2021 | Donahoe | Meetings with Counsel | Weekly call with Brown Rudnick to discuss avoidance actions in detail. Participants: E. da Silva, J. Reinhard, and T. Donahoe | 0.7 | 262.50 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss updates to Microsoft Recommendation memo | 0.2 | 75.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Research negative news for Trinity Metal Roofing | 0.4 | 150.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information provided by counsel for Quest Diagnostics | 1.1 | 412.50 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating analytical procedures for Ambassador Veterans Services of PR | 0.9 | 337.50 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to S. Martinez regarding inquiries for Ambassador Veterans Services recommendation memo | 0.2 | 75.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Airborne Security Services | 0.3 | 112.50 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing and providing feedback to counsel on formal discovery request for Apex General Contractors | 1.0 | 375.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss contract coverage for Microsoft and the support provided | 0.4 | 150.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and invoice support provided by Microsoft | 1.6 | 600.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Microsoft | 0.4 | 150.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Apex General Contractors | 0.4 | 150.00 |
| 3/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Edwin Cardona & Asoc. | 0.8 | 300.00 |
| 3/26/2021 | da Silva | Vendor Preference Settlement | Review meeting notes from Office Gallery preference settlement meeting. | 0.1 | 37.50 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Microsoft and Quest Diagnostics. Participants: T. Donahoe & E. da Silva | 0.2 | 75.00 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Quest Diagnostics. Participants: T. Donahoe & E. da Silva | 0.2 | 75.00 |
| 3/26/2021 | da Silva | Vendor Preference Settlement | Call to discuss preference calculations and settlement statuses for Prospero Tire, Explora, Community Cornerstone, Houghton, Office Gallery, CTP, Fast, Bristol, Caribe Grolier, Total Petroleum. Participants: E. da Silva, J. Reinhard | 0.6 | 225.00 |
| 3/26/2021 | da Silva | Vendor Preference Analysis | Call to prepare for preference analysis discussion with vendor counsel for The College Board. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR: COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 3/26/2021 | da Silva | Vendor Preference Analysis | Call to prepare for preference analysis discussion with vendor counsel for PRTC. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/26/2021 | da Silva | Vendor Preference Analysis | Call with vendor counsel for The College Board discuss preference claims. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 3/26/2021 | da Silva | Vendor Preference Analysis | Call with vendor counsel for PRTC discuss preference claims. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of Microsoft contract analysis. | 0.4 | 150.00 |
| 3/26/2021 | da Silva | Vendor Preference Settlement | Review of preference settlement recommendation memorandum re First Medical. | 0.3 | 112.50 |
| 3/26/2021 | da Silva | Vendor Preference Settlement | Review of correspondence regarding settlement of Enterprise Service Caribe preference claim. | 0.1 | 37.50 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of summary of defenses and correspondence regarding same re: Total Petroleum. | 0.3 | 112.50 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize remaining questions raised by counsel for College Board and email C. Infante from Estrella. | 0.3 | 112.50 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of updated analysis for Rock Solid Technologies. | 0.3 | 112.50 |
| 3/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of updated analysis for Xerox regarding contract analysis. | 0.3 | 112.50 |
| 3/26/2021 | Reinhard | Vendor Preference Settlement | Review status of 34 preference vendors in order to coordinate follow up communications for calls to discuss preference settlement. | 0.7 | 262.50 |
| 3/26/2021 | Reinhard | Vendor Preference Settlement | Call to discuss preference calculations and settlement statuses for Prospero Tire, Explora, Community Cornerstone, Houghton, Office Gallery, CTP, Fast, Bristol, Caribe Grolier, Total Petroleum. Participants: E. da Silva, J. Reinhard | 0.6 | 225.00 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for preference analysis discussion with vendor counsel for The College Board. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for preference analysis discussion with vendor counsel for PRTC. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Call with vendor counsel for The College Board discuss preference claims. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Call with vendor counsel for PRTC discuss preference claims. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Prepare for preference call with counsel. Ref. The College Board | 0.2 | 75.00 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Prepare for preference call with counsel. Ref. PRTC | 0.2 | 75.00 |
| 3/26/2021 | Reinhard | Vendor Preference Analysis | Review and respond to vendor's counsel to continue preference claim conversation. Ref. Total Petroleum | 0.3 | 112.50 |
| 3/26/2021 | Reinhard | Vendor Preference Settlement | Review and follow up with counsel to continue preference settlement discussions. Ref. Trinity Services | 0.2 | 75.00 |
| 3/26/2021 | Reinhard | Vendor Preference Settlement | Prepare for discussion with E. da Silva regarding preference calculations and settlement recommendations. | 0.6 | 225.00 |
| 3/26/2021 | Reinhard | Vendor Preference Settlement | Revisions to preference memo based on discussions with counsel and potential settlement. Ref. First Medical | 0.9 | 337.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel representing Xerox | 0.2 | 75.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel representing Rock Solid Technologies | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Quest Diagnostics | 1.6 | 600.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing and recommendation memo for Microsoft | 1.2 | 450.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and updating contract coverage testing for Xerox Corporation | 1.1 | 412.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel for Armada Productions with an update on the adversary claim | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | scheduling call with S. Martinez to discuss Ambassador Veterans Services of PR | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for N. Harris Computer Corp re 2006 contract | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Scheduling call with M. Sawyer to discuss recommendation memos | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with G. Carlo re Allied Waste and GFR Media | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with Brown Rudnick, Casillas, and counsel for Xerox/Rock Solid Technologies | 0.4 | 150.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Conference call with counsel for Xerox. Participants: T. Donahoe, M. Sawyer, T. Axelrod, and J. Nieves-Gonzales | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Conference call with counsel for Rock Solid Technologies. Participants: T. Donahoe, M. Sawyer, T. Axelrod, and J. Nieves-Gonzales | 0.1 | 37.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Ready & Responsible Security | 0.6 | 225.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Microsoft and Quest Diagnostics. Participants: T. Donahoe & E. da Silva | 0.2 | 75.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Quest Diagnostics. Participants: T. Donahoe & E. da Silva | 0.2 | 75.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Seguros Colon | 0.5 | 187.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Quest Diagnostics | 0.7 | 262.50 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for North Janitorial Services | 0.2 | 75.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Hospira Puerto Rico | 0.2 | 75.00 |
| 3/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Building Maintenance | 0.4 | 150.00 |
| 3/26/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 3/29/2021 | da Silva | Vendor Preference Settlement | Review of preference settlement status for 25 vendors with various communications with vendors' counsel. | 0.3 | 112.50 |
| 3/29/2021 | da Silva | Vendor Preference analysis | Review of summary of Caribe Grolier preference analysis. | 0.2 | 75.00 |
| 3/29/2021 | da Silva | Avoidance Actions - Commonwealth | Review of budget to actual hours for project. | 0.9 | 337.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Revisions to preference settlement memorandum based on correspondence with Brown Rudnick. Ref. AVS | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Correspondence with vendor to continue preference settlement discussions. Ref. International Surveillance | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Review of preference claim worksheet in order to send to vendor/counsel as part of the informal resolution process. Ref. Prospero Tire | 0.4 | 150.00 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Review of preference claim worksheet in order to send to vendor/counsel as part of the informal resolution process. Ref. International Surveillance | 0.4 | 150.00 |
| 3/29/2021 | Reinhard | Vendor Preference Analysis | Question from Brown Rudnick on preference memo. Ref. First Medical | 0.1 | 37.50 |
| 3/29/2021 | Reinhard | Avoidance Actions - Commonwealth | Review data received from vendor and follow up regarding inability to pay. Ref. Wolf Popper | 0.7 | 262.50 |
| 3/29/2021 | Reinhard | Vendor Preference Analysis | Coordinate communications with 34 preference vendors in order to continue informal resolution process. | 0.1 | 37.50 |
| 3/29/2021 | Reinhard | Avoidance Actions - Commonwealth | Review correspondence from counsel regarding federal funds and coordinate discussion with Brown Rudnick. Ref. Caribe Grolier | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up with local counsel regarding status of financial data request to support inability to pay. Ref. Wolf Popper | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Correspondence with vendor to continue preference settlement discussions. Ref. Prospero Tire | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Correspondence with vendor to continue preference settlement discussions. Ref. True north | 0.3 | 112.50 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Correspondence with vendor to continue preference settlement discussions. Ref. Explora Centro | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Matter | Description | Hours | Amount |
|------|------|--------|-------------|-------|--------|
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Review of preference claim worksheet in order to send to vendor/counsel as part of the informal resolution process. Ref. Explora Centro | 0.6 | 225.00 |
| 3/29/2021 | Reinhard | Vendor Preference Settlement | Review of correspondence from counsel/vendor in order to revise preference settlement based on ordinary course, new value and federal funds defenses. Ref. Caribe Grolier | 1.3 | 487.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss recommendation memos for Cabrera Auto entities | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss recommendation memos for Distribuidora Lebron | 0.2 | 75.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Auto Group based on discussion with counsel | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cabrera Grupo Automotriz based on discussion with counsel | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Distribuidora Lebron based on discussion with counsel | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching information available regarding business operations for Cabrera Auto Group | 0.2 | 75.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching information available regarding business operations for Cabrera Grupo Automotriz | 0.2 | 75.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with S. Martinez to discuss recommendation memo for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for call with S. Martinez re: Ambassador Veterans Services of PR | 0.2 | 75.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Edwin Cardona & Asoc. | 1.9 | 712.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue updating contract coverage testing for Edwin Cardona & Asoc. | 0.8 | 300.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Edwin Cardona & Asoc. | 0.4 | 150.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing review of payment support provided by National Copier | 1.4 | 525.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and summarizing support provide for Facsimile Paper Connection | 0.4 | 150.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Sesco Technology Solutions and summarizing information needed from General Services Administration | 0.3 | 112.50 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Reyes Contractor Group | 0.2 | 75.00 |
| 3/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided for Reyes Contractor Group to summarize bid support needed to complete analysis | 0.4 | 150.00 |
| 3/29/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 3/30/2021 | da Silva | Vendor Preference Analysis | Call to discuss various status of preference and fraudulent transfer claims including Banco Popular. Attendees E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| 3/30/2021 | da Silva | Vendor Preference Analysis | Call to discuss various status of preference and fraudulent transfer claims including St. James. Attendees E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/30/2021 | da Silva | Avoidance Actions - Commonwealth | Review bid contract award documentation protocols including Genesis information provided. | 0.8 | 300.00 |
| 3/30/2021 | da Silva | avoidance Actions - Commonwealth | Review of recommendation memoranda for several bid type vendors comparing documentation supporting each analysis. | 0.9 | 337.50 |
| 3/30/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss documents received from E. Cardona. Participants: J. Reinhard, T. Donahoe | 0.5 | 187.50 |
| 3/30/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up on earmarking defense with local counsel for the College Board. | 0.1 | 37.50 |
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Call to discuss various status of preference and fraudulent transfer claims including Banco Popular. Attendees E. da Silva, J. Reinhard | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Call to discuss various status of preference and fraudulent transfer claims including St. James. Attendees E. da Silva, J. Reinhard | 0.2 | 75.00 |
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Review of documents from counsel for Prospero Tire and coordinate preference call. | 0.6 | 225.00 |
| 3/30/2021 | Reinhard | Vendor Preference Settlement | Follow up on next call regarding preference settlement. Ref. Bristol | 0.1 | 37.50 |
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel regarding next preference discussion. Ref. CTP | 0.5 | 187.50 |
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel regarding next preference discussion. Ref. North Janitorial | 0.3 | 112.50 |
| 3/30/2021 | Reinhard | Vendor Preference Analysis | Coordinate communications with 34 preference vendors in order to continue informal resolution process. | 1.7 | 637.50 |
| 3/30/2021 | Wexler | Vendor Preference Analysis | Call to clarify preference positions with vendor counsel for S.H.V.P. Motor Corp. Participants:  R. Wexler, P. Lengle,  W. Alemany. | 0.3 | 112.50 |
| 3/30/2021 | Lengle | Vendor Preference Analysis | Call to clarify preference positions with vendor counsel for S.H.V.P. Motor Corp. Participants:  R. Wexler, P. Lengle,  W. Alemany. | 0.3 | 112.50 |
| 3/30/2021 | Lengle | Vendor Preference Analysis | Review preference claim and recent correspondence in preparation for call with vendor counsel for S.H.V.P. Motor Corp. | 0.2 | 75.00 |
| 3/30/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by National Copier | 1.7 | 637.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of bid support provided by National Copier and information needed to complete analysis | 0.3 | 112.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Edwin Cardona & Asoc | 1.3 | 487.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel for status updates and open items | 0.6 | 225.00 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching purpose of Exlusivity Letters and effect on bid process in Puerto Rico | 0.7 | 262.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid contracts provided by Genesis Security | 0.4 | 150.00 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Oil Energy System | 0.3 | 112.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Xerox Corporation and preparing summary of questions and additional support needed to complete analysis | 0.5 | 187.50 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to counsel for Xerox Corp with questions and requests for additional support based on review of support provided | 0.2 | 75.00 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Microsoft Corp | 0.2 | 75.00 |
| 3/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss documents received from E. Cardona. Participants: J. Reinhard, T. Donahoe | 0.5 | 187.50 |
| 3/31/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss supporting documentation re National Copier contract analysis. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| 3/31/2021 | da Silva | Avoidance Actions - Commonwealth | Review background information including supporting documentation for National Copier. | 0.4 | 150.00 |
| 3/31/2021 | da Silva | Vendor Preference Settlement | Read summary of Kiwi defense to include in preference analysis and settlement negotiations. | 0.3 | 112.50 |
| 3/31/2021 | da Silva | Vendor Preference Analysis | Prepare for Office Gallery preference call. | 0.1 | 37.50 |
| 3/31/2021 | da Silva | Vendor Preference Settlement | Prepare for PCPS preference settlement call. | 0.1 | 37.50 |
| 3/31/2021 | Reinhard | Vendor Preference Settlement | Review notes from last call in order to prepare for Office Gallery preference settlement call. | 0.3 | 112.50 |
| 3/31/2021 | Reinhard | Avoidance Actions - Commonwealth | Review payments for indication of federal funds source and research Head Start federal funds program. | 0.2 | 75.00 |
| 3/31/2021 | Reinhard | Vendor Preference Analysis | Review notes and summarize key points in preparation for preference call with vendor- defenses to date, alternative analyses if any, inability to pay, new value. Ref. PCPS | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MARCH 1 through MARCH 31, 2021
DEBTOR:  COMMONWEALTH

| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to M. Sawyer and J. Nieves-Gonzales re: document requests for National Copier | 0.3 | 112.50 |
|---|---|---|---|---|---|
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel for status updates | 0.2 | 75.00 |
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing invoice testing for Computer Network Systems Corp | 1.9 | 712.50 |
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare invoice testing for Computer Network Systems Corp | 1.9 | 712.50 |
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts and bid contracts awarded to Computer Network Systems Corp | 1.1 | 412.50 |
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare invoice testing for Computer Network Systems Corp | 1.3 | 487.50 |
| 3/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss supporting documentation re National Copier contract analysis. Attendees E. da Silva, T. Donohoe. | 0.3 | 112.50 |
| | | | | 349.9 | 131,212.5 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-fifth Monthly Fee Statement for DiCicco,
Gulman and Company, LLP covering the period from MARCH 1, 2021 TO MARCH 31, 2021

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-3

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND
COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES
AND DISBURSEMENTS FOR THE PERIOD FROM
APRIL 1, 2021 TO APRIL 30, 2021**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    May 7, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   119803

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
APRIL 1, 2021 TO APRIL 30, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| | |
|---|---|
| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$104,437.50** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,443.75 |
| | |
| Interim Compensation for Professional Services (90%) | $93,993.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$93,993.75** |

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2021 TO APRIL 30, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 181.0 | 67,875.00 |
| Vendor Preference Analysis | 41.4 | 15,525.00 |
| Debt Limit | 26.2 | 9,825.00 |
| Vendor Preference Settlement | 21.1 | 7,912.50 |
| Meetings with Counsel | 8.0 | 3,000.00 |
| Case Administration | 0.8 | 300.00 |
| Total | 278.5 | 104,437.50 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

<u>**FROM APRIL 1, 2021 TO APRIL 30, 2021**</u>

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 77.6 | 29,100.00 |
| Connor Reid | N/A, Associate | 66.4 | 24,900.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 63.2 | 23,700.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 34.2 | 12,825.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 16.8 | 6,300.00 |
| Phyllis Lengle | N/A, Manager | 16.7 | 6,262.50 |
| Lucas Garrity | N/A, Associate | 3.6 | 1,350.00 |
| | Total | 278.5 | 104,437.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2021 TO APRIL 30, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      119803

Date          April 30, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED APRIL 1, 2021 TO APRIL 30, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $104,437.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## TWENTY-SIXTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>APRIL 1, 2021 TO APRIL 30, 2021</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    May 7, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   119803

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       APRIL 1, 2021 TO APRIL 30, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services − DEBTOR: COMMONWEALTH** | **$104,437.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,443.75 |
|  |  |
| Interim Compensation for Professional Services (90%) | $93,993.75 |
|  |  |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
|  |  |
| Total Requested Payment Less Holdback | **$93,993.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**        **Summary of Fees by Task Code**
**Exhibit B**        **Summary of Hours and Fees by Professional**
**Exhibit C**        **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2021 TO APRIL 30, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|------:|------------:|
| Avoidance Actions - Commonwealth | 181.0 | 67,875.00 |
| Vendor Preference Analysis | 41.4 | 15,525.00 |
| Debt Limit | 26.2 | 9,825.00 |
| Vendor Preference Settlement | 21.1 | 7,912.50 |
| Meetings with Counsel | 8.0 | 3,000.00 |
| Case Administration | 0.8 | 300.00 |
| Total | 278.5 | 104,437.50 |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM APRIL 1, 2021 TO APRIL 30, 2021

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 77.6 | 29,100.00 |
| Connor Reid | N/A, Associate | 66.4 | 24,900.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 63.2 | 23,700.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 34.2 | 12,825.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 16.8 | 6,300.00 |
| Phyllis Lengle | N/A, Manager | 16.7 | 6,262.50 |
| Lucas Garrity | N/A, Associate | 3.6 | 1,350.00 |
|  | Total | 278.5 | 104,437.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2021 TO APRIL 30, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

| **BILLING INQUIRIES** | **PAY BY CREDIT CARD ONLINE** | **PAY BY PHONE** |
|---|---|---|
| Allison Holleman | dgccpa.com/contact | Allison Holleman |
| billing@dgccpa.com | | 781-937-5122 |
| 781-937-5122 | | |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      119803

Date           April 30, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED APRIL 1, 2021 TO APRIL 30, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $104,437.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-sixth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from APRIL 1, 2021 TO APRIL 30, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-sixth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from APRIL 1, 2021 TO APRIL 30, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-SEVENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM MAY 1, 2021 TO MAY 31, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    June 16, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   121528

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      MAY 1, 2021 TO MAY 31, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for                    $83,250.00
Professional Services −
DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $8,325.00 |
| | |
| Interim Compensation for Professional Services (90%) | $74,925.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$74,925.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**       **Summary of Fees by Task Code**
**Exhibit B**       **Summary of Hours and Fees by Professional**
**Exhibit C**       **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2021 TO MAY 31, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---:|---:|
| Avoidance Actions - Commonwealth | 141.5 | 53,062.50 |
| Vendor Preference Analysis | 43.4 | 16,275.00 |
| Vendor Preference Settlement | 21.7 | 8,137.50 |
| Debit Limit | 7.5 | 2,812.50 |
| Meeting with Counsel | 5.9 | 2,212.50 |
| Case Administration | 2 | 750.00 |
| Grand Total | 222 | 83,250.00 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2021 TO MAY 31, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 91 | 34,125.00 |
| Connor Reid | N/A, Associate | 35.7 | 13,387.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 33.4 | 12,525.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 30 | 11,250.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 19 | 7,125.00 |
| Phyllis Lengle | N/A, Manager | 9.8 | 3,675.00 |
| Lucas Garrity | N/A, Associate | 3.1 | 1,162.50 |
| | Total | 222 | 83,250.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MAY 1, 2021 TO MAY 31, 2021</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      121528

Date          May 31, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED MAY 1, 2021 TO MAY 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $83,250.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
 ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| da Silva | Avoidance Actions - Commonwealth | Review and analyze correspondence between R. Wexler and Brown Rudnick regarding Microsoft. | 0.2 | 75.00 |
| da Silva | Vendor Preference Analysis | Call to discuss Banco Popular letter in response to preference claim. Participants: E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| da Silva | Vendor Preference Analysis | Review CTP preference analysis and range calculations. | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Review Wolf Popper financial statements and other financial data provided. | 0.4 | 150.00 |
| da Silva | Vendor Preference Analysis | Read Banco Popular submission regarding preference claims. | 0.3 | 112.50 |
| Lengle | Vendor Preference Analysis | Prepare for discussion regarding payment patterns in preference period and lookback period relating to Humana Health Plans of P.R. preference claim. | 0.3 | 112.50 |
| Lengle | Vendor Preference Analysis | Call to discuss Humana Health Plans of P.R. preference claim.  Participants:  R. Wexler, P. Lengle | 0.5 | 187.50 |
| Wexler | Vendor Preference Analysis | Call to discuss Humana Health Plans of P.R. preference claim.  Participants:  R. Wexler, P. Lengle | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Puerto Rico Supplies Group | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to Puerto Rico Supplies Group re: position on Regulation 6881 and request for purchase orders. Time includes incorporation edits from counsel and sending to vendor's counsel | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Preparing summary of open items and requests for Pitney Bowes | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Drafting and sending e-mail to counsel representing Pitney Bowes re: Open items and document requests | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing documents provided by Allied Waste of PR | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Drafting and sending e-mail to counsel representing Allied Waste re: open items and document requests | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for E. Cardona & Asociados | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Facsimile Paper Connection | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reaching out to in-house counsel for General Services Administration re: assistance with vendor document requests | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Preparing plan to QC vendor diligence folders and organize PR files | 1.5 | 562.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
 ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment and bid support provided by Quest Diagnostics | 1.3 | 487.50 |
| Reinhard | Vendor Preference Settlement | Begin preference settlement recommendation memorandum for Banco Popular. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Settlement | Review notes from prior conversations and prepare summary in preparation for call with discussion this week re: preference settlement. Ref. Office Gallery | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review letter from counsel and compare methodologies to information received. Ref. Banco Popular | 1 | 375.00 |
| Reinhard | Vendor Preference Analysis | Call to discuss Banco Popular letter in response to preference claim. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review contracts and compare to information from local counsel regarding budgetary appropriations and payment data. Ref. The College Board | 0.7 | 262.50 |
| Reinhard | Vendor Preference Analysis | Revisions to CTP preference analysis to disaggregate by region. | 0.5 | 187.50 |
| Reinhard | Vendor Preference Settlement | Revisions to Wolf Popper PSAR re: inability to pay. | 0.4 | 150.00 |
| da Silva | Vendor Preference Settlement | Detail review of preference settlement recommendation for Wolf Popper. | 0.3 | 112.50 |
| da Silva | Vendor Preference Settlement | Review of financial statements and disclosures provided by Wolf Popper. | 0.3 | 112.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| Lengle | Vendor Preference Analysis | Prepare analysis of payment patterns for Humana Health Plans of P.R. under 2 alternate preference scenarios. | 1.3 | 487.50 |
| Donahoe | Vendor Preference Analysis | Call to discuss work plan, outstanding vendor items, preference vendors (GM) and questions from UCC/ZC. Participants: J. Reinhard, T. Donahoe | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Call to discuss work plan, outstanding vendor items, preference vendors ( St. James) and questions from UCC/ZC. Participants: J. Reinhard, T. Donahoe | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing questions from UCC on Microsoft recommendation memo | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing questions from UCC on Humana recommendation memo | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC on questions related to Microsoft and Humana | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Responding to M. Sawyer questions re: recommendation memo for empresas ARR | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing position regarding registered contracts provided by counsel representing GFR Media | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo drafted by M. Sawyer for GFR Media and providing feedback on position re: contracts/bids. | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing additional examples of payments for edicts over $2,000 provided by counsel for GFR Media | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing opinion on registered contracts related to GFR Media, provided by the Comptroller's office | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Providing J. Nieves with update and summary of open diligence items related to Rocket Learning and Rocket Teacher Training | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Updating vendor status dashboard to be shared with counsel | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for National Building Maintenance | 0.7 | 262.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review questions from UCC/ZC re: Caribe Groleir and respond. | 0.8 | 300.00 |
| Reinhard | Vendor Preference Settlement | Correspondence with Brown Rudnick regarding Wolf Popper preference settlement recommendation. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Call to discuss work plan, outstanding vendor items, preference vendors (GM) and questions from UCC/ZC. Participants: J. Reinhard, T. Donahoe | 0.4 | 150.00 |
| Reinhard | Vendor Preference Analysis | Call to discuss work plan, outstanding vendor items, preference vendors ( St. James) and questions from UCC/ZC. Participants: J. Reinhard, T. Donahoe | 0.4 | 150.00 |
| Reinhard | Case Administration | Budgeting review through summer. | 0.6 | 225.00 |
| da Silva | Vendor Preference Settlement | Call with M. Sawyer of Brown Rudnick to discuss Banco Popular recent offer on preference settlement and Wolf Popper financial situation. Attendees E da Silva, J Reinhard. | 0.8 | 300.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| da Silva | Vendor Preference Analysis | Review Office Gallery preference analysis and notes from prior meeting. | 0.3 | 112.50 |
| da Silva | Vendor Preference Settlement | Correspond with M. Sawyer of Brown Rudnick regarding Office Gallery summary of preference negotiations status. | 0.1 | 37.50 |
| da Silva | Vendor Preference Settlement | Review budget hours for next quarter for fraudulent transfer claims analysis and preference claims settlement. | 1.1 | 412.50 |
| da Silva | Avoidance Actions - Commonwealth | Summarize observations regarding Microsoft contract analysis including main points for follow up with Brown Rudnick. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
 ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Call to discuss UCC questions regarding Microsoft, Humana, Caribe Grolier. Participants: T. Donahoe, J. Reinhard (attended for .3), S. Martinez | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing suggested edits from SCC counsel for response to Puerto Rico Supplies Group | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Prep for call with M. Sawyer re: overall status of remaining vendors | 1.7 | 637.50 |
| Donahoe | Vendor Preference Analysis | Follow up requests to counsel for Oil Energy re: open items for fraudulent transfer claim and preference payments | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel representing Creative Education & Psychoeducational Services re: support for inability to pay | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Follow up with counsel representing Aiborne Security Services re: outstanding document requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with Didacticos Inc re: outstanding fraudulent transfer claim requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss, in detail, status of each remaining vendor that is not yet complete | 1.9 | 712.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for AT&T | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Oil Energy System | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Professional Consulting Psychoeducational Services | 0.3 | 112.50 |
| Donahoe | Vendor Preference Settlement | Reviewing PSAR for Professional Consulting Psychoeducational Services | 0.2 | 75.00 |
| Donahoe | Vendor Preference Settlement | Reviewing PSAR for National Building Maintenance | 0.2 | 75.00 |
| Donahoe | Vendor Preference Settlement | Reviewing PSAR for North Janitorial Services | 0.3 | 112.50 |
| Reinhard | Vendor Preference Settlement | Call with M. Sawyer of Brown Rudnick to discuss Banco Popular recent offer on preference settlement and Wolf Popper financial situation. Attendees E da Silva, J Reinhard | 0.8 | 300.00 |
| Reinhard | Avoidance Actions - Commonwealth | Call to discuss UCC questions regarding Microsoft, Humana, Caribe Grolier. Participants: T. Donahoe, J. Reinhard (attended for .3), S. Martinez | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review letter from counsel and compare to contract and payment data to corroborate new value amounts. Ref. Banco Popular | 0.4 | 150.00 |
| Reinhard | Case Administration | Budgeting review through the summer. | 0.4 | 150.00 |
| Reinhard | Vendor Preference Settlement | Review correspondence with the vendor and counsel, alternative days to pay scenarios and new value and document all in preference settlement recommendation memo. Ref. Banco Popular | 1.8 | 675.00 |
| Reinhard | Avoidance Actions - Commonwealth | Research corporate registry and other information received to assist with verifying WP's corporate structure. | 0.7 | 262.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
 ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|-----------|-----------|------|-------|------|
| Reinhard | Vendor Preference Settlement | Wrap up documentation for preference settlement recommendation memo. Ref. Banco Popular | 0.8 | 300.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| da Silva | Meeting with Counsel | Weekly vendor avoidance action status meeting with Brown Rudnick including discovery requests, contract analysis, and negative news. Attendees E da Silva and T Donahoe. | 1.1 | 412.50 |
| da Silva | Debit Limit | Call to discuss open vendor items re: Microsoft, Wolf Popper and to discuss the debt limit calculations. Participants: E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Call to prep for weekly meeting with Brown Rudnick (Attendees: E. da Silva & T. Donahoe). | 0.3 | 112.50 |
| da Silva | Vendor Preference Settlement | Call to prepare for preference settlement discussion with Office Gallery. Attendees E da Silva, M. Sawyer. | 0.3 | 112.50 |
| da Silva | Vendor Preference Settlement | Call with vendor's counsel to discuss preference claim settlement. Attendees: E da Silva, M Sawyer, W Rosario Rodriguez. | 0.5 | 187.50 |
| da Silva | Vendor Preference Analysis | Review and prepare dashboard status report for Brown Rudnick of contract analysis and preference analysis. | 0.6 | 225.00 |
| Lengle | Vendor Preference Settlement | Prepare edits to preference settlement request approval package for Carlos J. Oyola Rivera. | 0.5 | 187.50 |
| Donahoe | Meeting with Counsel | Weekly vendor avoidance action status meeting with Brown Rudnick including discovery requests, contract analysis, and negative news. Attendees E da Silva and T Donahoe. | 1.1 | 412.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call to prep for weekly meeting with Brown Rudnick (Attendees: E. da Silva & T. Donahoe) | 0.3 | 112.50 |
| Donahoe | Case Administration | Preparing updated Vendor Status Dashboard and Vendor Status tracker. Time includes sending updated files to Brown Rudnick | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Total Petroleum | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts registered between Total Petroleum and General Services Administration | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with counsel representing Xerox Corp re: outstanding document requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment and bid support provided by Quest Diagnostics | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing Puerto Rico Supplies Group re: Regulation 6881 and request for purchase orders | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Researching information available regarding case against Rocket Learning and related individuals | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Finishing plan to complete QC of vendor folders and organization of documents | 0.5 | 187.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Didacticos Inc | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Truenorth Corp | 0.5 | 187.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for St. James Security | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for GM Security Technologies | 0.5 | 187.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Expolora Centro Academico | 0.3 | 112.50 |
| Reinhard | Debit Limit | Call to discuss open vendor items re: Microsoft, Wolf Popper and to discuss the debt limit calculations. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| Wexler | Vendor Preference Settlement | Review and update preference settlement memo for Oyola, write recommendation section and send to P. Lengle. | 0.8 | 300.00 |
| Wexler | Vendor Preference Analysis | Review Humana analysis of preference lookback - update and send to P. Lengle. | 0.6 | 225.00 |
| Wexler | Vendor Preference Analysis | Review Attorney Jane Freedman Cardinal preference analysis and new value and send to P. Lengle with our analysis. | 0.6 | 225.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| Lengle | Vendor Preference Analysis | Revise and expand analysis of payment patterns for Humana Health Plans of P.R. under alternate preference scenarios. | 1 | 375.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call to discuss remaining issues for Rocket Learning and Rocket Teacher Training. Participants: E. da silva, T. Donahoe, and J. Nieves | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Summarizing open items and remaining issues for Rocket Learning and Rocket Teacher Training | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call to prep for call with Rocket Learning and Rocket Teacher Training's counsel. Attendees: T. Donahoe and E. da Silva. | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Follow up with counsel representing N. Harris Computer corp re: outstanding requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Follow up with counsel representing Puerto Rico Telephone Company re: outstanding requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Follow up with Junior Bus Line re: outstanding document requests | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Researching negative news for Rocket Learning and Rocket Teacher Training. | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Preparing summary of negative news and contract coverage for Rocket Learning and Rocket Teacher Training | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing Rocket entities to re-schedule conference call | 0.1 | 37.50 |
| da Silva | Avoidance Actions - Commonwealth | Call to prep for call with Rocket Learning and Rocket Teacher Training's counsel. Attendees: T. Donahoe and E. da Silva. | 0.1 | 37.50 |
| da Silva | Avoidance Actions - Commonwealth | Call to discuss remaining issues for Rocket Learning and Rocket Teacher Training . Participants: E. da silva, T. Donahoe, and J. Nieves | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Review the summary of correspondence with Rocket entities' counsel. | 0.6 | 225.00 |
| Reinhard | Vendor Preference Settlement | Revisions to preference settlement recommendation for Banco Popular. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Settlement | Continue revisions to Banco Popular preference settlement recommendation. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Settlement | Respond to vendor's counsel regarding next steps in preference settlement process. Ref. Banco Popular | 0.2 | 75.00 |
| Wexler | Vendor Preference Analysis | Correct Humana preference claim for additional Conway MacKenzie info and email to P. Lengle. | 0.8 | 300.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| da Silva | Debit Limit | Call to review detailed modeling results regarding debt limit scenarios. Attendees E da Silva, J Reinhard. | 0.5 | 187.50 |
| da Silva | Debit Limit | Call with T. Axelrod to present results of debt limit calculations for several scenarios. Attendees E. da Silva, J. Reinhard. | 0.6 | 225.00 |
| da Silva | Meeting with Counsel | Call with Brown Rudnick, UCC counsel and local counsel to discuss outstanding vendor recommendation questions. Participants: T. Axelrod, E. da Silva, J. Reinhard, N. Bassett, S. Martinez, L. Llach, C. Infante, J. Nieves-Gonzalez. | 0.7 | 262.50 |
| Lengle | Vendor Preference Analysis | Further revise analysis of payment patterns for Humana Health Plans of P. R. under alternate preference scenarios. | 0.7 | 262.50 |
| Lengle | Vendor Preference Analysis | Review vendor counsel-provided data quantifying federal fund payments in preference period for Cardinal Health P.R. 120, Inc. | 0.6 | 225.00 |
| Lengle | Vendor Preference Analysis | Prepare exhibits to be sent to vendor counsel for Cardinal Health P.R. 120, Inc. detailing basis for DGC quantification of federal fund payments in preference period. | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reinhard | Meeting with Counsel | Call with Brown Rudnick, UCC counsel and local counsel to discuss outstanding vendor recommendation questions. Participants: T. Axelrod, E. da Silva, J. Reinhard, N. Bassett, S. Martinez, L. Llach, C. Infante, J. Nieves-Gonzalez. | 0.7 | 262.50 |
| Reinhard | Debit Limit | Call to review detailed modeling results regarding debt limit scenarios. Attendees E da Silva, J Reinhard. | 0.5 | 187.50 |
| Reinhard | Debit Limit | Call with T. Axelrod to present results of debt limit calculations for several scenarios. Attendees E. da Silva, J. Reinhard. | 0.6 | 225.00 |
| Reinhard | Avoidance Actions - Commonwealth | Prepare for call with UCC and Brown Rudnick regarding vendor statuses and open items. | 0.6 | 225.00 |
| Reinhard | Debit Limit | Prepare for call with Brown Rudnick regarding debt limit alternative scenarios. | 0.4 | 150.00 |
| Reinhard | Vendor Preference Analysis | Coordinate follow up regarding CTP to continue preference resolution process. | 0.1 | 37.50 |
| Reinhard | Vendor Preference Analysis | Coordinate follow up regarding Wolf Popper to continue preference resolution process. | 0.1 | 37.50 |
| da Silva | Avoidance Actions - Commonwealth | Review Edwin Cardona recommendation memorandum for the fraudulent transfer claim. | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Prepare summary of remaining issues and suggested additional data needed for Rocket Learning. Send to Brown Rudnick. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Prepare summary of remaining issues and suggested additional data needed for St James. Send to Brown Rudnick. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Prepare summary of remaining issues and suggested additional data needed for Wolf Popper. Send to Brown Rudnick. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Call to discuss response to counsel for CTP. Participants: E. da Silva, J. Reinhard. | 0.1 | 37.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Review of bid support provided by Quest Diagnostics of Puerto Rico, Inc. | 1.6 | 600.00 |
| Reid | Avoidance Actions - Commonwealth | Continue to review of bid support provided by Quest Diagnostics of Puerto Rico, Inc. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Review of contracts and payment support provided by Quest Diagnostics of Puerto Rico, Inc. | 1.8 | 675.00 |
| Reid | Avoidance Actions - Commonwealth | Review of contracts on the Comptroller's website for Total Petroleum of Puerto Rico, Inc. | 1.7 | 637.50 |
| Reid | Avoidance Actions - Commonwealth | Continue to review of contracts on the Comptroller's website for Total Petroleum of Puerto Rico, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Review of contracts for work awarded through a bid process for Total Petroleum of Puerto Rico, Inc. | 1.7 | 637.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Review coverage testing and dismissal for 800 Ponce de Leon Corporation. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Review coverage testing and dismissal for ACR Systems. | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Coordinating conference call with counsel representing Oil Energy | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and payment details for National Building Maintenance | 1.1 | 412.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing National Building Maintenance to discuss payment discrepancies | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Addressing question from UCC on Humana Health | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | E-mail to S. Martinez re: questions on recommendation for Humana Health | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with local counsel and counsel representing AT&T/Cingular | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing Treasury payment support provided by counsel for National Building Maintenance | 1.6 | 600.00 |
| Donahoe | Avoidance Actions - Commonwealth | Preparing subset of payment data for National Building Maintenance related to payments from Dept. of Education and Dept. of Health for vendor's counsel | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Rescheduling conference call with local counsel and counsel representing Rocket Learning and Rocket Teacher Training | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Summarizing list of diligence items for local counsel's assistance | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Finalizing recommendation memo for E. Cardona and sending to counsel for review | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Answering questions from counsel on recommendation memo for E. Cardona | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | e-mail to counsel representing Rocket entities re: topics of discussion for conference call on 5/12/21 | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | E-mail to S. Martinez re: outstanding questions on recommendation for Humana Health | 0.1 | 37.50 |
| Reinhard | Vendor Preference Settlement | Review and respond to Brown Rudnick questions regarding Banco Popular preference settlement memo. | 0.4 | 150.00 |
| Reinhard | Meeting with Counsel | Call to discuss response to counsel for CTP. Participants: E. da Silva, J. Reinhard | 0.1 | 37.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review last email from counsel with partial ordinary course analysis and respond to give feedback and schedule a call. Ref. CTP | 0.8 | 300.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reviewed additional support provided by Total Petroleum of Puerto Rico. | 1.6 | 600.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR: COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Performed invoice testing for Total Petroleum of Puerto Rico. | 1.8 | 675.00 |
| da Silva | Avoidance Actions - Commonwealth | Call with counsel representing Rocket Learning and Rocket Teacher Training to discuss inquiries related to federal indictment and federal programs that services were provided under. Attendees: E. da Silva and T. Donahoe. | 0.8 | 300.00 |
| da Silva | Debit Limit | Call with Brown Rudnick to discuss debt limit. Participants: E. da Silva, J. Reinhard, S. Beville, T. Axelrod. | 0.5 | 187.50 |
| da Silva | Debit Limit | Detailed review of debt limit calculations as prepared by Miller Buckfire including sensitivity analysis prepared by DGC. | 0.9 | 337.50 |
| da Silva | Debit Limit | Summarize key drivers of debt limit analysis requested by Brown Rudnick including outcomes. | 0.9 | 337.50 |
| da Silva | Debit Limit | Detailed review of debt limit model calculations in excel mechanics. | 0.4 | 150.00 |
| da Silva | Debit Limit | Review of GO Bond offering documents in order to support the debt limit model for changes. | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing and providing response to question from UCC regarding premium rates for Humana Health | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Requesting updated payment data for National Building Maintenance from Conway MacKenzie | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing Rocket Learning and Rocket Teacher Training to discuss inquiries related to federal indictment and federal programs that services were provided under. Attendees: E. da Silva and T. Donahoe. | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing AT&T / Cingular Wireless to discuss document requests for fraudulent transfer claim | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Prep for phone call with counsel representing AT&T / Cingular Wireless | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss review of files for vendors marked as Complete | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss information provided by Quest Diagnostics and Total Petroleum | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer (Brown Rudnick) to discuss Rocket Learning and Rocket Teacher Training | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Facilitating introduction of counsel representing Rocket entities to M. Sawyer and providing update on diligence | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Providing counsel representing Bio Nuclear of PR with update on status of avoidance claim against his client | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Proving M. Sawyer wit update on N. Harris Computer Corp and Creative Educational | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Pitney Bowes | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and contract coverage testing for Total Petroleum | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing summary of payment support provided by Quest Diagnostics | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for payments less than $2,000 made to Question Diagnostics | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for payments less than $2,000 made to Pitney Bowes | 0.2 | 75.00 |
| Reinhard | Debit Limit | Call with Brown Rudnick to discuss debt limit. Participants: E. da Silva, J. Reinhard, S. Beville, T. Axelrod | 0.5 | 187.50 |
| Reinhard | Debit Limit | Prepare for debt limit call with Brown Rudnick. | 0.5 | 187.50 |
| Reid | Avoidance Actions - Commonwealth | Draft and send out email to vendor counsel for Total Petroleum of Puerto Rico. | 0.8 | 300.00 |
| Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss review of files for vendors marked as Complete | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss information provided by Quest Diagnostics and Total Petroleum | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call to discuss Pitney Bowes contract coverage and payment detail. Participants: E. da Silva, J. Reinhard (joined for .3), T. Donahoe | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call with vendor counsel to discuss open items related to fraudulent transfer resolution process. Ref. Pitney Bowes Participants: T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard, T. Donahoe | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Review information from Pitney Bowes counsel to prep for conference call | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing communications with counsel for Cardinal Health | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with counsel representing Netwave Equipment Corp re: document requests | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with counsel representing Seguros Colon re: request for additional insurance premiums | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with Didacticos Inc. re: request for additional bid information | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to E. da Silva with summary of coverage provided by documentation from Quest Diagnostics | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Quest Diagnostics | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail drafted by C. Reid to send to Total Petroleum | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Providing J. Reinhard with update on First Hospital Panamericano | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| da Silva | Avoidance Actions - Commonwealth | Call to discuss Pitney Bowes contract coverage and payment detail. Participants: E. da Silva, J. Reinhard (joined for .3), T. Donahoe | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Call with vendor counsel to discuss open items related to fraudulent transfer resolution process. Ref. Pitney Bowes Participants: T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard, T. Donahoe | 0.5 | 187.50 |
| Reinhard | Avoidance Actions - Commonwealth | Call to discuss Pitney Bowes contract coverage and payment detail. Participants: E. da Silva, J. Reinhard (joined for .3), T. Donahoe | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Review of contract review, comptroller's website, payment data. Ref. Pitney Bowes | 0.6 | 225.00 |
| Reinhard | Vendor Preference Analysis | Coordinate preference call with Community Cornerstones. | 0.2 | 75.00 |
| Reinhard | Avoidance Actions - Commonwealth | Call with vendor counsel to discuss open items related to fraudulent transfer resolution process. Ref. Pitney Bowes Participants: T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard, T. Donahoe | 0.5 | 187.50 |
| Wexler | Vendor Preference Analysis | Review Cardinal memo and analysis on federal and non federal preference claim and email attorney Gapinski and Freedman. | 0.7 | 262.50 |
| Wexler | Avoidance Actions - Commonwealth | Review Humana look back analysis and update chart and email P. Lengle. | 0.8 | 300.00 |
| Wexler | Avoidance Actions - Commonwealth | Prepare for telephone call with attorney Milano ref: Microsoft contract coverage. | 0.6 | 225.00 |
| Wexler | Avoidance Actions - Commonwealth | Telephone call with attorney Milano to review additional information ref: Microsoft contract coverage. | 0.4 | 150.00 |
| Wexler | Avoidance Actions - Commonwealth | Send confirmation of telephone call with attorney Milano ref: Microsoft contract coverage and next steps. | 0.3 | 112.50 |
| Wexler | Vendor Preference Analysis | Review Cardinal memo and analysis on federal and non federal preference claim and email Attorneys Gapinski and Freedman. | 0.7 | 262.50 |
| Wexler | Vendor Preference Analysis | Further review of Humana lookback analysis, update chart and email P. Lengle. | 0.8 | 300.00 |
| Wexler | Avoidance Actions - Commonwealth | Prepare for telephone call with Attorney Milano ref: Microsoft contract coverage. | 0.6 | 225.00 |
| Wexler | Avoidance Actions - Commonwealth | Telephone call with Attorney Milano to review additional information re Microsoft. | 0.4 | 150.00 |
| Wexler | Avoidance Actions - Commonwealth | Send confirmation of telephone call and next steps with Attorney Milano re Microsoft. | 0.3 | 112.50 |
| da Silva | Vendor Preference Analysis | Call to prepare for preference discussion re: TCB, PRTC and Fast. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Preparation for preference call re: TCB including correspondence with C. Infante about earmarking defense. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Call with vendor counsel about preference claims/informal resolution process and rescheduling today's call (counsel to Fast, TCB and PRTC). | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reinhard | Vendor Preference Settlement | Coordinate discussion with vendors' counsel regarding preference settlement calls for Fast, PRTC and TCB. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Call to prepare for preference discussion re: TCB, PRTC and Fast. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| Reinhard | Avoidance Actions - Commonwealth | Preparation for call with vendors's counsel (TCB, PRTC, Fast; counsel needed to reschedule.) | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Review settlement discussion resolutions including summary of upcoming vendor defenses, revised settlement counteroffers ref Banco Popular. | 1.8 | 675.00 |
| da Silva | Avoidance Actions - Commonwealth | Preparation and review of quarterly workplan and budgeted hours for settlement and mediation phase of dispute resolution. | 1.7 | 637.50 |
| da Silva | Avoidance Actions - Commonwealth | Continue with the preparation and review of quarterly workplan and budgeted hours for settlement and mediation phase of dispute resolution. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Call to discuss support provided for Quest Diagnostics and additional bid support requests. Participants: E. da Silva, T. Donahoe, and C. Reid | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Call to discuss support provided for Quest Diagnostics and additional bid support requests. Participants: E. da Silva, T. Donahoe, and C. Reid. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Address the questions posed by UCC regarding Cotto and Rodriguez regarding analysis of inability to pay argument including supporting documentation. | 0.9 | 337.50 |
| da Silva | Avoidance Actions - Commonwealth | Analysis of documentation available for E. Cardona and status of fraudulent transfer contract analysis. | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Analysis of discussions with Total Petroleum to date and impact on settlement discussions. | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Review of analysis of Rosso group provided by Brown Rudnick. | 0.3 | 112.50 |
| Lengle | Vendor Preference Settlement | Prepare further revisions to preference settlement proposal for Humana Health Plans of P.R. | 1 | 375.00 |
| Reinhard | Vendor Preference Analysis | Review status of 34 preference vendors and coordinate next steps to continue informal resolution process. | 1.4 | 525.00 |
| Reinhard | Vendor Preference Analysis | Coordinate rescheduling Community Cornerstones call to discuss preference claim. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Prepare for E. Cardona call to discuss preference claim. | 0.3 | 112.50 |
| Reinhard | Vendor Preference Analysis | Review status of Total Petroleum and recent correspondence to continue preference claim and informal resolution process. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reinhard | Vendor Preference Analysis | Correspondence with vendor counsel to reschedule call to discuss preference claim. Ref. Trinity Services | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract and bid support provided by Allied Waste of PR | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Junior Bus Line | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for CCHPR Hospitality | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Researching applicable laws related to oil recycling for Oil energy System | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Performing review of payment data for Puerto Rico Supplies Group | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Checking Comptroller's website for updated contract information for Puerto Rico Telephone Company | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support package provided by Xerox Corporation | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Call to discuss support provided for Quest Diagnostics and additional bid support requests. Participants: E. da Silva, T. Donahoe, and C. Reid | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Updating vendor statuses in tracker shared with counsel | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Edwin Cardona & Asoc. | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and recommendation memo for Total Petroleum | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Internally coordinating conference call with counsel for Trinity Services | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing comptroller's website for additional contracts uploaded for AT&T / Cingular | 0.3 | 112.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| Wexler | Vendor Preference Settlement | Telephone call with attorney Bauermeister to review Computer Learning preference settlement. | 0.4 | 150.00 |
| Wexler | Vendor Preference Analysis | Review attorney Conde email and research preference status and federal funds then update attorney Conde and schedule call. | 0.5 | 187.50 |
| Reinhard | Vendor Preference Analysis | Coordinate and review statuses of 34 vendors to continue preference claim informal resolution process. | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for E. Cardona | 0.2 | 75.00 |
| Donahoe | Case Administration | Updating vendor status tracker shared with Brown Rudnick | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Providing Brown Rudnick with summary of current position on Rocket Learning and Rocket Teacher Training | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data and related support for Quest Diagnostics | 0.9 | 337.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Seguros Colon, Inc. | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing support and contract coverage testing for North Janitorial Services | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Checking Comptroller's website for any new contracts uploaded for Junior Bus Line | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Contract review for Gensis Security | 1.2 | 450.00 |
| Donahoe | Vendor Preference Analysis | Reviewing invoices provided by Hospira for preference to purchase orders or other bid information | 1.1 | 412.50 |
| Wexler | Vendor Preference Settlement | Telephone call with Attorney Bauermeister to review Computer Learning preference settlement. | 0.4 | 150.00 |
| Wexler | Vendor Preference Analysis | Review Attorney Conde email and research preference status and federal funds then update Attorney Conde and schedule call. | 0.5 | 187.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for A New Vision In Educational Services & Materials. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Abacus Educational Services, Corp. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Abbvie Corp. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Academia CEIP. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Action to Build Changes, Corp. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for AICA School Transport Serv. O Luis Ortiz. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Alpha Guards Management, Inc. | 0.5 | 187.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Amar Educational Service, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for America Aponte & Assoc. Corp. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Arcos Dorados Puerto Rico, Inc. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Arenas Bus Line. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
 ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Arieta & Son Assurance Corp. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Armada Productions Corporation. | 0.6 | 225.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Arroyo-Flores Consulting Group, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Asic Azucarera Coop Lafayette. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Arroyo-Flores Consulting Group, Inc. | 0.3 | 112.50 |
| Reinhard | Vendor Preference Analysis | Review of statuses of 34 vendors and coordinate follow up communications to move forward in the informal resolution process of preference claims. | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | coordinating conference calls internally and with local counsel | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data and related support from National Building Maintenance | 1.3 | 487.50 |
| Donahoe | Avoidance Actions - Commonwealth | E-mails regarding National Building Maintenance tolling agreement and document requests | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing and recommendation memo for Didacticos Inc | 1.2 | 450.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Hospira | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing payment data for AT&T / Cingular | 0.9 | 337.50 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing payment data for Seguros Colon Inc. | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing payment data for Xerox Corporation | 0.8 | 300.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Avant Technologies. | 0.5 | 187.50 |
| da Silva | Meeting with Counsel | Weekly vendor avoidance action status meeting with Brown Rudnick regarding various vendor updates and expiring tolling agreements. Attendees E. da Silva, J. Reinhard, and T. Donahoe. | 0.5 | 187.50 |
| da Silva | Vendor Preference Analysis | Prepare for weekly vendor meeting with Brown Rudnick by summarizing key observations and answers to open questions regarding negative news vendors including other preference analyses. | 0.9 | 337.50 |
| da Silva | Avoidance Actions - Commonwealth | Summarize key questions and topics for upcoming settlement discussions in preparation for call with Counsel. | 0.5 | 187.50 |
| Reinhard | Meeting with Counsel | Weekly vendor avoidance action status meeting with Brown Rudnick regarding various vendor updates and expiring tolling agreements. Attendees E. da Silva, J. Reinhard, and T. Donahoe | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reinhard | Vendor Preference Analysis | Call to discuss preference claim call tomorrow with counsel for Prospero. Participants: J. Reinhard, J. Nieves | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Review of statuses of 34 vendors and coordinate follow up communications to move forward in the informal resolution process of preference claims. | 0.9 | 337.50 |
| Donahoe | Meeting with Counsel | Weekly vendor avoidance action status meeting with Brown Rudnick regarding various vendor updates and expiring tolling agreements. Attendees E. da Silva, J. Reinhard, and T. Donahoe. | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data and support provided by Quest Diagnostics | 1.1 | 412.50 |
| Donahoe | Vendor Preference Analysis | Providing Didacticos with an update on fraudulent transfer claim and previewing discussion regarding preference claim | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | E-mail to Carlos Infante re: Didacticos preference claim | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing communication from counsel for N. Harris regarding 2006 SchoolMax agreement | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Providing M. Sawyer update on N. Harris and providing him with copy of 2006 SchoolMax agreement | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Communications with counsel representing Oil energy System | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Communications with counsel representing North Janitorial Services | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing payment data for Oil Energy System | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing payment data for North Janitorial Services | 0.7 | 262.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| Reinhard | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim. Ref. Prospero Tire Export. Participants: J. Reinhard, T. Donahoe, J. Nieves | 0.8 | 300.00 |
| Reinhard | Avoidance Actions - Commonwealth | Call with J. Nieves to discuss defenses brought up on call with vendor's counsel. Ref. Prospero Tire Export | 0.1 | 37.50 |
| Reinhard | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss defenses for Prospero Tire Exports. | 0.2 | 75.00 |
| Reinhard | Avoidance Actions - Commonwealth | Prepare for call with counsel. Ref. Prospero Tire Exports | 0.3 | 112.50 |
| Reinhard | Vendor Preference Analysis | Prepare preference recommendation memo draft. Ref. Prospero Tire Export | 1.1 | 412.50 |
| Reinhard | Vendor Preference Analysis | Review of statuses of 34 vendors and coordinate follow up communications to move forward in the informal resolution process of preference claims. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR: COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim. Ref. Prospero Tire Export. Participants: J. Reinhard, T. Donahoe, J. Nieves | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with Conway MacKenzie regarding National Building Maintenance and inquiries related to fund types in Exhibit 1 data | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Rosso Group and related inquiries from Brown Rudnick | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | E-mails with M. Sawyer regarding process for dismissing vendors with just a preference claim outstanding | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Seguros Colon | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for AT&T | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for First Hospital Panamericano | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Profesional Consulting Psychoeducational Services | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for National Building Maintenance | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Didacticos, Inc. | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Oil Energy System | 0.2 | 75.00 |
| Donahoe | Vendor Preference Analysis | Researching defense made by counsel for Oil Energy System regarding preference payments | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Explora Centro Academico | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for St. James Security | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Truenorth Corp | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for North Janitorial Services | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing prepared for Total Petroleum | 0.3 | 112.50 |
| da Silva | Avoidance Actions - Commonwealth | Prepare for call with counsel for Houghton Mifflin. Participants: E. da Silva, J. Reinhard. | 0.2 | 75.00 |
| da Silva | Vendor Preference Analysis | Call with counsel for Houghton Mifflin to discuss preference claim. Participants: E. da Silva, J. Reinhard, T. Donahoe, C. Infante. | 0.3 | 112.50 |
| da Silva | Vendor Preference Analysis | Detailed analysis of preference payments claim and summary memorandum of analysis in preparation for call with Foley Hoag, vendor's counsel. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Avanzatec, LLC. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for B. Fernandez & Hnos Inc. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|-----------|-----------|------|-------|------|
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Badillo Saatchi & Saatchi Inc. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Barreras Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Beanstalk Innovation Puerto Rico, LLC. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Betances Professional Services and Equipment, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for BI Incorporated. | 0.5 | 187.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro De Terapia Integral Crecemos. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro De Terapia Amor. | 0.1 | 37.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Bianca Convention Center Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Bio Medical Applications of PR. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Brainstrong Inc. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Braxton School of Puerto Rico, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Cabrera & Ramos Transporte Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Cabrera Grupo Automotriz Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Camera Mundi Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Campofresco, Corp. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Caribbean City Builders, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Caribbean Data Systems. | 0.1 | 37.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Caribbean Restaurant Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Caribbean Temporary Serv. Inc. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Caribe Tecno S E. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Carnegie Learning, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Carvajal Educacion, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Casa Grande Interactive Communications. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Casa Jupiter, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Case Solutions, LLC. | 0.1 | 37.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for CC Psycological & Consulting Group Corp. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro Avanzado De Patologia Y. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro De Patalogia Del Habla Y Audicion. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro De Serv Terapeuticos. | 0.2 | 75.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Review status and coordinate follow up for 34 preference vendors to continue the informal resolution process. | 0.6 | 225.00 |
| Reinhard | Avoidance Actions - Commonwealth | Prepare for call with counsel for Houghton Mifflin. Participants: E. da Silva, J. Reinhard | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Call with counsel for Houghton Mifflin to discuss preference claim. Participants: E. da Silva, J. Reinhard, T. Donahoe, C. Infante | 0.3 | 112.50 |
| Donahoe | Meeting with Counsel | Calls with M. Sawyer (Brown Rudnick) to discuss various vendor open items | 0.7 | 262.50 |
| Donahoe | Vendor Preference Analysis | Call with counsel for Houghton Mifflin to discuss preference claim. Participants: E. da Silva, J. Reinhard, T. Donahoe, C. Infante | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Analyzing insurance policy premiums for Seguros N. Colon | 0.4 | 150.00 |
| Donahoe | Vendor Preference Analysis | Reviewing preference testing for Ecxplora Centro Academico and coordinating conference call with counsel | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing bid support for Quest Diagnostics | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|-----------|-----------|------|-------|------|
| Donahoe | Avoidance Actions - Commonwealth | Coordinating conference call with CCHPR Hospitality | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing purchase orders and bid support for CCPR Hospitality | 0.5 | 187.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reaching out to counsel representing Quest Diagnostics re: conference call to discuss bid process | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing original 2006 contract for N. Harris Computer Corp | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reaching out to in-house counsel for General Services Administration re: vendor requests | 0.2 | 75.00 |
| Donahoe | Vendor Preference Analysis | Providing counsel for First Hospital Panamericano with update on fraudulent transfer claim and scheduling conference call re: preference analysis | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Providing counsel representing GFR Media with update on no further action recommendation | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with counsel representing Creative Educational re: inability to pay support | 0.1 | 37.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Cardinal Health PR | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Netwave Equipment Corp | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Didacticos, Inc. | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contact coverage testing for Total Petroleum | 1.7 | 637.50 |
| Wexler | Avoidance Actions - Commonwealth | Review Evertec motion on deadline extension. | 0.3 | 112.50 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro Psicologico Del Sur Este P.S.C. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Cesar Castillo Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Chelo's Auto Parts. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Cima Strategies LTD. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Clinica De Terapia Horizonte Corp. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Clinica Terapeutica Del Norte. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Codecom. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Com Est Elec Y/O Francheska Ortiz Bonnet. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Comprehensive Health Service Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Computer Expert Group Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Conso Tel of Puerto Rico LLC. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Corporate Research & Training. | 0.1 | 37.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Crist & John Recyclers, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for CSA Architects & Engineers. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro Medico del Turabo, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro de Evaluacion y Terapia del Sur Este, Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Centro Sicoterapeutico Multidisciplinario Incorporado. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Datas Access Communication, Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Del Mar Events LLC. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Desarrollo Comunicologico de Arecibo. | 0.6 | 225.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Distribuidora Blanco Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Review testing to ensure it is comparable to the recommendation memo for Distribuidora Lebron. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Eastern America Insurance Agency Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Ecolift Corp. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Edgardo Vega, Inc. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PHERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Ediciones Santillana Inc. | 0.4 | 150.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Editorial Panamericana Inc. | 0.3 | 112.50 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for EDN Consulting Group LLC. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Educational Consultants PSC. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Educational Development Group Inc. | 0.2 | 75.00 |
| Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Educree Consultures Educativos Inc. | 0.2 | 75.00 |
| Reinhard | Vendor Preference Analysis | Review status and coordinate follow up for 34 preference vendors to continue the informal resolution process. | 0.4 | 150.00 |
| Reinhard | Avoidance Actions - Commonwealth | Review of contracts and payment detail and research negative news related to indictment by federal government to ascertain what payments were made with federal funds. Ref. Rosso Group | 1.1 | 412.50 |
| da Silva | Avoidance Actions - Commonwealth | Detailed analysis of Didacticos, Inc. contract analysis recommendation. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Detailed analysis of fraudulent transfer claims outstanding (approximately 50) and the contract analysis in process for each. | 0.6 | 225.00 |
| da Silva | Avoidance Actions - Commonwealth | Prepare summary memoranda for counsel regarding comparison of federal funds identified in DOJ investigation re Rosso group to contract analysis. | 0.4 | 150.00 |
| da Silva | Avoidance Actions - Commonwealth | Prepare summary of observations regarding Rosso group payment classifications for counsel. | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Locating list of vendor NDAs | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Submitting recommendation memo for Didacticos Inc to Brown Rudnick | 0.2 | 75.00 |
| Donahoe | Vendor Preference Analysis | Updating vendor status tracker shared with counsel to represent updates with preference vendors | 1 | 375.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract testing for Puerto Rico Telephone Company. | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | E-mail to Conway MacKenzie re: request for updated vendor data | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Following up with counsel representing Puerto Rico Supplies Group re: requests for purchase orders | 0.2 | 75.00 |

FINIANCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Reviewing Comptroller's website for any contracts uploaded for Airborne Security Services | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts provided by Allied Waste of PR | 0.6 | 225.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts for Genesis Security Services | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Checking Comptroller's Website for new contracts uploaded for Puerto Rico Telephone Company effective during avoidance period | 0.4 | 150.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing contract testing and checking Comptroller's Website for new contracts uploaded for Puerto Rico Telephone Company effective during avoidance period | 1.2 | 450.00 |
| Wexler | Vendor Preference Analysis | Prepare for SHVP preference call with Attorneys Alemany and Conde, review new value backup, federal funds backup ordinary course, recap all previous research. | 1.2 | 450.00 |
| Wexler | Vendor Preference Settlement | Call with Attorney Alemany to review SHVP preference settlement. | 0.6 | 225.00 |
| Wexler | Vendor Preference Settlement | Review Humana preference claim and prepare a memo covering ordinary course, preference payment range scenario, and different settlement approaches to present to SCC and UCC. | 1.6 | 600.00 |
| Wexler | Vendor Preference Settlement | Update status for each of 16 vendor preference claims, 3 vendor mediations, and 2 vendor settlements. | 1.8 | 675.00 |
| Wexler | Vendor Preference Settlement | Continue to update status for each of 16 vendor preference claims, 3 vendor mediations, and 2 vendor settlements. | 1 | 375.00 |
| Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| da Silva | Vendor Preference Analysis | Detailed review of status and proposed offer amount of preference negotiations for each vendor. | 0.5 | 187.50 |
| Lengle | Vendor Preference Settlement | Review proposed revisions to schedules in support of reduction of preference claim settlement floor for Humana Health Plans of P.R.. | 0.7 | 262.50 |
| Lengle | Vendor Preference Settlement | Call to discuss revisions to schedules in support of reduction of preference claim settlement floor for Humana Health Plans of P.R. Participants:  R. Wexler, P. Lengle | 0.3 | 112.50 |
| Reinhard | Vendor Preference Analysis | Review status and coordinate follow up for 34 preference vendors to continue the informal resolution process. | 0.8 | 300.00 |
| Donahoe | Avoidance Actions - Commonwealth | Coordinating availability for conference call with Quest Diagnostics | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing communications from counsel representing Puerto Rico Supplies Group | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Donahoe | Avoidance Actions - Commonwealth | Research regarding defenses provided by counsel for Puerto Rico Supplies Group | 0.9 | 337.50 |
| Donahoe | Avoidance Actions - Commonwealth | Scheduling call with M. Sawyer and J. Nieves re: Puerto Rico Supplies Group | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Quest Diagnostics | 0.6 | 225.00 |
| Wexler | Vendor Preference Settlement | Call to discuss revisions to schedules in support of reduction of preference claim settlement floor for Humana Health Plans of P.R.  Participants:  R. Wexler, P. Lengle | 0.3 | 112.50 |
| Wexler | Vendor Preference Settlement | Update T. Axelrod and M. Sawyer on MCCS preference settlement and open UCC answer. | 0.4 | 150.00 |
| Wexler | Vendor Preference Analysis | Review Genesis preference and contact Attorney Olomo on next steps. | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Call with M. Sawyer to get a status update on Prospero Tire. | 0.2 | 75.00 |
| Reinhard | Avoidance Actions - Commonwealth | Call with M. Sawyer to get a status update on Caribe Grolier. | 0.1 | 37.50 |
| Reinhard | Avoidance Actions - Commonwealth | Call with M. Sawyer to get a status update on Banco Popular. | 0.1 | 37.50 |
| Reinhard | Avoidance Actions - Commonwealth | Prepare for call with M. Sawyer. | 0.1 | 37.50 |
| da Silva | Avoidance Actions - Commonwealth | Review of Quest Diagnostics information regarding bidding process and information needed. | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing tax returns for 2018, 2019, and 2020 provided by Creative Educational & Psychoeducational Services | 1.1 | 412.50 |
| Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel representing Quest Diagnostics | 0.2 | 75.00 |
| Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Apex General Contracts in response to discovery request | 1.4 | 525.00 |
| Donahoe | Case Administration | Coordinating availability for conference calls that C. Infante can join | 0.1 | 37.50 |
| Lengle | Vendor Preference Settlement | Make revisions to schedules (comparison of alternate preference testing scenarios, profile of vendor payments, comparison of UCC vs DGC settlement analysis) supporting reduction of preference claim settlement floor for Human Health Plans of P.R. | 1.1 | 412.50 |
| Lengle | Vendor Preference Settlement | Review commentary and format and edit on schedules supporting reduction of preference claim settlement floor for Human Health Plans of P.R. | 0.9 | 337.50 |
| Reinhard | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim. Ref. E. Cardona Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, C. Infante | 0.5 | 187.50 |
| Reinhard | Avoidance Actions - Commonwealth | Post-call debrief regarding E. Cardona call. Participants: E. da Silva, J. Reinhard | 0.3 | 112.50 |
| Reinhard | Avoidance Actions - Commonwealth | Call with M. Sawyer in preparation for call with vendor counsel - Ref. E. Cardona. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -MAY 1 through MAY 31, 2021
DEBTOR:  COMMONWEALTH

| LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|
| Reinhard | Vendor Preference Analysis | Coordinate preference discussion with counsel for Community Cornerstone. | 0.1 | 37.50 |
| Reinhard | Vendor Preference Analysis | Review status and coordinate follow up for 34 preference vendors to continue the informal resolution process. | 0.7 | 262.50 |
| Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer and J. Nieves to discuss Puerto Rico Supplies Group | 0.3 | 112.50 |
| Donahoe | Vendor Preference Analysis | Call with counsel representing E. Cardona to discuss preference analysis and potential preference payments. DGC attendees include: E. da Silva, J. Reinhard, and T. Donahoe | 0.4 | 150.00 |
| Wexler | Vendor Preference Analysis | Review MCCS preference claim. | 0.2 | 75.00 |
| Wexler | Avoidance Actions - Commonwealth | Call with Attorney Ortiz to discuss settlement and mediation re MCCS. | 0.4 | 150.00 |
| Wexler | Avoidance Actions - Commonwealth | Email T. Axelrod and M. Sawyer on MCCS payment terms. | 0.2 | 75.00 |
| da Silva | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim. Ref. E. Cardona Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, C. Infante. | 0.5 | 187.50 |
| da Silva | Avoidance Actions - Commonwealth | Post-call debrief regarding E. Cardona call. Participants: E. da Silva, J. Reinhard. | 0.3 | 112.50 |
| Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with CCHPR Hospitality | 0.2 | 75.00 |
| | | | 222 | 83,250.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-seventh Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from MAY 1, 2021 TO MAY 31, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico