**COMMONWEALTH FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/4/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with R. Valentin and G. Olivera to discuss strategy and course of action in connection with revenue bond litigation discovery | 1.2 | 225 | 270 |
| 2/20/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Preliminary review and analysis of relevant pleadings, including complaint and motion to dismiss, in preparation for mandamus hearing in connection with DAVID FIGUEROA BETANCOURT DEFENSOR≤A DE LAS PERSONAS CON IMPEDIMENTOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO; CONSEJO DIRECTIVO DE LA DEFENSOR≤A DE LAS PERSONAS CON IMPEDIMENTOS (SJ2020CV05467) | 1.8 | 225 | 405 |
| 2/23/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Email exchanges with L. Marini, review motion to intervene and motion to dismiss, and call with G. Diaz to discuss strategy in connection with mandamus hearing in DAVID FIGUEROA BETANCOURT DEFENSOR≤A DE LAS PERSONAS CON IMPEDIMENTOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO; CONSEJO DIRECTIVO DE LA DEFENSOR≤A DE LAS PERSONAS CON IMPEDIMENTOS (SJ2020CV05467) | 2.2 | 225 | 495 |
| 2/24/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze monolines' request for documents to CCDA and Tourism, and other relevant documents and emails, in preparation for call with Tourism team, Conway and O'Melveny team to discuss status of document collection and next steps. | 0.6 | 225 | 135 |
| 2/25/2021 | P104-4 | | A101 Plan and prepare for | Review discovery requests and other relevant documents in preparation for call with G. Olivera, L. Torres from PRIFA and R. Valentin to discuss open items in revenue bond litigation | 0.8 | 225 | 180 |
| 2/27/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Act 298-1999, Act 2-1985 (organic law of the Office of the Ombudsman for Persons with Disabilities), and Act 2-2017 in preparation for writ of mandamus hearing | 1.4 | 225 | 315 |
| 2/1/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft email to counsel for Medina Center ( B. Dick), discuss the same with C. Velaz, to request extension of deadlines in connection with administrative expense motion | 0.3 | 225 | 67.5 |
| 2/1/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant pleadings, orders and emails in preparation to draft fourth urgent consented motion for extension of deadlines in connection with Owner's Association of Medina Center's administrative expense motion | 0.5 | 225 | 112.5 |
| 2/1/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft fourth urgent consented motion for extension of deadlines in connection with Owners Association of Medina Center's administrative expense motion, exchange emails with B. Blackwell regarding the same, finalize and file said motion and proposed order, and send email to chambers. | 1.9 | 225 | 427.5 |
| 2/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze AAFAF's business interruption grant guidelines under the CRF funds to identify relevant information for status report | 0.6 | 225 | 135 |
| 2/8/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and pleadings in preparation for call with R. Valentin and DOJ to discuss status report in connection with Suiza Dairy's motion for comfort order | 1.2 | 225 | 270 |
| 2/8/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant documents, draft joint urgent motion for extension of deadlines to file status report in connection with Suiza Dairy's motion for comfort order | 1.2 | 225 | 270 |
| 2/8/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Debtor's urgent consented motion for extension of deadlines to file joint status report in connection with Suiza Dairy's motion for comfort order, email exchange with S. Ma and C. Velaz regarding the same, and send to the DOJ for filing | 1.1 | 225 | 247.5 |
| 2/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with W. Burgos and E. hill discussing joint status report in connection with Suiza Dairy's motion for comfort order | 0.2 | 225 | 45 |
| 2/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review O. Marrero's remarks of infrastructure priority projects to identify information for status report regarding recent activities | 0.2 | 225 | 45 |
| 2/12/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz and W. Burgos discussing draft of joint status report in connection with Suiza's Motion for Comfort Order, further review of documents and edits to the same to incorporate DOJ's comments and send the same to S. Ma. | 1.8 | 225 | 405 |
| 2/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, pleadings, orders, including emails, notes from meetings, and lease agreement, and settlement agreement with tenant, in preparation to draft legal memorandum to the Secretary of Education in connection with the [redacted] | 2.6 | 225 | 585 |
| 2/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting legal memorandum to the Secretary of Education concerning [redacted] | 5.2 | 225 | 1170 |
| 2/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with S. Ma and C. Velaz discussing latest draft of joint status report in connection with Suiza's motion for comfort order and review the same | 0.2 | 225 | 45 |
| 2/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize legal memorandum to the Secretary of Education concerning [redacted] | 0.4 | 225 | 90 |
| 2/17/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze ORIL's Administrative Order 2020-034, petition for judicial review challenging the same filed by Suiza and Commonwealth's opposition to the pursuant to editing draft joint status report in connection Suiza's Dairy's motion for comfort order | 3.2 | 225 | 720 |
| 2/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further drafting and editing of joint status report in connection Suiza's Dairy's motion for comfort order due today and multiple email exchanges with C. Velaz, W. Burgos, E. Hill and R. Valentin regarding the same | 4.2 | 225 | 945 |
| 2/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with S. Ma and C. Velaz of joint status report in connection Suiza's Dairy's motion for comfort order due today and review multiple versions of the same | 0.6 | 225 | 135 |
| 2/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with Suiza's counsel A. Vizcarrondo and C. Velaz discussing draft of Suiza's section to be included in joint status report in connection Suiza's Dairy's motion for comfort order, review the same, discuss with C. Velaz, and exchange emails with W. Burgos regarding the same | 0.4 | 225 | 90 |
| 2/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with Movant's counsel discussing alleged misrepresentation in Third Urgent Motion for Extension of Deadlines in connection with Owners Association of Medina Center's administrative expense motion | 0.3 | 225 | 67.5 |
| 2/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with A. Covucci, C. Velaz and L. Marini regarding P. Friedman and B. Sushon notice of appearances in Pierluisi v. FOMB First Circuit No. 21-1071 and review the same to draft consistent notice of appeals for L. Marini and C. Velaz | 0.3 | 225 | 67.5 |
| 2/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft notices of appearance for C. Velaz and L. Marini and corresponding exhibits, exchange emails with C. Velaz regarding the same and file in the First Circuit Court of Appeals | 0.6 | 225 | 135 |
| 2/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant motions and orders, draft fifth urgent motion for extension of deadlines in connection with Medina Center's administrative expense motion, exchange emails with B. Blackwell regarding the same, and file the said motion and notify Chambers | 1.8 | 225 | 405 |
| 2/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Correspondence exchange with R. Valentin regarding BPPR statements and draft letter to send the same to AAFAF in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 2/23/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 2.3 | 225 | 517.5 |
| 2/24/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze OE-2021-015 and OE-2021-017 related to school reopening to identify relevant information for AAFAF's status report regarding recent government activities | 0.8 | 225 | 180 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Saavedra of AAFAF regarding Consul-Tech matter and resolution of AAFAF's board in connection with the same and phone conference with C. Saavedra and R. Valentin as to the above. | 0.3 | 250 | 75 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TWENTIETH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY | 0.1 | 250 | 25 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review subpoena directed to O. Marrero and related documents in connection with the same and phone conference in connection with the above. | 0.3 | 250 | 75 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review THE MOVING PARTIES' REPLY TO MONOLINES' LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT B REGARDING THE TOLLING OF STATUTE OF LIMITATIONS as forwarded by G. Olivera of OMM and email exchanges as to the above | 0.4 | 250 | 100 |
| 2/1/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Deloitte's Invoice Analysis and other relevant documents, and exchange emails with C. Velaz discussing client's request to identify amount owed by each agency to Consul-tech Caribe Inc | 0.8 | 225 | 180 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of board resolution and conference with C. Saveedra and R. Valentin to discuss ConsulTech settlement. | 0.3 | 300 | 90 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit communication on Medina claim. | 0.2 | 300 | 60 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing reply to Monolines objection to stipulation. | 0.3 | 300 | 90 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion setting briefing deadlines in Medina claim request. | 0.2 | 300 | 60 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ and Proskauer on medcenter's and data for 2016. | 0.3 | 300 | 90 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend hearing on omnibus claim objections. | 1.3 | 300 | 390 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review ORDER TO SHOW CAUSE REGARDING CHALLENGED BOND AVOIDANCE ACTIONS | 0.1 | 250 | 25 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15790] FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by Puerto Rico Fiscal Agency and Financial Advisory Authority re: [15140] Request for Allowance and Payment of Administrative Expense Claim (HOA fees) filed by Association of Owners of the Medina Professional Center Condominium and review THIRD AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT "B" REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.1 | 250 | 25 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-2-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/2/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze M. Cidre's press conference regarding Government's recent assistance to small and medium enterprises to identify relevant information for AAFAF's status report | 0.3 | 225 | 67.5 |
| 2/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for, including analysis of prior comments, conference with Proskauer and OMM on circular letter (.3); conference re same (.3); emails to and from OMM (.1). | 0.7 | 300 | 210 |
| 2/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize stipulation regarding changes to the Act 181 implementation and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 2/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Status Report of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Bank of New York Mellon, U.S. Bank Trust National Association, and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth Of Puerto Rico, Pursuant to the Courts January 20, 2021 Order | 0.4 | 250 | 100 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint informative motion regarding the scheduling of motion depositions in connection with AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS and email exchanges with A. Pavel of OMM and R. Valentin of AAFAF as to the above (.40); review comments provided by Ambac's counsel and email exchanges as to the above (.20). | 0.6 | 250 | 150 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman as counsel for Mastec regarding scheduling phone conference in connection with subpoena to Omar Marrero. | 0.2 | 250 | 50 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ConsulTech. | 0.3 | 300 | 90 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Cobra on upcoming deposition. | 0.2 | 300 | 60 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from debtor on Finca Perseverancia stipulation and on Medina payment request. | 0.3 | 300 | 90 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing informative motion on Ambac litigation. | 0.3 | 300 | 90 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of revisions to circular letter. | 0.3 | 300 | 90 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from client and OMM on Ambac litigation and discovery. | 0.2 | 300 | 60 |
| 2/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-4-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-04-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to joint motion Ambac 2004 Requests re Cash/Asset as circulated by J. Ohring by Milkbank | 0.2 | 250 | 50 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi regarding counteroffer to resolve Consul-Tech's administrative payment request motion. | 0.1 | 250 | 25 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review subpoena and relevant documents and phone conference with counsel for Cobra as to the above. | 0.5 | 250 | 125 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and its corresponding exhibits. | 0.3 | 250 | 75 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Declaration of Ryan G. Christiansen in Support of Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets Notice | 0.2 | 250 | 50 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform of Ambac Assurance Corporation and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review ORDER REFERRING TO MAGISTRATE JUDGE JUDITH G. DEIN: [15802] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.2 | 250 | 50 |
| 2/4/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSET and exchange emails with C. Velaz and L. Marini regarding the same | 0.4 | 225 | 90 |
| 2/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Ambac's rule 2004 request and AAFAF's opposition in preparation for call with client on discovery. | 0.9 | 300 | 270 |
| 2/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DISCOVERY SCHEDULE re: 20-AP-03; 20-AP-04; and 20-AP-05 and review Notice of Filing of Third Administrative Claims Resolution Status Notice | 0.4 | 250 | 100 |
| 2/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification of civil case docketed in appeal of enjoined acts in case No. 20-1071. | 0.1 | 250 | 25 |
| 2/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review revisions to circular letter to agencies sent by unions. | 0.2 | 300 | 60 |
| 2/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Ivonne Gonzalez on request for payment of administrative claims (.4); analysis of documents submitted to support request (.3). | 0.7 | 300 | 210 |
| 2/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Excel files sent by DOJ in connection with FQHC codes and emails to and from DOJ and Proskauer re same. | 0.5 | 300 | 150 |
| 2/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly claim workflow report prepared by A&M. | 0.1 | 300 | 30 |
| 2/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Extension Deadline Submit Joint Status Report as filed by the DOJ. | 0.1 | 250 | 25 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review administrative payment request in connection with Norberto Tomassini's case and correctional officers that serve as plaintiffs and review relevant information as to the above (.40); email DOJ as to the above (.20). | 0.6 | 250 | 150 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer in connection with Suiza Diary's status report (.20); review relevant information in connection with the above (.20); email exchanges with counsel for Suiza Diary as to the above (.30); email exchange with S. Ma of Proskauer as to extension of time (.10); email exchanges with DOJ as to the above and necessary information to complete report (.20); review and edit urgent consented motion for extension of time and proposed order (.20); email exchanges with DOJ as to extension of time (.10). | 1.3 | 250 | 325 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech in connection with video conference meeting (.10); review terms of offer and general preparation in anticipation of meeting (.30); video conference meeting with counsel for Consul-Tech as to the above (.30). | 0.7 | 250 | 175 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Lopez of DOE regarding Medina administrative payment motion. | 0.2 | 250 | 50 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ConsulTech (.2); conference with C. Saavedra on board approval (.1); analysis of board minutes (.3); conference with ConsulTech on settlement (.3). | 0.9 | 300 | 270 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Suiza status report (.2); conference with counsel for Suiza (Reichard Escalera) on status (.3); conference with Ed Hill, counsel for government in Suiza case, on status (.4); assign tasks to complete report(.1). | 1 | 300 | 300 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise Proskauer's fee statement. | 0.2 | 300 | 60 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft outline for Suiza joint status report. | 0.3 | 300 | 90 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of subpoenas for revenue bond litigation addressed to Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Treasury Department, Puerto Rico Convention Center District Authority, Puerto Rico Tourism Company, Government Development Bank of Puerto Rico, Government Development Bank of Puerto Rico Public Entity Trust, Government Development Bank of Puerto Rico Debt Recovery Authority, Puerto Rico Highways and Transportation Authority, Puerto Rico Infrastructure Financing Authority. | 0.5 | 300 | 150 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion setting deadline for Suiza joint status report. | 0.2 | 300 | 60 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA OPINION entered on 2/8/2021 as to [5155] Notice of Appeal filed by Rene Pinto-Lugo, Asociacion de Inspectores de Juegos de Azar et als and review USCA JUDGMENT entered on 2/8/2021 as to [5155] Notice of Appeal filed by Rene Pinto-Lugo, Asociacion de Inspectores de Juegos de Azar et als. | 0.5 | 250 | 125 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-09-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Revenue Bond Adversary Proceeding Document Request Subpoenas | 0.3 | 250 | 75 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Figueroa regarding administrative request in connection with Norberto Tomassini's case | 0.2 | 250 | 50 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15815] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINE TO SUBMIT JOINT STATUS REPORT IN CONNECTION WITH SUIZA DAIRY CORP.'S [13938] URGENT MOTION REQUESTING COMFORT ORDER | 0.1 | 250 | 25 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-9-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/9/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with B. Blackwell and C. Velaz regarding Owners Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 2/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and form Proskauer on Medina motion and request for payment (.2); emails to and from DOJ on payment of Insurance claims (.3). | 0.5 | 300 | 150 |
| 2/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer and DOJ on FQHC. | 0.2 | 300 | 60 |
| 2/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of opinion and order on appeal of Rene Pinto Lugo. | 0.3 | 300 | 90 |
| 2/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Reconsideration to Transfer Claim to Administrative Claims Reconciliation (Claim No. 15774) filed by Rafael A. Carrasquillo Nieves, pro se and review Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet. | 0.2 | 250 | 50 |
| 2/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [15821] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET WITH RESPECT THERETO and review notification for closing of Adversary Case 3:19-ap-151 and Adversary Case 3:19-ap-243 | 0.1 | 250 | 25 |
| 2/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Figueroa regarding administrative payment request related to Norberto Tomassini claim against the Commonwealth. | 0.2 | 250 | 50 |
| 2/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with C. Saavedra in connection with deposition of Omar Marrero in litigation filed by MasTec against Cobra | 0.1 | 250 | 25 |
| 2/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET WITH RESPECT THERETO | 0.2 | 225 | 45 |
| 2/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with R. Valentin, J. Lopez and C. Velaz discussing status of payment to resolve Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 2/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[15819] MOTION for Reconsideration to Transfer Claim to Administrative Claims Reconciliation (Claim No. 15774) | 0.1 | 250 | 25 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review docket in connection with agreement between PBA and Triple S and follow up on status of motion following execution of agreement (.30); email exchanges with B. Rosen and J. Esses of Proskauer as to the above (.20); email exchanges with counsel for PBA attorney Bengoa as to the above (.10) and with counsels for Triple S as to the above (.10). | 0.7 | 250 | 175 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech as to status of settlement offer. | 0.1 | 250 | 25 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit proposed joint status report to be submitted with Suiza Diary | 0.3 | 250 | 75 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion on briefing Ambac's motion for leave to serve subpoenas on the government entities as forwarded by A. Pavel of OMM and email exchange as to the above. | 0.3 | 250 | 75 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding Medina administrative payment motion | 0.1 | 250 | 25 |
| 2/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from PBA on status (.1); conference with L Bengoa to discuss new role and Triple S settlement (.5); analysis of communications and documents produced by PBA re Triple S (.4); emails to and from client to update and discuss strategy (.1). | 1.1 | 300 | 330 |
| 2/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Casillas fee statement. | 0.1 | 300 | 30 |
| 2/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15414 TWO HUNDRED SEVENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS and review ORDER GRANTING 15415 Debtor's Omnibus Objection to Claims > - Two Hundred Seventy-second Omnibus Objection (Non-substantive) | 0.1 | 250 | 25 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15417 Debtor's Omnibus Objection to Claims - Two Hundred Seventy-fourth Omnibus Objection (Substantive) and review ORDER GRANTING 15416 Debtor's Omnibus Objection to Claims - Two Hundred Seventy-third Omnibus Objection (Non-substantive) | 0.2 | 250 | 50 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15418 Debtor's Omnibus Objection to Claims - Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) and review Motion resigning legal representation filed by MICHAEL R JIMENEZ BREA on behalf of Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica and review ORDER GRANTING 15419 Debtor's Omnibus Objection to Claims - Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) | 0.2 | 250 | 50 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15420 Debtor's Omnibus Objection to Claims - Two Hundred Seventy-seventh Omnibus Objection (Non-substantive) and review Motion resigning legal representation filed by MICHAEL R JIMENEZ BREA on behalf of Cooperativa de Ahorro y Credito de Caparra and review ORDER GRANTING 15424 Debtor's Omnibus Objection to Claims Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15425 Debtor's Omnibus Objection to Claims Two Hundred Seventy-Ninth Omnibus Objection (Substantive) and review ORDER GRANTING 15428 Debtor's Omnibus Objection to Claims Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) and review ORDER GRANTING 15426 Debtor's Omnibus Objection to Claims Two Hundred Eightieth Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15429 Debtor's Omnibus Objection to Claims Two Hundred Eighty-Third Omnibus Objection (Substantive) and review filed JOINT MOTION to inform with Respect to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.2 | 250 | 50 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges with AAFAF and OMM as to joint informative motion on briefing Ambac's motion for leave to serve subpoenas on the government entities | 0.3 | 250 | 75 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding ConsulTech's administrative payment motion | 0.1 | 250 | 25 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Rosen and J. Esses of Proskauer regarding agreement executed between Triple S and PBA. | 0.2 | 250 | 50 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech as to status of counteroffer to resolve administrative payment motion. | 0.1 | 250 | 25 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Lopez of DOE and review attached documents in connection with Medina administrative payment request motion. | 0.3 | 250 | 75 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional review and editing of joint status report with Suiza Diary and email exchanges with W. Burgos of DOJ as to the above (.50); review relevant documents of administrative proceeding in connection with the above (.40); review changes incorporated by the DOJ (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 1.1 | 250 | 275 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ConsulTech on terms of agreement. | 0.3 | 300 | 90 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Zolfo Cooper fee statement. | 0.1 | 300 | 30 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit Suiza Dairy status report; emails to and from Proskauer re same; emails to and from Ed Hill re same. | 0.3 | 300 | 90 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Paul Hastings fee statement. | 0.2 | 300 | 60 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly claim workflow report prepared by A&M. | 0.2 | 300 | 60 |
| 2/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Medina administrative payment motion and preparation of memorandum in connection with the same (.20); review relevant information provided by DOE to prepare the same (.30). | 0.5 | 250 | 125 |
| 2/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Waldman regarding details regarding deposition relating to MasTec v. Cobra litigation (.10); email exchanges with C. Saavedra as to the above (.10). | 0.2 | 250 | 50 |
| 2/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S JANUARY 22, 2021 ORDER as forwarded by A. Pavel of OMM (.20); review additional edits forwarded by OMM (.10) and email exchanges with A. Pavel of OMM and R. Valentin of AAFAF as to the above (.10); email exchanges with L. Stafford of Proskauer as to the above (.10); review final version of report with all its exhibits (.30). | 0.8 | 250 | 200 |
| 2/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Triple S regarding execution of agreement with PBA in connection insurance proceeds. | 0.1 | 250 | 25 |
| 2/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit email regarding counteroffer proposal to be forwarded to Consul-Tech. | 0.2 | 250 | 50 |
| 2/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Peaje status report. | 0.3 | 300 | 90 |
| 2/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Mastech on deposition of Omar Marrero. | 0.2 | 300 | 60 |
| 2/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER relating to Joint Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico and review ORDER GRANTING [15821] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET WITH RESPECT THERETO | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15833] [15836] Motions resigning legal representation filed by Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica and Cooperativa de Ahorro y Credito de Caparra and review ORDER SETTING BRIEFING SCHEDULE re: [15802] Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 20288) and review URGENT CONSENTED MOTION TO EXTEND DEADLINES filed by Chardon Dubos and review Response to Debtor's Objection to Claims (Number(s): 17107) Re: [15722] and review RDER GRANTING [15855] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES | 0.2 | 250 | 50 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Timothy W. Mungovan and review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney John E. Roberts and review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Guy Brenner in Case No. 21-01071. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Mark D. Harris and review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Martin J. Bienenstock and review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Lucas Kowalczyk in Case No. 21-01071. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Not Party Cantor-Katz Collateral Monitor LLC filed by Attorney Douglas I. Koff and review NOTICE of appearance on behalf of Not Party Cantor-Katz Collateral Monitor LLC filed by Attorney Douglas S. Mintz and review NOTICE of appearance on behalf of Not Party Cantor-Katz Collateral Monitor LLC filed by Attorney Peter Amend and review NOTICE of appearance on behalf of Not Party Cantor-Katz Collateral Monitor LLC filed by Attorney Abbey Walsh in case no. 20-1847. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-16-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-16-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Skrzynski of Proskauer as to reply filed by Chardon Dubs and additional information regarding location of car | 0.2 | 250 | 50 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding mootness of Suiza Diary's motion for comfort order (.20); email exchanges with counsel for Suiza Diary as to the above (.20); email exchanges with DOj as to additional information to supplement status report (.20); review edits incorporated to joint status report by S. Ma and email exchanges as to the above (.30). | 0.9 | 250 | 225 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum regarding Medina administrative payment motion to be sent to Department of Education (.90) review relevant documents in connection with the same forwarded by DOE (.50); email exchanges with DOE as to the above (.10); email exchanges with B. Blackwell of Proskauer as to the above (.10). | 1.6 | 250 | 400 |
| 2/16/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email Exchange with Monolines' counsel, FOMB's counsel, O'Melveny team and UCC's counsel regarding Ambac Assurance Corporation's first set of interrogatories in connection with the CCDA and PRIFA adversary proceedings and review the same (revenue bond litigation). | 0.4 | 225 | 90 |
| 2/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit Medina memo. | 0.4 | 300 | 120 |
| 2/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation and review NOTICE of Joinder to Brief Filed by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation filed by Not Parties AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC in case no. 20-1847 | 0.5 | 250 | 125 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email C. Saavedra as to counteroffer to be forwarded to Consul-Tech. | 0.2 | 250 | 50 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding appearance before 1st cir in Pierluisi v. FOMB cases. | 0.2 | 250 | 50 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between 330 Centers, DOJ and Proskauer regarding draft protective order | 0.1 | 250 | 25 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ regarding additional information provided by E. Hill as to new administrative order regarding and relating to Suiza Diary joint motion (.20); review forwarded documents, administrative order and explanation (.50); email exchanges with DOJ regarding latest versus of joint status report (.20); review additional edits forwarded by DOJ (.10); email exchange with S. Ma as to the above (.10); review Proskauer's comments as to the report and additional inquiries (.30); email exchange with Suiza Diary's counsel as to timeline to exchange reports (.10); email exchange with Proskauer as to the above (.10). | 1.6 | 250 | 400 |
| 2/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data submitted by Edward Hill on Suiza Dairy litigation and incorporate into status report. | 0.3 | 300 | 90 |
| 2/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review O&B September fee statement. | 0.1 | 300 | 30 |
| 2/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.2 | 250 | 50 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ALTERNATIVE DISPUTE RESOLUTION NOTICE - Tenth Notice of Transfer of Claims to Alternative Dispute Resolution and review MOTION For Leave to Cite Spanish Language Document and For Extension of Time to File a Certified Translation | 0.2 | 250 | 50 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-18-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-18-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to filing of final version of status report in connection with Peaje adversary proceeding and final review of the same. | 0.2 | 250 | 50 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOE regarding documents forwarded in connection with Medina administrative payment motion. | 0.1 | 250 | 25 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Esses of Proskauer and attached 9019 settlement motion relating to PBA and Triple S and additional information being requested. | 0.4 | 250 | 100 |
| 2/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Suiza status report. | 0.3 | 300 | 90 |
| 2/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report on Peaje litigation. | 0.3 | 300 | 90 |
| 2/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL MOTION for Reconsideration (Claim No. 15574) re: 15534 Debtor's ACR Notice and review Response to Debtor's Objection to Claims (Number(s): 31480) Re: 15703 Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) and review REPLY to Response to Motion OBJECTION ECF NO. 15782 OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION REQUESTING TURNOVER OF MOTOR VEHICLE ECF NO. 15356 | 0.2 | 250 | 50 |
| 2/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of appearance to be filed in Pierluisi v. FOMB appeals (.10); review transcript form, docket statement and other documents forwarded by A. Covucci of OMM and email exchange as to the above (.40). | 0.5 | 250 | 125 |
| 2/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOE as to status of payment request to Medina in connection with their administrative payment request motion (.20); and phone conference with R. Valentin of AAFAF as to the above (.20). | 0.4 | 250 | 100 |
| 2/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's notice of subpoena to Oriental Bank in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 2/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Financial Guaranty Insurance Company's subpoena to Banco Popular de Puerto Rico in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 2/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' request for admission to PRIFA and CCDA in connection with revenue bond litigation | 0.5 | 225 | 112.5 |
| 2/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation's subpoena to Firstbank Puerto Rico in connection with revenue bon litigation | 0.2 | 225 | 45 |
| 2/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation's subpoena to Sidley Austin, McConnell Valdes, KPMG, Citibank, and Banco Santander in connection with revenue bond litigation | 0.4 | 225 | 90 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM team to coordinate filings in First Circuit appeal for enjoined acts litigations (.3); revise various notices of appearance and pleadings to be filed on appeal (.4). | 0.7 | 300 | 210 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Initial analysis of documents in Mastec v. Cobra litigation in preparation for deposition. | 0.8 | 300 | 240 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of O&B fee statement. | 0.1 | 300 | 30 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOE on budget inclusion of payment to Medina. | 0.2 | 300 | 60 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of outline of arguments and position sent by FQHC (Med Centers) for treatment in plan of adjustment. | 0.5 | 300 | 150 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of document requests and subpoenas issued in revenue bond litigation. | 0.5 | 300 | 150 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly claim workflow report prepared by A&M. | 0.2 | 300 | 60 |
| 2/20/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review flow of funds presentation concerning rum tax revenue and email exchange with G. Olivera, R. Valentin, Tourism team and Conway to discuss discovery obligations in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgment entered in 1st cir in case no 20-2014. | 0.1 | 250 | 25 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief filed by Appellees FOMB, Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and AAFAF in case no. 20-1847 and review MOTION for leave to intervene on behalf of Appellant filed by Movant(s) AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC in same case. | 0.2 | 250 | 50 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ON [15863] MOTION OF SUIZA DAIRY FOR LEAVE TO CITE A SPANISH LANGUAGE ADMINISTRATIVE ORDER AND FOR EXTENSION OF TIME TO FILE A CERTIFIED TRANSLATION and review ORDER GRANTING [15870] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.1 | 250 | 25 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos as to joint status report filed by Suiza Diary. | 0.1 | 250 | 25 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with C. Saavedra of AAFAF regarding request by Consul-Tech to schedule in person meeting (.20); email exchange with Consul-Tech's counsel as to the above (.10); email exchanges with Proskauer team as to proposal for counteroffer proposed by AAFAF (.20); email R. Valentin of AAFAF in connection with the above (.10). | 0.6 | 250 | 150 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer as to Medina administrative payment motion (.20); email Medina's counsel following additional information provided by DOE based on exchanges with DOE (.30); review and edit extension of time and proposed order (.20); email exchanges with B. Blackwell regarding extension detailed above (.10); email J. Lopez of DOE in connection with the above (.20). | 1 | 250 | 250 |
| 2/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with FOMB's counsel, monolines' counsel, UCC's counsel and OMM team regarding the FOMB's responses and objections to the monolines' request in connection with the revenue bond litigation and review the same | 0.4 | 225 | 90 |
| 2/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with FOMB's counsel, monolines' counsel, UCC's counsel and OMM team regarding meet and confer call in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Amended Subpoena by Financial Guaranty Insurance Company to be served on KPMG LLP | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit email on update of Medina payment | 0.2 | 300 | 60 |
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on status of DOE analysis and payment of Medina claim. | 0.2 | 300 | 60 |
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DTOP on Finca Perseverancia settlement. | 0.2 | 300 | 60 |
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize motion setting briefing schedule in association of homeowners and emails to and from Proskauer re same. | 0.3 | 300 | 90 |
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of OMM, Zolfo, and O&B. | 0.4 | 300 | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DEFENDANTS' MOTION TO STRIKE PLAINTIFFS' REPLY TO STATEMENT OF UNDISPUTED MATERIAL FACTS and review ORDER re: [14978] MOTION / Committees' Motion to Strike Declaration of John Faith and Accompanying Exhibit from the Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 | 0.2 | 250 | 50 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order ORDER GRANTING [14974] Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues and review ORDER REGARDING DEFENDANTS' EVIDENTIARY OBJECTIONS TO THE DECLARATION OF CECILE TIRADO SOTO | 0.2 | 250 | 50 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Kayla Britton to appear pro hac vice Receipt No. PRX100075544, in addition to Notice of Withdrawal of Attorney David Powlen and Kevin Collins and review order granting the above and review Notice of Correspondence Received by the Court dated 2/23/2021 re: Maria Cristy, Luis Ordein, Jaime Castaner Cuyar, Roberto Castaner | 0.3 | 250 | 75 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-23-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-23-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and AAFAF as to Draft Circular for Non-Filed CW Pension, Employee, and Union Claims | 0.1 | 250 | 25 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents in connection with Mastech v. Cobra litigation and documents produced in such discovery, in preparation for Omar Marrero deposition (1.8); prepare outline for deposition (.4). | 2.2 | 300 | 660 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with Omar Marrero and Carlos Savedra to prepare Mr. Marrero for deposition. | 2 | 300 | 600 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft outline for arguments on mandamus hearing for DPI. | 0.3 | 300 | 90 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Paul Hastings fee statement. | 0.1 | 300 | 30 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Cobra Acquisitions on deposition issues. | 0.3 | 300 | 90 |
| 2/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion - Opposition of the Financial Oversight and Management Board of Puerto Rico to Motion Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay Re: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., et als and review Notice of Withdrawal of Attorney Jean Lin filed by JEAN LIN on behalf of UNITED STATES OF AMERICA | 0.3 | 250 | 75 |
| 2/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Bengoa of PBA regarding inclusion of information as part of 9019 motion relating to agreement between PBA and Triple S (.20); email exchanges with counsel for Triple S as to the above (.20). | 0.4 | 250 | 100 |
| 2/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer as to additional edits to circular letter in connection with non-filed claims circular addressing the unions' comments as forwarded by D. Perez of OMM (.10); email exchanges with unions' counsel as to the above (.10). | 0.2 | 250 | 50 |
| 2/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email L. Stafford responding to inquiry on payment of Consul-Tech claim. | 0.1 | 250 | 25 |
| 2/24/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with Monolines' counsel, FOMB's counsel and O'Melveny team discussing draft of joint status report in connection with revenue bond litigation and review the same | 0.4 | 225 | 90 |
| 2/24/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Velaz, L. Marini and L. Stafford discussing Consul-Tech's counteroffer | 0.2 | 225 | 45 |
| 2/24/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with R. Napoli, G. Olivera and M. Garay discussing spreadsheets related to historical record keeping of fund 278 and review and analyze the same | 0.4 | 225 | 90 |
| 2/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on terms for potential settlement (.3); conference with CounsulTech and counsel on settlement and terms (.8). | 1.1 | 300 | 330 |
| 2/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of latest round of comments from unions to circular letter and discuss same with OMM. | 0.5 | 300 | 150 |
| 2/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15882] Motion resigning legal representation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Attorney Daniel J. Perez Refojos | 0.1 | 250 | 25 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 02-25-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-25-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with unions' counsel on draft of circular letter regarding reconciliation of claims for which a proof of claim was not filed. | 0.1 | 250 | 25 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Bengoa as counsel for PBA (.10); phone conference with L. Bengoa as to PBA and Triple S matter (.40); email Bengoa the 9019 motion (.20); phone conference with R. Valentin as to PBA matters (.10); email exchanges with Bengoa as to scheduling meeting to discuss title III case (.10). | 0.9 | 250 | 225 |
| 2/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analysis of documents provided by Treasury regarding revenues appropriated to HTA (dieses, gas, cigarette), including account opening statements, memorandum, and spreadsheets with record keeping of the same | 1.3 | 225 | 292.5 |
| 2/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Francisco Pizarro. | 0.3 | 300 | 90 |
| 2/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Giara Washington lift of stay and strategy. | 0.4 | 300 | 120 |
| 2/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and finalize for filing joint status report on revenue bond litigation. | 0.4 | 300 | 120 |
| 2/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review ORDER SETTING BRIEFING SCHEDULE re: 20-AP-03; 20-AP-04; and 20-AP-05. Resolving 15889 Joint motion to Inform Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review TENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE LAWFUL CONSTITUTIONAL DEBT COALITION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.2 | 250 | 50 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Identify relevant documents relating to title III proceedings and stay modifications and prepare email to L. Bengoa of PBA and review docket for relevant updates. | 1.1 | 250 | 275 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER granting motion to extend time to file brief filed by Appellees Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, FOMB and AAFAF in case no. 20-1847. | 0.1 | 250 | 25 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between D. Perez of OMM and AAFAF as to circular letter for non-filed proofs of claim filed and following up on AFSCMe's allegation within dept. of Family and review R. Valentin's email as to the above. | 0.2 | 250 | 50 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Consul-Tech regarding phone conference to discuss counteroffer. | 0.1 | 250 | 25 |
| 2/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines' counsel, UCC's counsel, FOMB's counsel and AAFAF discussing draft of status report and review multiple versions of the same | 0.6 | 225 | 135 |
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DTOP to discuss stipulation for Finca Perseverancia. | 0.3 | 300 | 90 |
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on Masstech subpoena to Omar Marrero (.2); conference with counsel for COBRA on deposition and terms (.5) | 0.7 | 300 | 210 |
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments from unions to circular letter to agency and emails to and from OMM re same. | 0.5 | 300 | 150 |
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily litigation and pleading summary prepared by OMM. | 0.1 | 300 | 30 |
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly claim workflow report prepared by A&M. | 0.2 | 300 | 60 |
| 2/27/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze court order on monoline anticipated motion to compel | 0.2 | 225 | 45 |
| 2/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer and attachment regarding payment to diary farmers under Suiza Diary's settlement. | 0.2 | 250 | 50 |
| 2/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis, edit, and review of description provided on [redacted] | 3.4 | 300 | 1020 |
| 2/3/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze relevant documents, and email exchanges with J. Lopez and C. Velaz discussing status of payment in connection with Medina Center's administrative expense motion | 0.3 | 225 | 67.5 |
| 2/8/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss status report in connection with Suiza Dairy's comfort order | 0.2 | 225 | 45 |
| 2/12/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Lopez and C. Velaz from Department of Education discussing update on payment to resolve Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 2/12/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with the Department of Treasury team OMelveny and AAFAF to discuss discovery obligations of the Department of Treasury and course of action in connection with the revenue bond litigation | 1.2 | 225 | 270 |
| 2/17/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with W. Burgos, C. Velaz and E. Hill discussing ORIL's Administrative Order 2020-034, petition for judicial review challenging the same filed by Suiza and edits to joint status report due tomorrow | 0.4 | 225 | 90 |
| 2/18/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with J. Lopez and C. Velaz regarding payment status to resolve Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 2/19/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges and call with R. Valentin regarding BPPR statements in response to AAFAF's request to comply with discovery obligations in revenue bond litigation | 0.3 | 225 | 67.5 |
| 2/19/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and J. Lopez regarding status of payment to resolve Medina Center's administrative expense motion and review document sent by J. Lopez requesting budget approval to finalize the same | 0.2 | 225 | 45 |
| 2/19/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze table prepared by G. Olivera regarding Department of Treasury's document requests in connection with revenue bond litigation and email exchange with G. Olivera, R. Valentin, Treasury team and Conway regarding the same. | 0.3 | 225 | 67.5 |
| 2/23/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Torres from PRIFA and G. Olivera discussing request for documents to PRIFA in connection with revenue bond litigation and review the same | 0.3 | 225 | 67.5 |
| 2/23/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with counsel for Cobra Acquisitions on deposition (.3); conference with client on strategy (.1); emails to and from counsel for Cobra Acquisitions on deposition (.2). | 0.6 | 300 | 180 |
| 2/23/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Analysis of revised circular letter to agencies on payment of claims (.3) and emails to and from OMM re same (.1). | 0.4 | 300 | 120 |
| 2/24/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Treasury team, Conway and O'Melveny team to discuss status of document collection and next steps in connection with revenue bond litigation | 1.5 | 225 | 337.5 |
| 2/24/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Tourism team, Conway and O'Melveny team to discuss status of document collection and next steps in connection with revenue bond litigation | 0.8 | 225 | 180 |
| 2/26/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with G. Olivera, L. Torres from PRIFA and R. Valentin discussing open issues in revenue bond litigation discovery | 1 | 225 | 225 |
| 2/1/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with B. Blackwell and C. Velaz discussing status of Owners Association of Medina Center administrative expense motion | 0.2 | 225 | 45 |
| 2/3/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, FOMB's counsel and UCC's counsel discussing monolines' proposed schedule for discovery in revenue bond litigation and draft of status report and review multiple versions of the joint status report | 0.8 | 225 | 180 |
| 2/8/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Suiza's counsel (A. Vizcarrondo) and L. Marini discussing extension of deadline to file joint status report | 0.2 | 225 | 45 |
| 2/9/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange wit S. Ma and C. Velaz discussing Suiza's motion for comfort order | 0.2 | 225 | 45 |
| 2/16/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing joint status report in connection with Suiza's motion for comfort order | 0.2 | 225 | 45 |
| 2/16/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz, W. Burgos, R. Valentin and E. Hill discussing joint report in connection with Suiza's motion for comfort order | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss next steps with respect to revenue bond litigation discovery | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with B. Blackwell, C. Velaz and L. Marini discussing AAFAF's counteroffer to Consul-Tech | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with B. Blackwell and C. Velaz discussing Owners Association of Medina Hospital Center administrative expense motion | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with FOMB's counsel, monolines' counsel, UCC's counsel and OMM team regarding the AAFAF's responses and objections to the monolines' request for documents and information to GDB, PRIFA, HTA and CCDA in connection with the revenue bonds litigation and review the same | 0.8 | 225 | 180 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with B. Dick requesting extension to file response in connection with Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 2/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with G. Olivera, R. Valentin and L. Fernandez from PRIFA regarding revenue bond litigation discovery | 0.2 | 225 | 45 |
| 2/23/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera and A. Pavel regarding PRIFA's amended trust indenture | 0.2 | 225 | 45 |
| **Total** | | | | | **127.60** | | **$ 32,220.00** |
| | | | | **ASSET ANALYSIS AND REVCOVERY** | | | |
| 2/1/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed the Moving Parties' Reply to Monolines' Limited Objection to Urgent Motion for Entry of an Order Approving third amended stipulation and consent order between Title III Debtors and the Puerto Rico Fiscal Agency and Financial Advisory Authority acting on behalf of the governmental entities listed on exhibit b regarding the tolling of statute of limitations | 0.5 | 225 | 112.5 |
| 2/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny and Proskauer regarding forthcoming filing of reply to objection to Urgent Motion for order approving fourth amended stipulation for tolling of statute of limitations. | 0.2 | 225 | 45 |
| **Total** | | | | | **0.70** | | **$ 157.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer agreement between the Commonwealth and Health Centers referenced on the call regarding which CPT codes are included in a visit as part of negotiation with 330 centers (.10); email exchanges with R. Graham of one of the 330 centers regarding concerns as to USD data as part of negotiations (.20). | 0.2 | 250 | 50 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Skrzynski of Proskauer documents exchanges with the DOJ as part of negotiating with 330 centers (.20); video conference meeting with Proskauer and DOJ regarding documents exchanged (1.20); Review update on claims processed under Gracia Gracia stipulation by the Dept. of Treasury (.20). | 1.6 | 250 | 400 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOE relating to follow up as to motion for administrative payment filed by Medina Building. | 0.2 | 250 | 50 |
| 2/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Mir of DOJ regarding CPT codes and exchange of information as part of negotiation with 330 Centers and response to inquiries made by Proskauer (.60); review email from J. Alonzo of Proskauer as to the above (.20); and email exchanges as to the above (.20); email exchages with the representatives of the 330 centers as to the above (.20). | 1.2 | 250 | 300 |
| 2/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and DOJ as to information exchanges as part of negotiations with 330 centers. | 0.4 | 250 | 100 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Norberto Tomasini (.3); emails to and from DOJ re same (.1). | 0.4 | 300 | 120 |
| 2/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents produced by DOJ on litigation with Norberto Tomasini. | 0.5 | 300 | 150 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status of processing of claims under Gracia Gracia stipulation | 0.2 | 250 | 50 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between the DOJ and Proskauer regarding negotiations with 330 Centers and email exchanges with 330 centers as to the above. | 0.4 | 250 | 100 |
| 2/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review report of processing of claims under Gracia Gracia stipulation | 0.2 | 250 | 50 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of the DOJ and proposed stipulation with Israel Santiago. | 0.3 | 250 | 75 |
| 2/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by movant in connection with Washington del Valle v. Rivera Schatz, number 17-1770 (WGY) and García Perales v. Rivera Schatz's cases and review attached documents and case dockets and allegations. | 1.4 | 250 | 350 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices including those forwarded against member of legislative assembly | 0.1 | 250 | 25 |
| 2/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review update on processing of claims under Gracia Gracia stipulation and email exchange with R. Miranda of DOJ as to the above. | 0.2 | 250 | 50 |
| 2/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Kahn as counsel for one of the 330 centers regarding legal arguments regarding the treatment of the FQHCs claims under a plan of adjustment for the Commonwealth of Puerto Rico and attached memorandum and email exchanges with the FOMB as to the above (.40); review draft protective order as forwarded by J. Alonzo of Proskauer (.50). | 0.9 | 250 | 225 |
| 2/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Israel Santiago Lugo stipulation. | 0.2 | 300 | 60 |
| 2/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Kahn of 330 center regarding exchange of information as part of negotiations. | 0.1 | 250 | 25 |
| 2/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of DOJ as to pending lift stay matters | 0.1 | 250 | 25 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOJ's position on Washington Del Valle 17-1770 / Damaris García Perales 18-1081 lift stay notices (.60); email exchanges with DOJ as to the above and review of original modification language (.30); review lift stay notice forwarded by movant Francisco Pizarro Meléndez (.20); email exchange with OMM as to the above (.10); email H. Bauer as to the above (.10). | 1.3 | 250 | 325 |
| 2/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice in connection with Francisco Pizarro Meléndez (Petitioner) vs. Commonwealth of Puerto Rico, by itself and in representation of the Puerto Rico Department of Transportation and Works Public, Ing. Carlos M. Contreras Aponte, Secretary of Puerto Rico Department of Transportation and Public Works (Petitioned) FA2019CV01384 (302) and email exchange with W. Burgos, P. Friedman and C. Velaz discussing the same | 0.3 | 225 | 67.5 |
| 2/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review report on processing of claims under Gracia Gracia stipulation. | 0.1 | 250 | 25 |
| **Total** | | | | | **10.30** | | **$ 2,622.50** |
| | | | | **MEETINGS/COMMUNICATIONS WITH CREDITORS** | | | |
| 2/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from C. Saavedra on ConsulTech offer (.1); email to and from counsel to ConsulTech re same (.1); conference with counsel to ConsulTech on settlement (.3). | 0.5 | 300 | 150 |
| **Total** | | | | | **0.50** | | **$ 150.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 2/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM for December, create tables per task for each and activity code, calculate figures per attorney for each separate entity to be filed. (6.6) | 6.6 | 195 | 1287 |
| 2/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from retiree committee on withholding and retention (.2); update to client (.2); conference with Treasury (.3). | 0.7 | 300 | 210 |
| 2/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Prime Clerk's fee statement. | 0.1 | 300 | 30 |
| **Total** | | | | | **7.40** | | **$ 1,527.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 2/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle Group December fees for PREPA and schedule for payment (.20) | 0.2 | 195 | 39 |
| 2/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Tenth Interim App for Andrew Wolfe (.20) | 0.2 | 195 | 39 |
| 2/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Prime Clerk- no objection (.20) and payment detail (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 2/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment details request received from EPIQ (.20) and communicate with Hacienda. (.2) | 0.4 | 195 | 78 |
| 2/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ's payment detail received from Hacienda (.30) and communicate with EPIQ. (.10) | 0.4 | 195 | 78 |
| 2/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Oct-Nov KROMA (.20) review no objection received from KROMA (.20). calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 2/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle (.2) and payment status. | 0.2 | 195 | 39 |
| 2/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding all pending payments and each of their status. Review list. | 0.7 | 195 | 136.5 |
| 2/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up again from PJT regarding payment for various fee statements. (.20) | 0.2 | 195 | 39 |
| 2/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up again from PJT regarding payment- explain 14-day payment period after no objection. (.20) communicate with Hacienda. (.20) Review detail received from Hacienda and communicate back (.30) | 0.7 | 195 | 136.5 |
| 2/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters and emails received from Brattle for: Healthcare (.20), ERS (.20) and CW (.20). Calculate each payment, draft individual payment letters and send to Hacienda for payment: Healthcare (.30), ERS (.30) and CW (.30) | 1.5 | 195 | 292.5 |
| 2/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 42nd fee statement received from Phoenix (.20) and sworn statement (.20)- schedule for payment. | 0.4 | 195 | 78 |
| 2/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI for October (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain communication with Jeff Chuback regarding Citi pending payment and communication with Hacienda. (.80) Re-send all documents sent on 1/28, as well as certain dockets previously sent to other Hacienda personnel. (.80) | 1.6 | 195 | 312 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Jeff Chubback regarding Citi pending payments. | 0.2 | 195 | 39 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Citi fee statement from February 2018 through June 2020 (.30) review expense details received for time period (.30) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer and communicate with Hacienda- report back to Proskauer. | 0.3 | 195 | 58.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EY regarding a July Statement- report back with payment dates and specific fee statement. (.40) communicate with Hacienda and report back. (.30) Review revised July fee statement received (.20) review detail received (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 1.4 | 195 | 273 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for December (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for November (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block for December (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Ishia from Hacienda to discuss Citi pending payments and detail of expenses. | 0.3 | 195 | 58.5 |
| 2/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from EY regarding overpayment- review calculation of overpayment and communicate with Hacienda to discuss options. (.70) | 0.7 | 195 | 136.5 |
| 2/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for Dec-Jan. and schedule for payment. | 0.3 | 195 | 58.5 |
| 2/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for November and declaration (.30) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 2/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar fee statement for November and schedule for payment. | 0.2 | 195 | 39 |
| 2/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&M- ERS (.20) , CW (.20) and HTA (.20). Review no objection received for all CW, ERS, and HTA. (.2) and declaration (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 1.3 | 195 | 253.5 |
| 2/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle PREPA fee statement (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle UTIER for December (.20); no objection received from Brattle Utier December (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 2/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer COFINA (.2) December- Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from David from EY regarding July- explain there was an error in their fee statements and it is now being processed (.40) review evidence of payment received for previous months since Oct (.30) | 0.7 | 195 | 136.5 |
| 2/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from EY for November (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 2/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication and calculation from Hacienda regarding holdback for Brattle ERS sent on October (.50). Review previously sent letters and their calculations, amend letter per Hacienda's instructions, finalize and send for payment. (.90) | 1.4 | 195 | 273 |
| 2/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up from David Brown from Proskauer regarding pending payment- follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 2/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PJT and communicate with Hacienda. Review response. | 0.3 | 195 | 58.5 |
| 2/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Hacienda regarding O&B and communicate with O&B. (.30) review response from O&B and inform Hacienda. (.20) | 0.5 | 195 | 97.5 |
| 2/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PFM to fee examiner regarding holdback and respond. (.30) | 0.3 | 195 | 58.5 |
| 2/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for CST for December: CW (.20), ERS (.20), HTA (.20), PREPA (.20). | 0.8 | 195 | 156 |
| 2/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review order allowing holdback payments from December 2020 (.20)- calculate payment and reductions for Citi (.40), Deloitte (.40), and three interim payments for PFM- June 3, 2019 through August 31, 2019 (.30); September 1, 2019 through November 30, 2019. (.30); and February 1, 2020 through May 31, 2020. (.30). Draft payment letters for each and send to Hacienda for payment: Citi (.30), Deloitte (.30), and PFM (.60) | 3.1 | 195 | 604.5 |
| 2/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo Cooper for December and schedule for payment. | 0.2 | 195 | 39 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (.20) and cover letter from Paul Hastings December 2020. (.10) | 0.3 | 195 | 58.5 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received Genovese regarding October (.20) and November fees (.20) as well as billing recap for the two (.30). Communicate with professional to request original fee statements. (.10) Review documents received for each- fee statements for CW, PREPA and ERS for each. (.50) Draft payment letter for October (.30) and November (.30) and send to Hacienda for payment. | 1.9 | 195 | 370.5 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Carl Weddoff regarding the retirees' payment and 1.5 contribution retention. (.30) communicate with Hacienda (.10) | 0.4 | 195 | 78 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk January fee statements received: CW (.20), Creditor's Comm (.20) and fee examiner (.20). Review time detail for each (.30) and Sworn Statement (.20). Schedule for payment. | 1.1 | 195 | 214.5 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Marchand December and schedule for payment (.20) | 0.2 | 195 | 39 |
| 2/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review tenth interim fee app received for Ankura. | 0.2 | 195 | 39 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and sworn statement for Phoenix 42nd fee statement. (.30) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding PFM- (.20) Review docket and re-send orders and interim fee apps: June 2019, Sept 2019, and Feb-May 2020. (.30). Review each interim fee app per month, recalculate payment with Fee examiner reduction for entirety of payment (.30) communicate with professional regarding Hacienda's request and May fees. (.20). Review fee statement May (.20), draft payment letter and send to Hacienda (.30) Review calculations from Hacienda and respond. (.70) Review response regarding April fees and communicate with Hacienda. (.20) | 2.4 | 195 | 468 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from David Brown (various) and respond. | 0.3 | 195 | 58.5 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Estrella- for DiCicco- regarding tax forms and fee statements. | 0.3 | 195 | 58.5 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of 1.5% retention received from Bennazar. (.30) communicate with Hacienda- follow up payment. (.20) | 0.5 | 195 | 97.5 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 1.5% retention summary received for Jenner & Block (.40) and communicate with Hacienda. (.10) | 0.5 | 195 | 97.5 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Munger Tolles-Hacienda. | 0.2 | 195 | 39 |
| 2/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for CW (PR/US) (.20), creditors' comm (20), and fee examiner (.20)- review expense detail received for each. (.60) | 1.2 | 195 | 234 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding DiCicco tax returns. | 0.2 | 195 | 39 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from DiCicco for November - CW, PREPA, and HTA (.30), review no objection from DiCcico for November for each (.30) review waiver (.10) and certification (.10) calculate payment draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from DiCicco for December- CW, PREPA, and HTA (.30), review no objection from DiCcico for December for each (.30) review waiver (.10) and certification (.10) calculate payment draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding PFM holdback (cent different)- amend and respond. (.40) | 0.4 | 195 | 78 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received for payments for Munger Tolles (Ishia) (.40) and communicate with Munger Tolles (.20) | 0.6 | 195 | 117 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communication regarding waiver for DiCicco- 2021. Follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 2/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Hacienda for ERS (.20) and HTA (.20). Communicate with EPIQ as the no objections from Sept-December have not been received. (.20) | 0.6 | 195 | 117 |
| 2/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment confirmation and table with all payments and voucher numbers for EPIQ- inform the professional when the payments where processed. | 0.7 | 195 | 136.5 |
| 2/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner & Block fee statement from January 2021. (.20) and schedule for payment. | 0.2 | 195 | 39 |
| 2/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal fee statement from January 2021. (.20) and schedule for payment. | 0.2 | 195 | 39 |
| 2/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued follow up from David Brown from Proskauer regarding pending payment- follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 2/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from Hacienda regarding Brattle holdback (.20) request a conf call (.10) | 0.3 | 195 | 58.5 |
| 2/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal's updated report on 1.5% owed.(.40) communicate with Hacienda (.10) and follow up regarding other retiree's 1.5% retention. (.20) | 0.7 | 195 | 136.5 |
| 2/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Ishia from Hacienda regarding 1.5% contribution return, walkthrough professionals excluded from this retention and legal opinion- and re-send communication from 2020. | 0.8 | 195 | 156 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statements for: Non-Title III. (.2) Title III. (.2) Coronavirus Relief Fund (1st to 21st). (.2) Coronavirus Relief Fund (22nd to 30th) (.2) Implementation (.2) | 1 | 195 | 195 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further detail received from Marchand for 1.5% payment- multiple months. (.40) and communicate with Hacienda. (.10) | 0.5 | 195 | 97.5 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 14 payment details sent for payment from Hacienda- payments queue received from Ishia. | 0.3 | 195 | 58.5 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for December 2021 (.20) Calculate payment for CW, PREPA, HTA, and ERS- draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Carl Wedoff regarding further detail on Segal- update 1.5% exhifit of pending payments. (.30) Confirm receipt per their request. (.10) communicate with Hacienda and request status and meeting. .20) | 0.6 | 195 | 117 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding 1.5% (.20) and request meeting. (.10) | 0.3 | 195 | 58.5 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Regina Ampforo regarding EPIQ regarding no objection (send example) and PREPA- respond. (.40) | 0.4 | 195 | 78 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued follow up (multiple emails) from David Brown from Poskauer regarding pending payments and respond. Review Hacienda's timeline. (.60) | 0.6 | 195 | 117 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter (.2) and declaration (.20) received from Zolfo for December. Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 2/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued follow up from David Brown from Proskauer regarding pending payment- follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 2/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle PREPA fee statement received for December. (.20) | 0.2 | 195 | 39 |
| 2/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from EPIQ regarding payment process (.30) Respond, in detail, how the payment process works, which court orders should be followed, what is the tax, etc. (.30) Review their detailed excel spreadsheet with pending payments of fee statements that have not been received at MPM- reconcile with existing pending statements that do not have no objection letters. (.70) request call. | 1 | 195 | 195 |
| 2/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for December 2020. (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 2/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received for Jenner 1.5% through November and FTI through October (.90) and communicate with Hacienda- request follow up call. (.20) | 1.1 | 195 | 214.5 |
| 2/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B December 2020 fee statements received: CW (.20), PREPA (.20), ERS (.20), HTA (.20), and PBA (.20), as well as cover letter (.10). | 1.1 | 195 | 214.5 |
| 2/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B November 2020 fee statements received: CW (.20), PREPA (.20), ERS (.20), HTA (.20), and PBA (.20), as well as cover letter (.10). | 1.1 | 195 | 214.5 |
| 2/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B October 2020 fee statements received: CW (.20), PREPA (.20), ERS (.20), HTA (.20), and PBA (.20), as well as cover letter (.10). | 1.1 | 195 | 214.5 |
| 2/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review contract received from Ernest Jaramillo (.30), fee statement (.20) and sworn statement (.20). communicate with professional regarding payment process and notification (.30) | 1 | 195 | 195 |
| 2/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Ernest Jaramillo to discuss pending payment and process. | 0.2 | 195 | 39 |
| 2/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for A&M for January: CW (.20), ERS (.20), HTA (.20), | 0.6 | 195 | 117 |
| 2/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and expense detail received from Primeclerk for CW (PR/US) (.20), creditors' comm (20), and fee examiner (.20)- January. review sworn statement (.20) calculate payments, draft letters and send to Hacienda for payment (.40) | 1.2 | 195 | 234 |
| 2/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from PREPA OMM January and schedule. (.20) | 0.2 | 195 | 39 |
| 2/3/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication from Jared MIlazzo from Brattle regarding discrepancy from Hacienda. | 0.2 | 195 | 39 |
| 2/8/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from Ishia from Hacienda regarding Citi payments due. | 0.4 | 195 | 78 |
| 2/10/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Chain communication with Hacienda regarding past payment from EY. | 0.3 | 195 | 58.5 |
| 2/10/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continued follow up from Proskauer for pending payment- follow up with Hacienda | 0.3 | 195 | 58.5 |
| **Total** | | | | | **59.30** | | **$ 11,563.50** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 2/11/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed reply To Monolines' Limited Objection To Urgent Motion For Entry Of An Order Approving Fourth Amended Stipulation Between The Commonwealth Of Puerto Rico And HTA Regarding The Tolling Of Statute Of Limitations, sent courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 2/11/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 0.3 | 225 | 67.5 |
| **Total** | | | | | **0.80** | | **$ 180.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding administrative payment motion filed by Medina Building and efforts to consensually resolve the same (.20); draft email to Medina's counsel as to ongoing efforts at DOE to resolve Medina's motion (.30); email exchanges with counsel for Medina as to the above (.20); review and edit extension motion and proposed order in connection with the above (.20); email exchanges with B. Blackwell as to the above and review proposed edits (.10). | 1 | 250 | 250 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to [redacted] | 0.4 | 250 | 100 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review stipulation regarding changes to the Act 181 implementation and email exchanges with A. Covucci of OMM as to the above. | 0.4 | 250 | 100 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review of documents forwarded by C. Saavedra and COR3 in connection with litigation Mastec v. Mammoth and subpoena directed to Omar Marrero (.80); and review motion to dismiss, its response and related order in connection with the above and file in the litigation (.60). And review communication regarding acceptance of subpoena on behalf of Omar Marrero (.10); email exchanges with C. Saavedra in connection with scheduling phone conference with movant's counsel relating to issuance of subpoena (.10); Email exchanges with counsel for Mastec as to the above and scheduling phone conference to discuss subpoena (.20). | 1.8 | 250 | 450 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech regarding status of offer to settle case consensually. | 0.1 | 250 | 25 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF regarding Medina administrative payment motion and email DOE as to the above (.30); email exchange with B. Blackwell of AAFAF as to the above (.10). | 0.4 | 250 | 100 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by counsel to the Commonwealth in connection with preparation of joint report with Suiza Diary and email exchanges with the DOJ as to the above (.50); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.6 | 250 | 150 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi as counsel for Consul-Tech regarding proposed counteroffer. | 0.2 | 250 | 50 |
| 2/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer as to Medina administrative payment motion | 0.1 | 250 | 25 |
| 2/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOE regarding Medina Administrative Payment motion | 0.2 | 250 | 50 |
| 2/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of DOJ as to Norberto Tomassini's request for administrative payment and summary provided by attorney from the labor division of the DOJ | 0.6 | 250 | 150 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report due in Peaje adv. proc. as forwarded by A. Pavel of OMM and email exchanges as to the above. | 0.3 | 250 | 75 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Saavedra of AAFAF as to Consul-Tech's counteroffer (.10); email counsel for Consul-Tech as to the above (.10); phone conference with S. Arizmendi, counsel to Consul-Tech as to the above (.10); email exchanges with counsel for Consul-Tech as to scheduling video conference (.10). | 0.4 | 250 | 100 |
| 2/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional information forwarded by W. Burgos of the DOJ pursuant to Suiza Diary joint status report (.30); review preliminary draft of status report (.30); Email A. Vizcarrondo as counsel for Suiza Diary attaching preliminary draft of joint status report (.20); review Suiza Diary's portion of the report (.60); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with W. Burgos of the DOJ as to the above and review relevant information regarding enforcement jurisdiction of the Court (.30); review and edit revised version of the Commonwealth (.30); review compiled version forwarded by Suiza and exhibit (.30); email exchanges with DOJ as to additional inquiries posed by Proskauer (.30); email exchanges with counsel for Suiza Diary as to final version of report (.20); review final report before circulating to Suiza for filing (.30); email exchanges with DOJ and Proskauer as to the above (.20); email Suiza Diary with redline and clean version of final report (.10); review filed version submitted by Suiza Diary and email exchanges with counsel as to notification and need to file leave to submit certified translation of exhibit (.30). | 3.8 | 250 | 950 |
| 2/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report due in the revenue bond adversary proceedings 20-0004 and 20-0005 as forwarded by A. Pavel of OMM (.50); email exchange as to the above (.10). | 0.6 | 250 | 150 |
| 2/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with Proskauer regarding extensions of time to Motion for Allowance of Administrative Expenses filed by Association Of Owners Of The Medina Professional Center Condominium. | 0.2 | 225 | 45 |
| **Total** | | | | | **11.10** | | **$ 2,770.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | |
| 2/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and emails, including pleadings and orders, ORIL's Administrative Order 22-2020, Pre-Petition Settlement Agreement, Suiza's petition for judicial review challenging the same and Commonwealth's opposition, in preparation to draft Joint Status Report in connection with Suiza Dairy's motion for comfort order | 4.4 | 225 | 990 |
| 2/10/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Joint Status Report in connection with Suiza Dairy's Motion for Comfort Order | 5.6 | 225 | 1260 |
| 2/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and analysis of [redacted] | 2.4 | 225 | 540 |
| 2/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further drafting and editing of Joint Status Report in connection with Suiza Dairy's Motion for Comfort Order | 2.6 | 225 | 585 |
| 2/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with B. Blackwell and C. Velaz regarding update on Medina Center's administrative expense motion payment | 0.2 | 225 | 45 |
| 2/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting legal memorandum to the Secretary of Education c[redacted] | 2.3 | 225 | 517.5 |
| 2/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review of documents including, Register of Property documents, settlement agreement with tenant, and research and analysis of [redacted]. | 2.6 | 225 | 585 |
| 2/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Call with L. Marini and C. Velaz to discuss Movant's accusation regarding alleged misrepresentation in Third Urgent Motion for Extension of Deadlines in connection with Owners Association of Medina Center's administrative expense motion and course of action | 0.3 | 225 | 67.5 |
| 2/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and unions' counsel as to circular letter and changes incorporated by AFT and AMPR (.20); email exchanges with Proskauer team as to the above (.10). | 0.3 | 250 | 75 |
| 2/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for (.50) and phone conference with L. Stafford and P. Possinger of Proskauer and P. Friedman and D. Perez of OMM as to circular letter related to procedures relating to claims for which no proof of claim has been filed (.30); Review email from D. Perez of OMM regarding language relating to transitory employees pursuant to including in Circular letter (.20). | 1 | 250 | 250 |
| 2/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review language on transitory employees relating to circular letter relating to claims for which no proof of claim has been filed (.30); review language previously used in ACR order and email exchanges with unions' counsel in connection with the above (.50); email exchanges with D. Perez of OMM as to the above (.10) and as to coordinating phone conference with Proskauer and unions' counsel as to the above (.10). | 1 | 250 | 250 |
| 2/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email D. Perez of OMM regarding Administrative Claims Reconciliation Status and circular letter to be discussed with the union's counsel on process for claims for which no proof of claim was filed. | 0.1 | 250 | 25 |
| 2/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review exchanges and circular letter in anticipation of phone conference with AAFAF, Proskauer and the Unions' counsel (.30); phone conference detailed above (.30). | 0.6 | 250 | 150 |
| 2/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding draft Circular for Non-Filed CW Pension, Employee, and Union Claims | 0.3 | 250 | 75 |
| 2/16/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with Suiza's counsel (A. Vizcarrondo) and C. Velaz discussing joint status report in connection with motion for comfort order | 0.3 | 225 | 67.5 |
| **Total** | | | | | **24.00** | | **$ 5,482.50** |
| | | | | **PREPA ADV. PROC** | | |
| 2/17/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze complaint, motion to dismiss, order on motion to dismiss, motion to stay filed by Cobra and other relevant motions in Mastec Renewables Puerto Rico LLC v. Mammoth Energy Services, Inc. et al 20-20263 to identify relevant information for O. Marrero's deposition preparation materials | 2.8 | 225 | 630 |
| **Total** | | | | | **2.80** | | **$ 630.00** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | |
| 2/5/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Frances Cifuentes at Triple S on board approval of settlement and status (.3); conference with Loraine Bengoa at PBA on settlement and next steps (.2). | 0.5 | 300 | 150 |
| 2/9/2021 | P104-10 | Luis Marini | A104 Review/analyze | Teleconference with Ian Carvajal and Triple S. | 0.4 | 300 | 120 |
| 2/11/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference call with Triple S to discuss status of settlement. | 0.3 | 300 | 90 |
| 2/12/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with in house counsel for PBA to discuss execution of agreement with Triple S (.3); emails to and from B. Rosen re agreement and next steps (.2). | 0.5 | 300 | 150 |
| 2/15/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Ian Carvajal on Triple S agreement and status. | 0.3 | 300 | 90 |
| 2/18/2021 | P104-10 | Luis Marini | A104 Review/analyze | Revise and first review of draft motion to approve settlement agreement between PBA and Triple S (.7) and exchanges with Proskauer re same (.2). | 0.9 | 300 | 270 |
| 2/18/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with counsel for Triple S on status of settlement (.2); update to PBA (.3). | 0.5 | 300 | 150 |
| 2/24/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Proskauer on comments and info needed to finalize settlement with Triple S (.5); conference with L. Bengoa at PBA to discuss pending information and background on Triple S claim (.4); emails to and from Proskauer re same (.3); analysis, review and edit motion approving settlement and provide comments thereto (.7); emails to and from PBA re same (.2). | 2.1 | 300 | 630 |
| 2/24/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Carlos Rodriguez at Triple S to discuss status and pending info. | 0.3 | 300 | 90 |
| 2/26/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with L. Bengoa at PBA to discuss pending matters for PBA in the title III case. | 0.8 | 300 | 240 |
| 2/25/2021 | P104-10 | Luis Marini | A106 Communicate (with client) | Conference with L Bengoa on Triple S settlement and pending information to finalize same. | 0.4 | 300 | 120 |
| **Total** | | | | | **7.00** | | **$ 2,100.00** |
| | | | | **PUERTO RICO CENTRAL RECOVERY AND RECONSTRUCTION OFFICE** | | |
| 2/2/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Preliminary review and analysis of complaint, motion to dismiss, answer to complaint, discovery order, OIG's report related to COBRA and COR3 s production, and send findings and relevant documents for O. Marrero's deposition to L. Marini and C. Velaz | 3.4 | 225 | 765 |
| 2/8/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Call with C. Velaz to discuss O. Marrero deposition preparation materials | 0.2 | 225 | 45 |
| 2/18/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Commence drafting summary of relevant pleadings and orders in connection with Mastec Renewables Puerto Rico LLC v. Mammoth Energy Services, Inc. et al 20-20263 for O. Marrero's deposition preparation materials | 3.3 | 225 | 742.5 |
| 2/19/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Review and analyze documents produced by COR3 in connection with Mastec Renewable s Puerto Rico LLC v. Mammoth Energy Services, Inc. et al 20-20263, including correspondence with FE MA, PREPA and COR 3 concerning Cobra or Mastec to identify relevant information for O. Marrero's deposition preparation materials | 3.8 | 225 | 855 |
| 2/19/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Continue drafting report with summary of relevant pleadings and documents for O. Marrero's deposition preparation and exchange emails and discuss the same with C. Velaz | 3.6 | 225 | 810 |
| 2/22/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Further review of documents and email exchanges with C. Velaz to edit O. Marrero's deposition preparation materials | 0.6 | 225 | 135 |
| 2/2/2021 | P104-18 | Luis Marini | A104 Review/analyze | Conference with C. Saavedra as to subpoena to Omar Marrero in Cobra v. Mastec litigation (.2); conference with counsel for Cobra on deposition (.4); analysis of responses to discovery in litigation made by COR3 (.5). | 1.1 | 300 | 330 |
| 2/5/2021 | P104-18 | Luis Marini | A104 Review/analyze | Analysis of documents produced by COR3 in Mastech v. Cobra litigation. | 0.8 | 300 | 240 |
| 2/6/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review additional documents produced by COR 3 in connection with litigation filed by Mastec v. Cobra. | 0.3 | 250 | 75 |
| 2/8/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email to counsel for Cobra as to availability to depose Omar Marrero as parte of litigation filed by MasTec | 0.1 | 250 | 25 |
| 2/8/2021 | P104-18 | Luis Marini | A104 Review/analyze | Conference with client on deposition of Omar Marrero in Mastech v Cobra litigation (.2); analysis of subpoena (.1); continue to review documents produced by COR3 in litigation (.9). | 1.2 | 300 | 360 |
| 2/8/2021 | P104-18 | Luis Marini | A104 Review/analyze | Review Alvarez Marsal fee statement. | 0.1 | 300 | 30 |
| 2/9/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman as counsel for Cobra regarding details regarding Omar Marrero's deposition | 0.3 | 250 | 75 |
| 2/9/2021 | P104-18 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Cobra Acquisitions on deposition of Omar Marrero. | 0.2 | 300 | 60 |
| 2/9/2021 | P104-18 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ConsulTech on proposal. | 0.2 | 300 | 60 |
| 2/13/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman as to deposition of O. Marrero in connection with MasTec v. Cobra litigation. | 0.1 | 250 | 25 |
| 2/16/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman in connection with MasTec v. Cobra action and deposition of Omar Marrero. | 0.2 | 250 | 50 |
| 2/19/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Preliminary review of deposition preparation documents in anticipation of preparing Omar Marrero for deposition relating to MasTec v. Cobra case. | 0.8 | 250 | 200 |
| 2/22/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Waldman regarding deposition link for Omar Marrero's deposition (.10); phone conference with C. Saavedra of AAFAF as to confirmation on date relating to the above (.10). | 0.2 | 250 | 50 |
| 2/22/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review documents attached to depo prep memorandum, case docket and other relevant information pursuant to editing and incorporating changes to memorandum (.90); edit deposition preparation memorandum in connection with deposition of Omar Marrero relating to MasTec v. Cobra case (1.40); email C. Saavedra of AAFAF in connection with the above (.20); review COR3 production for additional documents to be incorporated into preparation (.40). | 2.9 | 250 | 725 |
| 2/22/2021 | P104-18 | Luis Marini | A104 Review/analyze | Analysis of documents in litigation between Mastech and Cobra to develop background and prepare for deposition of Omar Marrero (1.7); conference with counsel for Cobra on deposition issues (.5). | 2.2 | 300 | 660 |
| 2/22/2021 | P104-18 | Luis Marini | A104 Review/analyze | Edit memorandum and summary of Mastech litigation for deposition preparation. | 0.9 | 300 | 270 |
| 2/23/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Depo prep with Omar Marrero and C. Saavedra relating to litigation of MasTec v. Cobra. | 2 | 250 | 500 |
| 2/23/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Waldman as to re-scheduling of Omar Marrero's deposition relating to MasTec v. Cobra case (.30); phone conference with C. Saavedra of AAFAF as to the above (.20); email exchanges with J. Waldman as to proposed alternative dates (.20); review Cobra case docket relating to stay motion and other relevant pending matters (.20). | 0.8 | 250 | 200 |
| 2/23/2021 | P104-18 | Ivan Garau | A104 Review/analyze | Further review of COR3's production and email exchanges with C. Velaz regarding potential questions to O. Marrero in deposition preparation | 0.5 | 225 | 112.5 |
| 2/24/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman regarding availability of Omar Marrero for deposition on the 18th of March (.10); email C. Saavedra of AAFAF as to the above (.10). | 0.2 | 250 | 50 |
| 2/25/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review revised subpoena as forwarded by J. Waldman in connection with Omar Marrero's depositions. | 0.2 | 250 | 50 |
| 2/23/2021 | P104-18 | Carolina Velaz | A106 Communicate (with client) | Preparation for depo prep with Omar Marrero and C. Saavedra relating to litigation of MasTec v. Cobra and drafting of preliminary questions. | 1.9 | 250 | 475 |
| 2/12/2021 | P104-18 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Waldman as to deposition of Omar Marrero in MasTec v. Cobra case. | 0.2 | 250 | 50 |
| **Total** | | | | | **32.30** | | **$ 8,025.00** |
| | | | | **PREPA** | | |
| 2/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Ankura Consulting Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to the Puerto Rico Electric Power Authority for the Period of June 1, 2020 Through September 30, 2020 | 0.3 | 250 | 75 |
| 2/24/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (A) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief and review order granting the same. | 0.1 | 250 | 25 |
| 2/25/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Christine A. Okike filed by Eduardo Zayas Marxuach on behalf of Vitol Inc. and review order granting the same. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.50** | | **$ 125.00** |
| | | | | **Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney** | | |
| 2/22/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review orders entered in case scheduling transactional hearing and making determination on various pending motions | 0.2 | 250 | 50 |
| **Total** | | | | | **0.20** | | **$ 50.00** |
| | | | | **Centro de Periodismo Investigativo, Inc.** | | |
| 2/26/2021 | P104-23 | Leny Marie Caceres | A101 Plan and prepare for | Analyzed email exchange with T. Fernandez for strategy purposes in order to draft the appeal. | 0.2 | 215 | 43 |
| 2/26/2021 | P104-23 | Leny Marie Caceres | A101 Plan and prepare for | Analyzed email exchange with the client for strategy purpose regarding the appeal and the phone call that we had with T. Fernandez in order to continue drafting the appeal. | 0.1 | 215 | 21.5 |
| 2/25/2021 | P104-23 | Leny Marie Caceres | A101 Plan and prepare for | Research regarding [redacted]. | 4.1 | 215 | 881.5 |
| 2/10/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Prepare draft of joint motion requesting additional time to comply with the court's order on the amended certification. | 0.5 | 300 | 150 |
| 2/11/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Finalize and file the joint motion for extension of time to comply with the court order. | 0.4 | 300 | 120 |
| 2/28/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the motion for aid in jurisdiction to be filed with the civil appeal regarding access of public information. | 3.2 | 215 | 688 |
| 2/26/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the appeal (sections regarding the public records and official documents). | 6.3 | 215 | 1354.5 |
| 2/27/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Continued drafting the appeal to be filed before the Court of Appeals regarding the right of access to public information. | 5.3 | 215 | 1139.5 |
| 2/10/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review court minutes of January 27 2021 evidentiary hearing, and additional filing made by the CPI. Review federal case between CPI and the Fiscal Board on the same issues, for purposes of drafting motion for state court. | 1.4 | 300 | 420 |
| 2/16/2021 | P104-23 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order granting writ of mandamus | 0.8 | 225 | 180 |
| 2/16/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review extensive Judgment issued by court today on the second petition for mandamus of CPI. | 1 | 300 | 300 |
| 2/23/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Initial review of the FOMB document production made to CPI, which was sent by FOMB to us. | 1.4 | 300 | 420 |
| 2/25/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Case assessment for strategy purposes to draft the appeal and the motion for aid in jurisdiction (reviewed all the docket, the motions to dismiss, the appeals and other motions). | 6.1 | 215 | 1311.5 |
| 2/10/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with Carlos Saavedra and Rocio Valentin of AAFAF related to the ongoing proceedings in state court. | 0.3 | 300 | 90 |
| 2/11/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Review court order on the joint request for extension. Correspondence to Carlos Saavedra regarding today's order. | 0.2 | 300 | 60 |
| 2/16/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Correspondence to Carlos Saavedra and Rocio Valentin of AAFAF about today's court ruling. | 0.2 | 300 | 60 |
| 2/17/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with Carlos Saavedra and Rocio Valentin in light of recent Judgment issued granting Mandamus. | 0.4 | 300 | 120 |
| 2/24/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Analyzed email exchange with the client for strategy purposes. | 0.2 | 215 | 43 |
| 2/24/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Review document sent by Hecrian Martinez on electronic search results in AAFAF. | 0.2 | 300 | 60 |
| 2/24/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with Hecrian Martinez, Rocio Valentin and Leny Caceres concerning the strategy on appeal and related issues. | 0.5 | 300 | 150 |
| 2/24/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Phone call with M. Muniz, H. Martínez and R. Valentín for strategy purposes regarding the appeal. | 0.5 | 215 | 107.5 |
| 2/26/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Phone call with T. Fernandez, F. Figueroa and M. Muniz for strategy purposes regarding the brief of appeal. | 0.9 | 215 | 193.5 |
| 2/25/2021 | P104-23 | Mauricio O. Muniz | A107 Communicate (other outside counsel) | Further exchange of communications with Fernando Figueroa, PR Attorney General, and his team, regarding the [redacted] | 0.2 | 300 | 60 |
| 2/3/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call with Luis del Valle, local counsel for Fiscal Board, on issues related to federal court case with CPI and productions made to date. | 0.4 | 300 | 120 |
| 2/3/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange correspondence to Laura Stafford of Proskauer, counsel for Fiscal Board, related to productions made to CPI in federal court case. | 0.3 | 300 | 90 |
| 2/3/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Tania Fernandez of the PR Justice Department on issues related to the certification. | 0.3 | 300 | 90 |
| 2/4/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Laura Stafford of Proskauer on production made by Fiscal Board to CPI. | 0.5 | 300 | 150 |
| 2/4/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Tania Fernandez of PR Justice Department regarding status update of matter, certification and related issues. | 0.3 | 300 | 90 |
| 2/8/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Communication to Laura Stafford of Proskauer, counsel for FOMB, regarding the federal case with CPI and related issues from last conference call. | 0.2 | 300 | 60 |
| 2/9/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange multiple communications with Tania Fernandez regarding the upcoming deadline for the amended certification to be provided to the state court. | 0.4 | 300 | 120 |
| 2/9/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Review communication from Luis Torres Asencio, counsel for CPI, regarding the non-consent to extension to file amended certification. | 0.2 | 300 | 60 |
| 2/10/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange various communications with Tania Fernandez of the PR Justice Department on the ongoing tasks to comply with the court's order on the amended certification. | 0.3 | 300 | 90 |
| 2/11/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Tania Fernandez of the PR Justice Department on today's filing of the extension of time. | 0.3 | 300 | 90 |
| 2/22/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Laura Stafford and Guy Brenner, counsel for FOMB, regarding the ongoing case with the CPI and related productions of documents. | 0.3 | 300 | 90 |
| 2/23/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Guy Brenner and Laura Stafford of Proskauer, counsel for FOMB, on the CPI judgment and productions. | 0.5 | 300 | 150 |
| 2/25/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Fernando Figueroa, PR's Attorney General, regarding the appeal in this case. | 0.5 | 300 | 150 |
| 2/26/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Fernando Figueroa, PR's Attorney General, Tania Fernandez of the PR Justice Department, and Leny Caceres, on the case, strategy and filings in the trial court and PR Court of Appeals. | 0.8 | 300 | 240 |
| 2/26/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange various communications with Tania Fernandez, of PR Justice Department, regarding the upcoming schedule of events, strategy, reconsideration of judgment. | 0.3 | 300 | 90 |
| **Total** | | | | | **40.00** | | **$ 9,653.50** |
| **Total** | | | | | **46.30** | | **$ 77,256.50** |

## ERS FEBRUARY TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|-----------|------|-------|
| **CASE ADMINISTRATION** | | | | | | | |
| 2/1/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Email exchanges with M. Pocha, L. Ortega and L. Marini discussing ▮▮▮▮▮▮▮▮▮▮ | 0.2 | 225 | 45 |
| 2/2/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents produced by AAFAF, and related correspondence, in ultra vires litigation, in preparation for call with UBS' counsel to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803 | 2.4 | 225 | 540 |
| 2/4/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review relevant documents in preparation for call with Madhu Pocha to discuss ultravires litigation status and discovery | 0.5 | 225 | 112.5 |
| 2/15/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including Exit Order in connection with Kobre and Kim's debt investigation documents, and documents production sent by M. Pocha in preparation for call with L. Marini and UBS' counsel (N.DiSalvo and R.Quinones) to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 2.2 | 225 | 495 |
| 2/17/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of relevant documents, discuss the same with L. Marini, in preparation for call with UBS' counsel to discuss subpoena in connection with Review and analyze relevant documents, including Exit Order in connection with Kobre and Kim's debt investigation documents, and documents production sent by M. Pocha in preparation for call with L. Marini and UBS' counsel (N.DiSalvo and R.Quinones) to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.5 | 225 | 112.5 |
| 2/2/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of ▮▮▮▮▮▮▮▮▮▮ | 1 | 300 | 300 |
| 2/3/2021 | P104-2 | Luis Marini | A104 Review/analyze | Further review and analysis documents produced by AAFAF, in ultra vires litigation, and exit order in connection Kobre and Kim investigation, in preparation for call with UBS' counsel to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803 | 3.4 | 225 | 765 |
| 2/4/2021 | P104-2 | Luis Marini | A104 Review/analyze | Review and analyze pleadings and Commonwealth Court's opinion and order in Comisión Ciudadana para la Auditoría Integral del Crédito Público, Inc (mandamus case related to Kobre and Kim) documents in preparation for call with UBS' counsel to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 1.2 | 225 | 270 |
| 2/4/2021 | P104-2 | Luis Marini | A104 Review/analyze | Review and analyze documents and database and documents therein in response to UBS subpoena (1.5); conference with counsel to UBS to meet and confer on subpoena and production (.4). | 1.9 | 300 | 570 |
| 2/17/2021 | P104-2 | Luis Marini | A104 Review/analyze | Conference with counsel for UBS as to production of ERS documents and meet and confer re same. | 0.6 | 300 | 180 |
| 2/23/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING [1077] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER | 0.1 | 250 | 25 |
| 2/24/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 2/2/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with J. Montalvo discussing logistics to access AAFAF's production in ultra vires litigation | 0.3 | 225 | 67.5 |
| 2/2/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Ortega discussing logistics to access AAFAF's production in ultra vires litigation | 0.2 | 225 | 45 |
| 2/4/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with M. Pocha to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.6 | 225 | 135 |
| 2/4/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with UBS' counsel (N. DiSalvo) to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.3 | 225 | 67.5 |
| 2/17/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with N. DiSalvo, M. Palagios and L. Marini to discuss subpoena in connection with Review and analyze relevant documents, including Exit Order in connection with Kobre and Kim's debt investigation documents, and documents production sent by M. Pocha in preparation for call with L. Marini and UBS' counsel (N.DiSalvo and R.Quinones) to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.3 | 225 | 67.5 |
| **Total** | | | | | **15.80** | | **$ 3,822.50** |
| **RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | | | | | |
| 2/22/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by MARIA SOLEDAD LOZADA FIGUEROA on behalf of JOSE ALVAREZ TOLEDO | 0.3 | 250 | 75 |
| **Total** | | | | | **0.30** | | **$   75.00** |
| **Total** | | | | | **16.10** | | **$ 3,897.50** |

**HTA FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/1/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze action items and documents to be collected for revenue bond discovery, and lockbox agreement, as forwarded by G. Olivera, in preparation for tomorrow's call with O'Melveny and AAFAF to discuss the same | 1.4 | 225 | 315 |
| 2/2/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze OMM in preparation for call with AAFAF to discuss revenue bond litigation discovery and course of action | 0.6 | 225 | 135 |
| 2/4/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including, joint status report filed by AAFAF, FOMB and monolines, and summary of document requests prepared by O'Melveny, in preparation for call with R. Valentin and G. Olivera to discuss discovery strategy in n connection with revenue bond litigation | 1.8 | 225 | 405 |
| 2/24/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review monolines' request for documents to treasury, and other relevant documents and emails, in preparation for call with Treasury team, Conway and O'Melveny team to discuss status of document collection and next steps. | 0.5 | 225 | 112.5 |
| 2/25/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review discovery requests and other relevant documents in preparation for call with G. Olivera, L. HTA team, Conway and R. Valentin to discuss open items in revenue bond litigation discovery | 0.6 | 225 | 135 |
| 2/23/2021 | P104-1 | Ivan Garau | A102 Research | Research, review and analyze | 2.6 | 225 | 585 |
| 2/1/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [968] Motion to allow Adam M. Langley to appear pro hac vice filed by Financial Guaranty Insurance Company and review ORDER GRANTING [969] Motion to allow James E. Bailey III to appear pro hac vice filed by Financial Guaranty Insurance Company and review Notice of Appearance and Request for Notice filed by Adam M. Langley on behalf of Financial Guaranty Insurance Company | 0.1 | 250 | 25 |
| 2/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by James E Bailey on behalf of Financial Guaranty Insurance Company | 0.1 | 250 | 25 |
| 2/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving Fourth Amended Stipulation Regarding the Tolling of Statute of Limitations | 0.1 | 250 | 25 |
| 2/4/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with S. Ma regarding comments to stipulation to modify stay in connection with Autoridad de Carreteras y Transportación de Puerto Rico v. Sucesión María Castro Castro et al., Case No. KEF-2006-04 and review the same | 0.2 | 225 | 45 |
| 2/4/2021 | P104-1 | Luis Marini | A104 Review/analyze | Emails to and from HTA on Finca Perseverancia and stipulation. | 0.3 | 300 | 90 |
| 2/4/2021 | P104-1 | Luis Marini | A104 Review/analyze | Revise and finalize stipulation on Sucesion Castro and emails to and from Proskauer re same. | 0.4 | 300 | 120 |
| 2/4/2021 | P104-1 | Luis Marini | A104 Review/analyze | Emails to and from HTA on Empresas Bastard and revise and finalize draft stipulation. | 0.4 | 300 | 120 |
| 2/9/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' document requests to AAFAF, CCDA, DRA, FOMB, HTA, PRIFA and Department of Treasury in connection with the revenue bond litigation and email exchange with C. Saavedra, R. Valentin, A. Pavel, G. Olivera and P. Friedman regarding the same | 2.8 | 225 | 630 |
| 2/10/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review draft reply in support of the urgent motion to approve the HTA tolling stipulation as forwarded by G. Olivera of OMM and email exchange as to the above (.40); review edits incorporated by L. Stafford of Proskauer (.20). | 0.6 | 250 | 150 |
| 2/11/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review updated reply in support of the urgent motion to approve the HTA tolling stipulation and email exchanges as to the above with OMM and Proskauer. | 0.3 | 250 | 75 |
| 2/11/2021 | P104-1 | Luis Marini | A104 Review/analyze | Revise and finalize for filing reply in support of the urgent motion to approve the HTA tolling stipulation. | 0.3 | 300 | 90 |
| 2/12/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze table prepared by OMM with summary of documents that the Department of Treasury is required to collect and produce in connection with revenue bond litigation and nine exemplars of the same, in preparation for call with the Department of Treasury, OMelveny and AAFAF to discuss the same. | 1.3 | 225 | 292.5 |
| 2/14/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email Exchange with Monolines' counsel, FOMB's counsel, O'Melveny team and UCC's counsel regarding  Amended Notice of Subpoena Duces Tecum to the Government Development Bank for Puerto Rico Debt's Recovery Authority in connection with revenue bond litigation and review and analyze the same | 0.8 | 225 | 180 |
| 2/16/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING STIPULATION re:[958] Urgent motion URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.1 | 250 | 25 |
| 2/16/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email Exchange with Monolines' counsel, FOMB's counsel, O'Melveny team and UCC's counsel regarding National Public Finance Guarantee Corporation's first set of interrogatories in connection with the HTA adversary proceeding and review the same (revenue bond litigation). | 0.3 | 225 | 67.5 |
| 2/19/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report in response to the Courts November 20, 2020 Order (available at: Adv. Proc. No. 17-151-LTS, [Dkt. No. 308] | 0.1 | 250 | 25 |
| 2/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 0.1 | 250 | 25 |
| 2/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with G. Olivera, L. Torres from PRIFA and R. Valentin discussing open issues in revenue bond litigation discovery, review PRIFA's organic law and relevant section of budget memorandum regarding infrastructure fund | 0.8 | 225 | 180 |
| 2/28/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Ambac's meet and confer correspondence regarding Discovery in Revenue Bond Adversary Proceedings Nos. 20-00003, 20-00004, 20-00005 with appendix including Government's objections and Ambac's response to each | 0.8 | 225 | 180 |
| 2/2/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin, G. Olivera, C. Velaz and A. Pavel to discuss strategy in connection with revenue bond litigation discovery | 0.4 | 225 | 90 |
| 2/3/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Review and analyze power point presentations with HTA's and CCDA's flow of funds, documents requests in connection with revenue bond litigation, and email exchanges with G. Olivera regarding the same and logistics for meeting to discuss action items | 0.8 | 225 | 180 |
| 2/20/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchange with G. Olivera, R. Valentin, HTA team and Conway discussing documents to be produced in connection with revenue bond litigation and review exemplars | 0.5 | 225 | 112.5 |
| 2/24/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchange with G. Olivera and Y. Pacheco discussing logistics for call to discuss discovery in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 2/1/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Monolines' counsel, FOMB's counsel and UCC's counsel discussing proposed schedule for discovery in revenue bond litigation and review the same | 0.2 | 225 | 45 |
| 2/17/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Monolines' counsel, FOMB's counsel, O'Melveny team and UCC's counsel regarding service of subpoena to Puerto Rico Government Development Bank Public Entity Trust in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 2/22/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Call and email exchange with A. Pavel discussing applicability of accountant privilege under PR law | 0.2 | 225 | 45 |
| **Total** | | | | | **19.60** | | **$ 4,552.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/1/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review edits to Finca Perseverancia stipulation and email exchange with counsel Vicens as to the above | 0.2 | 250 | 50 |
| 2/3/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA team regarding denial of lift stay request in Luis Duprey matter (.20); email exchanges with A. Cortes and S. Ruscalleda of HTA regarding Finca Perseverancia stipulation and authorization to execute the same (.30). | 0.5 | 250 | 125 |
| 2/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA in connection with Finca Perseverancia stipulation (.20); email exchanges with G. Figueroa of HTA in connection with modification of stipulation relating to Empresas Bastard (.20); review and edit the same (.50); email exchanges with S. Ma of Proskauer as to the above (.20); review edits incorporated by S. Ma to stipulation (.20); email G. Figueroa as to the above (.10). | 1.4 | 250 | 350 |
| 2/10/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Finca Perseverancia regarding status of execution of stipulation. | 0.2 | 250 | 50 |
| 2/10/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with R . Valentin of AAFAF regarding HTA pending lift stay matters (.40); Email R. Valentin of AAFAF list of all cases modified by HTA as part of omnibus motions and stipulations (.10). | 0.5 | 250 | 125 |
| 2/22/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Finca Perseverancia regarding status of stipulation and email exchanges with S. Ruscalleda of HTA as to the above. | 0.3 | 250 | 75 |
| 2/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email Finca Perseverancia's counsel in connection with status of execution of stipulation. | 0.2 | 250 | 50 |
| 2/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding scheduling of phone conference with HTA on lift stay motions and other pending matters (.40); email exchanges with R. Valentin regarding confirmation of meeting with HTA representatives (.10). | 0.5 | 250 | 125 |
| 2/25/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review executed stipulation by HTA with Finca Perseverancia (.10); email exchanges with counsel for Finca Perseverancia as to the above (.20). | 0.3 | 250 | 75 |
| 2/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA team regarding next steps following execution of stipulation with Finca Perseverancia. | 0.2 | 250 | 50 |
| **Total** | | | | | **4.30** | | **$ 1,075.00** |
| **Total** | | | | | **23.90** | | **$ 5,627.50** |

## COMMONWEALTH MARCH TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15884] Notice of Withdrawal of Attorney filed by UNITED STATES OF AMERICA. Attorney Jean Lin withdrawn from case and review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES | 0.3 | 250 | 75 |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ in connection with pending lift stay matters (.20); email exchange with R. Valentin of AAFAF regarding Giara Washington Del Valle lift stay notices (.10). | 0.3 | 250 | 75 |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Arizmendi regarding scheduling of phone conference to discuss settlement alternatives in connection with Consul-Tech's administrative payment motion. | 0.1 | 250 | 25 |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email and information provided by counsel M. Pico in connection with a settlement agreement with ATM and QBE following damages cause to ships by Hurricane Maria. | 0.3 | 250 | 75 |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer (.10) and with DOJ as to amount currently outstanding for the payment of the Suiza Diary settlement agreement (.10). | 0.2 | 250 | 50 |
| 3/1/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES | 0.1 | 250 | 25 |
| 3/1/21 | P104-4 | Ivan Garau | A104 Review/analyze | Further review and analysis of Ambac's meet and confer correspondence regarding Discovery in Revenue Bond Adversary Proceedings Nos. 20-00003, 20-00004, 20-00005 with appendix including Government's objections and Ambac's response to each | 0.4 | 225 | 90 |
| 3/1/21 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Triple S agreement and revisions. | 0.3 | 300 | 90 |
| 3/1/21 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/2/21 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Protocol for the Surveillance of COVID-19 in the Puerto Rico's education sector in response and preparation for the opening of school issued by the Department of Health in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 2.1 | 225 | 472.5 |
| 3/2/21 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze AAFAF's Business Interruption Grant Program Guidelines available under CARES act to identify relevant information for Business Interruption Grant Program in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 1.6 | 225 | 360 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF in connection with inquiries made by Proskauer as to Suiza Diary's claim (.10); Email exchanges with Proskauer team as to the above (.20). | 0.3 | 250 | 75 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with principal of Consul-Tech and his attorney in connection with administrative payment motion. | 0.9 | 250 | 225 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pico as counsel to adjuster in connection with settlement agreement reached with ATM (.20); email exchanges with S. Ma of Proskauer as to the above (.20). | 0.4 | 250 | 100 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-02-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-02-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa as to comments to 9019 motion relating to PBA and Triple S settlement. | 0.1 | 250 | 25 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Lopez regarding status of resolution of administrative payment request filed by Medina condominium. | 0.1 | 250 | 25 |
| 3/2/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Joinder to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Motion to Compel in Revenue Bond Adversary Proceedings Re: [15889] Joint motion to Inform Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 3/2/21 | P104-4 | Ivan Garau | A104 Review/analyze | Review relevant documents and email exchanges with C. Velaz and J. Lopez discussing status of payment to settlement Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 3/2/21 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with L. Marini and Financial Guaranty Insurance Corporation (. L. Valle) discussing subpoena to RSM Puerto Rico, review documents produced in connection with the same, and exchange emails with G. Olivera regarding the same | 1.2 | 225 | 270 |
| 3/2/21 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange monoline's counsel, FOMB's counsel, UCC's counsel and OMelveny team regarding monoline's motion to request leave to submit a single brief of 30 pages in connection with motion to compel and review the same | 0.3 | 225 | 67.5 |
| 3/2/21 | P104-4 | Ivan Garau | A104 Review/analyze | Conference with Eduardo Zayas, counsel to TransCore Atlantic, regarding their claims against the debtor. | 0.3 | 300 | 90 |
| 3/2/21 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Luisa Valle, counsel to RSM, regarding subpoena served on them and disclosure of debtor's financial statements (.5); update to OMM (.2). | 0.7 | 300 | 210 |
| 3/2/21 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/3/21 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with F. Battle regarding AAFAF's update on fiscal plan implementation and federal funds management to FOMB (dated February 26, 2021) and review the same to identify relevant information for Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 0.8 | 225 | 180 |
| 3/3/21 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 5.2 | 225 | 1170 |
| 3/3/21 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Court's Order Regarding Procedures for the March 10-11, 2021 Omnibus Hearing | 0.2 | 225 | 45 |
| 3/3/21 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Saavedra, L. Marini and C. Velaz regarding Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 0.2 | 225 | 45 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review THIRD AMENDED STANDING ORDER In 3:17-mc-506 and review ORDER REGARDING PROCEDURES FOR MARCH 10-11, 2021, OMNIBUS HEARING. | 0.2 | 250 | 50 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF ERRATUM: Re: [15370] Order. Related document:[12992] Motion for Interim Compensation Eighth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2019 - January 31, 2020 and review ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING | 0.1 | 250 | 25 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [15900] Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Motion to Compel in Revenue Bond Adversary Proceedings and review ORDER re: [15686] Notice of Withdrawal of 362 filed by Josefina Guinot Melendez | 0.1 | 250 | 25 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA MANDATE entered on 3/1/2021 as to [5155] Notice of Appeal filed by Rene Pinto-Lugo, Asociacion de Inspectores de Juegos de Azar et als., review Notice of Appearance and Request for Notice filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc. et als, and review REPLY to Response to Motion for Relief of Stay Under 362(e) Re: [12918] Motion for Relief From Stay Under 362 (e), filed by Hospital General Castaner, Inc., et als. | 0.2 | 250 | 50 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR MARCH 10-11, 2021 and review FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE MARCH 10, 2021 OMNIBUS HEARING | 0.3 | 250 | 75 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings | 0.6 | 250 | 150 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT entered on 3/2/2021 as to [635] Notice of Appeal filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ, COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA, COOPERATIVA DE AHORRO Y CREDITO RINCON | 0.1 | 250 | 25 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review of OMM as to status report in anticipation of omnibus hearing and appearances in connection with informative motion. | 0.2 | 250 | 50 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Lopez of DOE regarding information needed to settle administrative payment motion with Medina Condominium (.20); phone conference with R. Valentin of AAFAF as to the above (.10); email Medina's counsel in connection with the above (.20); review additional information Medina needs to provide as forwarded by DOE and email Medina's counsel in connection with the above (.10). | 0.6 | 250 | 150 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by DOJ as to Suiza Diary claim (.20); phone conference with R. Valentin of AAFAF as to the above (.10); review information provided by AAFAF to Proskauer as to the above (.10). | 0.4 | 250 | 100 |
| 3/3/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review opinion issued in Case No. 20-1930 | 0.2 | 250 | 50 |
| 3/3/21 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Court's request for status report from AAFAF and update to client (.1); draft outline of status report and assign tasks (.3); request information for status report and discuss same with COR3 (.2), Ankura (.2), Dept of Health (. ), Dept of Education (.2), National Guard (.1), and HTA (.1). | 1.4 | 300 | 420 |
| 3/3/21 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on strategy for Giara Washington lift of stay. | 0.2 | 300 | 60 |
| 3/3/21 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/3/21 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with G. Olivera, Conway team, O'Melveny Team and Tourism team to discuss document collection in connection with revenue bond discovery | 0.5 | 225 | 112.5 |
| 3/4/21 | P104-4 | Ivan Garau | A101 Plan and prepare for | Email exchanges with R. Di Napoli and G. Olivera discussing spreadsheet with query on fund 278 and R 220 and review and analyze the same and other documents in preparation for call with AAFAF and Treasury | 0.4 | 225 | 90 |
| 3/4/21 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Order Regarding Procedures January 27-28, 2021, Omnibus Hearing, draft AAFAF's informative motion in connection with hearing attendance, exchange emails with C. Velaz and G. Olivera regarding the same, and file said motion and notify chambers | 0.5 | 225 | 112.5 |
| 3/4/21 | P104-4 | Ivan Garau | A103 Draft/revise | Call with J. Lopez discussing statistics regarding vaccinated teachers and email exchanges with J. Lopez regarding Department of Education's powerpoint with said statistics | 0.4 | 225 | 90 |
| 3/4/21 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and analysis of Executive Order 2021-014, Executive Order 2021-015, and Executive Order 2021-017 to identify relevant information for Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 1.6 | 225 | 360 |
| 3/4/21 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 2.8 | 225 | 630 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR MARCH 10-11, 2021 Re: [15902] Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review USCA OPINION dated 3/3/2021 as to [14389] Notice of Appeal filed by AMBAC ASSURANCE CORPORATION et als. | 0.3 | 250 | 75 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT entered on 3/3/2021 as to [14389] Notice of Appeal filed by AMBAC ASSURANCE CORPORATION et als. and review Notice of Intention to be Heard Lawful Constitutional Debt Coalition's Request to be Heard at the March 10-11, 2021 Omnibus Hearing and review MOTION to inform Notice of Intention to be Heard Lawful Constitutional Debt Coalition's Request to be Heard at the March 10-11, 2021 Omnibus Hearing and review MOTION to inform MARCH 10-11, 2021 OMNIBUS HEARING Re: [15902] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform for Appearance at March 10-11, 2021 Omnibus Hearing Re: [15902] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the March 10-11, 2021 Omnibus Hearing and review MOTION to inform Amerinational Community Services, LLC's Appearance at the March 10-11, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 10-11, 2021 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds and review Ambac Assurance Corporation's MOTION to inform Regarding March 10-11, Omnibus Hearing and review JOINT MOTION to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS REVISED REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE MARCH 10, 2021 OMNIBUS HEARING and review MOTION to inform PROCEDURES FOR MARCH 10-11, 2021 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review MOTION to inform regarding March 10-11, 2021 Omnibus Hearing Re: [15902] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico | 0.2 | 250 | 50 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM regarding joint status report of AMBAC, FOMB and AAFAF regarding rule 2004 motion and review of the same (.30); email exchanges with AAFAF as to change to the above (.10). | 0.4 | 250 | 100 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email information motion regarding claiming the COFINA claim objection hearing as forwarded by M. Volin of Proskauer, review of the same. | 0.2 | 250 | 50 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Suiza Diary regarding pending matter and whether it will be discussed in omnibus hearing and phone conference as to the above. | 0.2 | 250 | 50 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion regarding appearance to March 10 omnibus and email exchange with G. Olivera of OMM as to the above. | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-04-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-04-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Carolina Velaz | A104 Review/analyze | Email Medina's counsel regarding information to finalize settlement with administrative payment motion. | 0.1 | 250 | 25 |
| 3/4/21 | P104-4 | Ivan Garau | A104 Review/analyze | Review monoline's counsel, Proskauer and O'Melveny team regarding Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to Defendants' Requests for Admission in the CCDA and PRIFA Revenue Bond Adversary Proceeding and review and analyze the same | 0.8 | 225 | 180 |
| 3/4/21 | P104-4 | Luis Marini | A104 Review/analyze | Review draft agenda for omnibus hearing proposed by FOMB and provide comments. | 0.3 | 300 | 90 |
| 3/4/21 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/4/21 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with AAFAF, Treasury (B. Vazquez), G. Olivera and A. Pavel to discuss open items in revenue bond litigation discovery | 0.6 | 225 | 135 |
| 3/5/21 | P104-4 | Luis Marini | A101 Plan and prepare for | Edit and revise status report of AAFAF for omnibus hearing. | 1.3 | 300 | 390 |
| 3/5/21 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analysis of ███████████████████████████████████ | 4.6 | 225 | 1035 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/5/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with L. Marini and C. Saavedra regarding draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 0.2 | 225 | 45 |
| 3/5/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with counsel for Medina condominium regarding information as part of settlement of administrative payment motion. | 0.1 | 250 | 25 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF'S RESPONSE TO AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF 15802] and email exchanges with A. Pavel of OMM as to the above. | 0.5 | 250 | 125 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Medical Centers' Stay Relief Motion and review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT MARCH 10-11 OMNIBUS HEARING and review Informative Motion of Official Committee of Unsecured Creditors Regarding March 10-11, 2021, Omnibus Hearing | 0.1 | 250 | 25 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translation Re: [15863] MOTION For Leave to Cite Spanish Language Document and For Extension of Time to File a Certified Translation re:[15862] Joint motion In Connection With Suiza Dairy's Corp Urgent Motion Requesting Comfort Order and review response to Order to Show Cause Regarding Challenged Bond Avoidance Actions to the Honorable United States Magistrate Judge Judith G. Dein | 0.1 | 250 | 25 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding March 10-11 Omnibus Hearing and review Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for Entry of an Order Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal | 0.1 | 250 | 25 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation and review INFORMATIVE MOTION OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO ORDER REGARDING PROCEDURES FOR MARCH 10-11, 2021 OMNIBUS HEARING | 0.3 | 250 | 75 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-First Omnibus Objection (Non-Substantive) and review Objection to Related document:[15802] MOTION For Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.3 | 250 | 75 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Six Omnibus Objection (Non-Substantive) and review Fourth ADR Status Notice. | 0.2 | 250 | 50 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Seventh Omnibus Objection (Substantive) and review Notice of Adjournment of the Two-Hundred Eighty-Eighth and Two-Hundred Ninety-Third Omnibus Objections Scheduled for Hearing at the March 10, 2021 and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Seventh Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to AMBAC Assurance Corporation's Motion for Order Authorizing Discovery Under Bankruptcy Rule 2004 concerning Commonwealth Assets and review Eighth Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019 | 0.2 | 250 | 50 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of information received from the following entities for inclusion in status report: COR3 (.3), Ankura (.3), Dept of Health (.2), Dept of Education (.1), HTA (.1), and National guard (.1). | 1.1 | 300 | 330 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing amendment to the docketing statement in the Enjoined Acts appeal. | 0.2 | 300 | 60 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing opposition to Ambac's 2004 assets motion. | 0.4 | 300 | 120 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize MPM December fee statement. | 0.2 | 300 | 60 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly summary of claim objection and reconciliation work stream prepared by A&M. | 0.2 | 300 | 60 |
| 3/6/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with L. Marini, C. Velaz, M.DiConza and M. Kremer discussing draft of disclosure statement, and review and analyze tax section of the same, as requested by OMM. | 2.3 | 225 | 517.5 |
| 3/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Di Conza of OMM regarding treatment of 330 Centers under proposed Plan of Adjustment (.10); email DOJ in connection with the above (.20); review proposed disclosure statement forwarded by M. Kremer and email exchange as to the above (.60). | 0.9 | 250 | 225 |
| 3/8/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Correspondence exchanges with R. Valentin regarding Health Department's contact person to validate vaccine statistics | 0.2 | 225 | 45 |
| 3/8/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with J. Cardona and R. Valentin regarding COVID 19 statistics | 0.2 | 225 | 45 |
| 3/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Reply In Support Of The Puerto Rico Fiscal Agency And Financial Advisory Authority's Motion To Dismiss First Amended Complaint Pursuant To Federal Rules Of Civil Procedure 12(B)(1) And 12(B)(6) in Adversary Proceeding No. 20-00124, served stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.3 | 225 | 67.5 |
| 3/8/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Finalized and filed Unopposed Urgent Motion For Leave To Exceed Page Limit With Respect To Opposition To Motion To Compel In Revenue Bond Adversary Proceedings against Monolines | 0.7 | 225 | 157.5 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating to Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico and review order granting Urgent Motion To Seal and review ORDER AWARDING: 1. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE TENTH INTERIM (JUNE 1, 2020-SEPTEMBER 30, 2020) AND PRIOR COMPENSATION PERIODS; II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD | 0.2 | 250 | 50 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on March 10-11, 2021 and review ORDER ALLOWING [15972] Urgent motion (UNOPPOSED URGENT MOTION) FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO OPPOSITION TO MOTION TO COMPEL IN REVENUE BOND ADVERSARY PROCEEDINGS | 0.2 | 250 | 50 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 1.9 | 250 | 475 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding proposed treatment to 330 Centers (.40); email exchanges with OMM as to the above (.20); email exchange with R. Valentin as to the above (.10); review treatment of 330 Centers in plan of adjustment and email DOJ as to filed version (.20). | 0.8 | 250 | 200 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech regarding joint status report to be filed in case in connection with their motion. | 0.1 | 250 | 25 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review GOVERNMENT PARTIES' UNOPPOSED URGENT MOTION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO OPPOSITION TO MOTION TO COMPEL IN REVENUE BOND ADVERSARY PROCEEDINGS and email exchange with J. Roth of OMM as to the above in Adv. Proc. 20-003, 20-004, and 20-005 | 0.2 | 250 | 50 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Dick as counsel for Medina regarding settlement of administrative payment motion (.10); email exchange with J. Lopez of DOE as to the above (.10). | 0.2 | 250 | 50 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review final version of REPLY IN SUPPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO DISMISS FIRST AMENDED COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(B)(1) AND 12(B)(6) to be filed in Adv. Proc. 20-124 and email exchanges with G. Olivera of OMM as to the above. | 0.4 | 250 | 100 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Jorge Martinez-Luciano on behalf of Rafael Hernandez-Montanez filed in adv. proc. 19-0003 | 0.1 | 250 | 25 |
| 3/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Finca Matilde Reply in Support of motion to dismiss. | 0.5 | 300 | 150 |
| 3/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Urgent Motion For Leave To Exceed Page Limit With Respect To Opposition To Motion To Compel In Revenue Bond Adversary Proceedings | 0.2 | 300 | 60 |
| 3/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on stipulation for Israel Lugo. | 0.2 | 300 | 60 |
| 3/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/8/2021 | P104-4 | Rosalie Irizarry-Silvestrini | A104 Review/analyze | Review case docket, pleadings and all motions filed relevant to the argumentative hearing on the Motion to Dismiss Request for Mandamus. Review Law 154. Consider arguments raised by plaintiff in its opposition and on lack of indispensable party. Exchange emails with Ivan Garau to discuss strategy and arguments in preparation for hearing. | 7 | 265 | 1855 |
| 3/8/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with AAFAF, OMM team and HTA team to discuss status of document collection in connection with revenue bond litigation discovery | 0.5 | 225 | 112.5 |
| 3/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Unopposed Urgent Motion For Leave To Exceed Page Limit With Respect To Opposition To Motion To Compel In Revenue Bond Adversary Proceedings against Monolines | 0.1 | 225 | 22.5 |
| 3/9/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Meeting and legal analysis with R. Irizarie to discuss | 1 | 225 | 225 |
| 3/9/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of | 3.6 | 225 | 810 |
| 3/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Saavedra, F. Batlle, J. Rapisardi, P. Friedman and L. Marini discussing draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic, further edits to the same to incorporate OMM's and Ankura's, file the same and send to Chambers | 1.9 | 225 | 427.5 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number: 97008) Re: [8979] and review MOTION to Extend the Lifting of Stay until the Case Ends in the Appeals Court or the Supreme Court of the United States of America filed by Enrique Vazquez Quintana and review Notice of Errata regarding Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico | 0.2 | 250 | 50 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement of Financial Oversight and Management Board in Connection with March 10-11, 2021 Omnibus Hearing and review NINTH SUPPLEMENTAL VERIFIED STATEMENT TO PURSUANT FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review Notice of Withdrawal of Document re:[12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation | 0.6 | 250 | 150 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding change to treatment to 330 Center Claims as included in plan of adjustment. | 0.2 | 250 | 50 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding status of resolving Medina administrative motion. | 0.1 | 250 | 25 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log: 03-9-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-09-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Cross-reference treatment of Health Centers and eminent domain claims in disclosure statement filed and review for additional information on those and other claims. | 0.9 | 250 | 225 |
| 3/9/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Supreme Court opinion issued in US Fish and Wildlife Service v. Sierra Club (Supreme Court 19-547) to prepare summary for client | 0.5 | 225 | 112.5 |
| 3/9/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with O. Rodriguez, L. Umpierre, G. Olivera and R. Valentin discussing GASB 54 | 0.2 | 225 | 45 |
| 3/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize AAFAF's status report (.7) and conference with client to discuss strategy for omnibus (.2). | 0.9 | 300 | 270 |
| 3/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of last data for status report submitted by COR3 and Dept of Health. | 0.4 | 300 | 120 |
| 3/9/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Revise and discuss comments to status report from P. Freedman (.2), F. Battle (.2) and J. Rapisardi (.1). | 0.5 | 300 | 150 |
| 3/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/9/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Assist in developing arguments for hearing on mandamus filed by CPI. | 0.7 | 300 | 210 |
| 3/9/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and J. Lopez regarding Medina Professional Center's administrative expense motion. | 0.2 | 225 | 45 |
| 3/9/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Call with L. Torres and PRIFA's team, G. Olivera and R. Valentin to discuss collection and discovery connection with revenue bond litigation | 1.2 | 225 | 270 |
| 3/10/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze spreadsheet prepared by R. Napoli in preparation for call with AAFAF and OMM to discuss GASB 54 | 0.3 | 225 | 45 |
| 3/10/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing and present AAFAF's status report. | 0.5 | 300 | 150 |
| 3/10/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing and presentation of status report including, reviewing last data sent from National Guard (.1); Dept of Health (.3); Dept of Education (.2), HTA (.1), COR3 (.3); Ankura (.2); and analysis of status report filed by FOMB (.3). | 1.5 | 300 | 450 |
| 3/10/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing and potential questions on circular letter to agencies and review last version of same. | 0.5 | 300 | 150 |
| 3/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read and reviewed Response Of The Government Entities And The Oversight Board To Defendants' Motion To Compel In Connection With The PRIFA, CCDA, And HTA Revenue Bond Adversary Proceedings in furtherance of forthcoming filing thereof. | 0.9 | 225 | 202.5 |
| 3/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response Of The Government Entities And The Oversight Board To Defendants' Motion To Compel In Connection With The PRIFA, CCDA, And HTA Revenue Bond Adversary Proceedings, served stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 3/10/2021 | P104-4 | Carolina Velaz | A103 Draft/revise | Phone conference with J. Lopez of DOE regarding status of resolution of Medina administrative motion | 0.3 | 250 | 75 |
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION as forwarded by M. Di Conza. | 0.3 | 250 | 75 |
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to Government Parties' opposition to the monolines' motion to compel and review of the same before its filing. | 0.5 | 250 | 125 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15994] Notice of Withdrawal of [12519] Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 03/10/2021 and review RIDER ADJOURNING [12918] MOTION of ATLANTIC MEDICAL CENTER, INC. et als. | 0.2 | 250 | 50 |
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. and review FURTHER ORDER REGARDING [15930] JOINT STATUS REPORT and review Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Reply in Further Support of Motion to Compel in Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 3/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze FOMB's omnibus status report | 0.2 | 225 | 45 |
| 3/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' meet and confer correspondence in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 3/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review subpoena and discovery letter on revenue bond litigation and emails to and from OMM re same. | 0.5 | 300 | 150 |
| 3/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing brief opposing motion to compel on revenue bond litigation (.7) and emails to and from OMM re same (.1). | 0.8 | 300 | 240 |
| 3/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/10/2021 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Multiple calls and correspondence exchange with J. Loper discussing status of payment to resolve Medina Center's administrative expense motion | 0.5 | 225 | 112.5 |
| 3/10/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with AAFAF (L. Umpierre and R. Valentin), OMM team, and D. Rodriguez to discuss GASB 54 in connection with revenue bond litigation | 1.2 | 225 | 270 |
| 3/10/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with A. Pavel of O"Melveny regarding forthcoming filing of Government Parties' opposition to Monolines' Motion to Compel in Adversary Proceedings regarding revenue bonds. | 0.3 | 225 | 67.5 |
| 3/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant orders, draft sixth urgent consensual motion for extension of deadlines in connection with Medina Center's administrative expense motion, exchange emails with B. Blackwell exchanging draft of said motion and proposed order, finalize and file the same and notify chambers | 2.3 | 225 | 517.5 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING 16008 Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Reply in Further Support of 15914 Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings | 0.1 | 250 | 25 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding resolution of Medina administrative payment motion (.20); email exchanges with J. Lopez of DOE as to the above and review information and documents provided (.20); email exchanges with Medina's counsel as to the above (.20); review and edit extension motion (.10); email exchanges with Proskauer as to the above (.10). | 0.8 | 250 | 200 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Melba Acosta-Febo, Luis G. Cruz-Batista, Juan Antonio Flores-Galarza, Alejandro J. Garcia Padilla, Cesar A. Miranda-Rodriguez, Victor A. Suarez-Melendez and Juan C. Zaragoza-Gomez filed in Case No. 16-228. | 0.1 | 250 | 25 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email S. Ma of Proskauer in connection to 21st omnibus stay motion. | 0.1 | 250 | 25 |
| 3/11/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Government Parties' Response to' Motion to Compel Document Discovery in the Revenue Bond Adversary Proceeding | 0.5 | 225 | 112.5 |
| 3/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Medina admin claim. | 0.3 | 300 | 90 |
| 3/11/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis and review Paul Hastings fee application. | 0.2 | 300 | 60 |
| 3/11/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/11/2021 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Multiple calls and email exchange with J. Lopez discussing status of payment to resolve Medina Center's administrative expense motion | 0.6 | 225 | 135 |
| 3/11/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Umpierre, O. Rodriguez, G. Olivera and A. Pavel regarding GASB 54 | 0.2 | 225 | 45 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16012 SIXTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review Sixth Interim Fee Application of DiCicco, Gulman & Company LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to The Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 | 0.4 | 250 | 100 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Status Report of the Commonwealth of Puerto Rico and Rafael A. Carrasquillo Nieves regarding Proof of Claim No. 15774 and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred First Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Fifth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Three Hundred Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Ninth Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Tenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eleventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Fourth Omnibus Objection (Non-Substantive) and review Mediator's Settlement Notice Re: (Claim Number(s): 389) and review Tenth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | 0.3 | 250 | 75 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period of October 5, 2020 through January 31, 2021 and review Ambac Assurance Corporation's Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Reply in Further Support of Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review Defendants' Reply in Support of their Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings | 0.4 | 250 | 100 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Debtor and Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight And Management Board for Puerto Rico, for an Order: (1) Directing the Parties to Meet and Confer and File a Joint Status Report; and (2) Vacating, or, Alternatively, Extending by 45 Days, the Deadline for Defendants to Respond to the Complaint filed in adv. proc. 19-00003. | 0.1 | 250 | 25 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Blackwell as to status of settlement documents to resolve Consul-Tech's claim. | 0.1 | 250 | 25 |
| 3/12/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Call with Treasury team, OMM team, Conway team and AAFAF (R. Valentin) to discuss open items in revenue bond litigation discovery | 1 | 225 | 225 |
| 3/12/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze relevant documents in preparation for call with Treasury team, OMM team, Conway team and AAFAF (R. Valentin) to discuss open items in revenue bond litigation discovery | 0.3 | 225 | 67.5 |
| 3/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/12/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of weekly summary of claim objection and reconciliation work stream prepared by A&M. | 0.2 | 300 | 60 |
| 3/12/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchanges with R. Valentin regarding certified translations in connection with revenue bond litigation and email exchanges with I. Adorno requesting quotes for the same | 0.4 | 225 | 90 |
| 3/12/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with B. Blackwell and C. Velaz regarding Consultech's administrative expense motion negotiations | 0.2 | 225 | 45 |
| 3/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review complaint filed by the Liga de Ciudades against FOMB and AAFAF. | 0.3 | 250 | 75 |
| 3/14/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze complaint filed by La Liga de Ciudades de Puerto Rico and email exchange with L. Marini, C. Velaz and C. Saavedra regarding the same | 0.5 | 225 | 112.5 |
| 3/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including pleadings, orders, offers and counteroffers, in preparation to draft joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc | 1.6 | 225 | 360 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi as counsel for Consul-Tech regarding settlement negotiations (.10); phone conference as to the above (.20); incorporate additional edits to status report (.40); email exchanges with B. Blackwell of Proskauer as to the above (.20). | 0.9 | 250 | 225 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit status report to be filed jointly with Consul-Tech in compliance with Court's order. | 0.2 | 250 | 50 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ as to Francisco Pizarro stipulation and other lift stay pending matters. | 0.2 | 250 | 50 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with PBA as to insurance policies as part of 9019 motions with Triple S and email exchanges with J. Esses of Proskauer as to the above. | 0.2 | 250 | 50 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [16837] Ambac Assurance Corporation's Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Reply in Support of [15802] Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review ORDER SETTING PROCEDURES FOR MARCH 17, 2021 HEARING | 0.1 | 250 | 25 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements and review Motion resigning legal representation PHV - Eric A. Schaffer filed by ALBENIZ COURET FUENTES on behalf of THE BANK OF NEW YORK MELLON and review Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 | 0.6 | 250 | 150 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Application of Jenner & Block LLP as Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Retired Employees of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Office Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Application of Bennazar, Garcia & Milian, C.S.P. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 and review Eleventh Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Actuaries and Consultants to the Office Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 and review Eleventh Interim Application of Marchand ICS Group for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard on Eleventh Interim Application Re: [16057] and review Notice of Intention to be Heard on Eleventh Interim Application Re: [16056] and review Notice of Intention to be Heard on Eleventh Interim Application Re: [16058] and review Notice of Intention to be Heard on Eleventh Interim Application Re: [16055] and review Notice of Intention to be Heard on Eleventh Interim Application Re: [16054] | 0.2 | 250 | 50 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of CST Law as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from 10/1/2020 through 01/31/2021 and review Ninth Interim Fee Application of Krona Advertising, Inc., as Communications Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from September 16, 2020 through January 15, 2021 and review Eleventh Interim Application of Zolfo Cooper, LLC, Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement for Expenses from October 1, 2020 through January 31, 2021 | 0.4 | 250 | 100 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021 and review Fifth Interim Fee Application of Genovese, Joblove & Battista, P.A., as Special Litigation Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period of September 1, 2020 through January 31, 2021 and review corresponding notice. | 0.5 | 250 | 125 |
| 3/15/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of complaint filed by Liga de Ciudades de PR (.4); emails to and from client and OMM re same (.1). | 0.5 | 300 | 150 |
| 3/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Vleaz and B. Blackwell discussing FOMB's comments to draft of joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc and review the same | 0.2 | 225 | 45 |
| 3/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc | 0.3 | 225 | 67.5 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to Inform Regarding Argument at March 17, 2021 Hearing and review Sixth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 and review Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 and review First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico for the Period September 1, 2020 through January 31, 2021 and review Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico Electric Power Authority, for the Period from October 1, 2020 through January 31, 2021 | 0.4 | 250 | 100 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USA MANDATE as to [14590] Notice of Appeal filed by Official Committee of Unsecured Creditors and review Eleventh Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021 | 0.2 | 250 | 50 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document Motion for Allowance and Payment of Administrative Expense re:[15140] MOTION Allowance and Payment of Administrative Expense Claim (HOA fees) filed by ASSOCIATION OF OWNERS OF THE MEDINA PROFESSIONAL CENTER CONDOMINIUM and review Reply of Ambac Assurance Corporation in Further Support of Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets Re: [15802] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets | 0.6 | 250 | 150 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to status report as forwarded by B. Blackwell of Proskauer (.30); phone conference with counsel for Consul-Tech as to the above (.10); phone conference with counsel for Consul-Tech as to the above and review proposed changes (.30); email exchanges with Proskauer team as to the above (.20); email with P. Valentin of AAFAF as to the above (.10); and review edits forwarded by AAFAF (.10); email counsel for Consul-Tech final version of report (.10) and email Proskauer final version (.10). | 1.4 | 250 | 350 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to information regarding treatment of eminent domain proceedings in plan of adjustment. | 0.1 | 250 | 25 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and AAFAF as to circular letter for claims for which no proof of claim has been filed. | 0.1 | 250 | 25 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Medina's counsel as to receipt of payment to settle administrative payment motion and withdrawal of motion (.10); email exchanges with B. Blackwell of Proskauer as to the above (.10). | 0.2 | 250 | 50 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-16-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-16-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise stipulation sent by DOJ for Israel Santiago lift stay. | 0.2 | 300 | 60 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing briefing schedule motion in Utier litigation. | 0.2 | 300 | 60 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on circular letter to agencies and comments thereto. | 0.3 | 300 | 90 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joint status report with Consul Tech. | 0.2 | 300 | 60 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Consul Tech to discuss settlement and finalize transaction. | 0.2 | 300 | 60 |
| 3/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review meet and confer correspondence for revenue bond litigation and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 3/16/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/16/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Treasury team, Conway team, OMM team and R. Valentin to discuss open items in revenue bond discovery | 0.8 | 225 | 180 |
| 3/16/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin and C. Velaz disussing draft of joint status report of the Commonwealth and Consul-Tech Caribe Inc , review AAFAF's comments and compare with latest version | 0.3 | 225 | 67.5 |
| 3/16/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call and correspondence exchange with R. Valentin to discuss draft joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc | 0.2 | 225 | 45 |
| 3/17/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including pleadings, relevant orders, certifications and other documents produced by Consul-Tech in preparation to draft settlement agreement | 2.3 | 225 | 517.5 |
| 3/17/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting settlement agreement in connection with Consul-Tech Caribe Inc''s administrative expense motion | 4.2 | 225 | 945 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: [16083] Notice of Withdrawal of Document filed by the Association of Owners of the Medina Professional Center Condominium and review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation Gregg M. Mashberg filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico and order granting the same and review ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION and review response to Omnibus Objection (No Objection on File) - Claims Number(s): 179115 | 0.1 | 250 | 25 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2020 - January 31, 2021 and review Urgent motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order | 0.2 | 250 | 50 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech as to next steps. | 0.2 | 250 | 50 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Millman as counsel for the unions regarding circular letter for claims for which no proof of claim has been filed. | 0.1 | 250 | 25 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to treatment of Health Centers under plan of adjustment pursuant to discussing the same. | 0.2 | 250 | 50 |
| 3/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Lopez of the DOE regarding resolution of Medina matter. | 0.1 | 250 | 25 |
| 3/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend hearing on revenue bond litigation and discovery dispute. | 3.4 | 300 | 1020 |
| 3/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ConsulTech on status and next steps to finalize agreement. | 0.2 | 300 | 60 |
| 3/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Widenergy and Masterlink notices. | 0.3 | 300 | 90 |
| 3/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [12143] Debtor's Omnibus Objection to Claims One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) and review Minute Entry for proceedings held before U.S. Magistrate Judge Judith G. Dein. Hearing on Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings and review ORDER GRANTING [12850] Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth Omnibus Objection (Non-substantive) and review ORDER GRANTING [12859] Debtor's Omnibus Objection to Claims One Hundred Ninetieth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING ONE HUNDRED NINETY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO SATISFIED CLAIMS and review ORDER GRANTING [12138] Debtor's Omnibus Objection to Claims--One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth and review ORDER GRANTING ONE HUNDRED NINETY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN PRASA LIEN BONDS. Related documents: [14888] and review ORDER GRANTING ONE HUNDRED NINETY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN PRASA LIEN BONDS | 0.2 | 250 | 50 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13406] Debtor's Omnibus Objection to Claims One Hundred Ninety-Eighth Omnibus Objection (Non-substantive) and review ORDER GRANTING [13410] TWO HUNDRED FIRST OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY COFINA BONDHOLDERS and review ORDER GRANTING TWO HUNDRED SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH OF PUERTO RICO IS NOT LIABLE and review ORDER GRANTING [13412] Debtor's Omnibus Objection to Claims Two Hundred Fourth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13429] TWO HUNDRED SIXTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS BASED ON INVESTMENTS IN MUTUAL FUNDS and review ORDER GRANTING TWO HUNDRED TWENTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS ASSERTING LIABILITIES FOR BONDS SOLD BY CLAIMANTS re:[13436] and review ORDER GRANTING [13907] Debtor's Objection to Claims - Two Hundred Twenty-Third Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13908] TWO HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH IS NOT LIABLE and review ORDER GRANTING TWO HUNDRED TWENTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY COFINA BONDHOLDERS and review ORDER GRANTING TWO HUNDRED TWENTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS and review ORDER GRANTING [ 13911] Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Seventh Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING TWO HUNDRED THIRTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS BASED ON INVESTMENTS IN MUTUAL FUNDS re:[13914] and review ORDER GRANTING TWO HUNDRED TWENTY-EIGHTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN PRASA BONDS AND HTA BRIDGE BONDS and review ORDER GRANTING TWO HUNDRED NINETEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO DEFICIENT CLAIMS re: [13433] and review ORDER GRANTING [13818] Debtor's Omnibus Objection to Claims - Two Hundred Eighth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING TWO HUNDRED FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SATISFIED CLAIMS re:[14222] and review ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN re:[16096] and review ORDER re:[15914] MOTION / Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings | 0.1 | 250 | 25 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-18-21 as sent by Prime Clerk. | 0.1 | 250 | 25 |
| 3/18/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Velaz and S. Ma discussing draft of 21st omnibus stay motion and review the same | 0.2 | 225 | 45 |
| 3/18/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Emails to and from OMM on revenue bond discovery (.2); conference with OMM re same (.5); update to client (.1). | 0.8 | 300 | 240 |
| 3/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize omnibus lift stay motion and emails to and from Proskauer. | 0.3 | 300 | 90 |
| 3/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/18/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Marini, C. Velaz and A. Covucci discussing staffing for revenue bond litigation document review | 0.2 | 225 | 45 |
| 3/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Phone conference with F Cifuentes of Triple S as to status of filing of 9019 motion between PBA and Triple S. | 0.1 | 225 | 22.5 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Edward S. Weisfelner filed by Sunni P. Beville on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. and review ORDER GRANTING 9547 Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) and review ORDER GRANTING ONE HUNDRED SEVENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS AND LATE-FILED CLAIMS | 0.1 | 250 | 25 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12160 Debtor's Omnibus Objection to Claims One Hundred Eighty-Second Omnibus Objection (Non-Substantive) and review ORDER GRANTING 14218 Debtor's Omnibus Objection to Claims - Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) and review ORDER GRANTING TWO HUNDRED THIRTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS | 0.1 | 250 | 25 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay notices and proposed stipulations. | 0.2 | 250 | 50 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [63] Urgent Motion of Debtor and Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board for Puerto Rico, for an Order: (1) Directing the Parties to Meet and Confer and File a Joint Status Report; and (2) Vacating, or, Alternatively, Extending by 45 Days the Deadline for Respondents to Respond to the Complaint filed in Case No. 19-0003. | 0.1 | 250 | 25 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16330 Notice of Withdrawal of Attorney Edward S. Weisfelner filed by The Financial Oversight and Management Board for Puerto Rico and review Motion to allow John A. Peterson III to appear pro hac vice Receipt No. PRX100075973 filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico and review Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter | 0.8 | 250 | 200 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representatives of the Debtor, the Puerto Rico Public Buildings Authority, for the Period June 1, 2020 Through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter | 0.3 | 250 | 75 |
| 3/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of the DOJ's memorandum on proposed course of action for Beltrán Cintrón; Abraham Giménez; Prudencio Acevedo Lift Stay Notices. | 0.4 | 300 | 120 |
| 3/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly summary of claim objection and reconciliation work stream prepared by A&M. | 0.2 | 300 | 60 |
| 3/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Yassin as to status of compilation of eminent domain proceedings with pending liability as part of analysis on plan of adjustment. | 0.1 | 250 | 25 |

| Date | | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze certified translations requested by OMM regarding documents describing historical process to disburse clawback funds and send the same to G. Olivera | 1.8 | 225 | 405 |
| 3/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and analysis of documents produced by Consul-Tech, including invoices and agency certifications, and edits to excel with allocation of settlement payment among agencies, and discuss the same with C. Velaz | 3.6 | 225 | 810 |
| 3/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING WITHOUT PREJUDICE [15356] MOTION RETURN OF MOTOR VEHICLE OR CASH EQUIVALENT filed by Frederic Chardon Dubos AND PARTIALLY LIFTING AUTOMATIC STAY and review Sixth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2019 | 0.3 | 250 | 75 |
| 3/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2019-January 2020 and review Eighth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2020 | 0.1 | 250 | 25 |
| 3/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review allocation of settlement amount regarding settlement with Consul-Tech | 0.2 | 250 | 50 |
| 3/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending list of eminent domain proceedings where they might be some liability. | 0.1 | 250 | 25 |
| 3/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze monthes' Rule 30(b)(6) deposition notices directed to AAFAF, PRIFA, Treasury, HTA, CCDA, Tourism and FOMB in connection with revenue bond litigation | 1.6 | 225 | 360 |
| 3/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze notice of subpoena that National will serve on JPMorgan Chase & Co in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 3/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE NINETY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES and review Notice of Withdrawal of Attorney Edward S. Weisfelner (Supplemental) Re: [16136] and review ORDER GRANTING [16165] Supplemental Notice of Withdrawal of Attorney Edward S. Weisfelner | 0.2 | 250 | 50 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Defendants' Informative Motion Regarding Proposed Order Resolving Defendants' Motion to Compel Following March 17, 2021 Hearing and review Debtors' Twenty-First Omnibus Motion for Approval of Modifications to the Automatic Stay re:[15894] | 0.2 | 250 | 50 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer relating to Chardon Dubs turnover motion. | 0.2 | 250 | 50 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PROPOSED ORDER PARTIALLY GRANTING DEFENDANTS' MOTION TO COMPEL DOCUMENT DISCOVERY FROM THE GOVERNMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS as forwarded by A. Pavel and email exchanges with all relevant parties in connection with the same and various changes to proposed orders and discrepancies between the parties (.60); review GOVERNMENT PARTIES' INFORMATIVE MOTION SUBMITTING PROPOSED ORDER ON MOTION TO COMPEL and exhibit in anticipation of filing and email exchanges with A. Pavel as to the above (.30) and with Proskauer as to the above (.10). | 1 | 250 | 250 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-23-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-23-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise Bratlie fee statement. | 0.1 | 300 | 30 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revise draft omnibus lift stay motion on Commonwealth stipulations to lift stay. | 0.3 | 300 | 90 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing response and proposed orders on motion to compel discovery on adversary proceedings (.4); emails to and from OMM re same (.1). | 0.5 | 300 | 150 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on proposed course of action and strategy on the following lift stays: Beltran Cintron (.2); Abraham Jimenez (.2); and Prudencio Acevedo (.1). | 0.5 | 300 | 150 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on draft stipulation for Francisco Pizarro lift stay. | 0.2 | 300 | 60 |
| 3/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hastings fee application. | 0.3 | 300 | 90 |
| 3/23/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines | 0.1 | 300 | 30 |
| 3/23/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Multiple email exchanges with A. Pavel, J. Spina, C. Velaz, M. Firestein, E. McKeen and L. Marini discussing draft of Government Parties' Informative Motion Submitting Proposed Order on Motion to Compel, and the accompanying Exhibits, to be filed in: Adv. Pro. No. 20-0003- Adv. Pro. No. 20-0004-LTS, Adv. Pro. No. 20-0005-LTS and Case No. 17-03283, finalize and file the same, and notify chambers. | 1.6 | 225 | 360 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Yassin and M. Di Conza of OMM regarding DOH's positions as to treatment of Health Centers under the plan. | 0.1 | 250 | 25 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding Pabón Bosques v. Pierluisi Urrutia litigation in state court, review relevant state docket and email exchanges with the DOJ as to the above (.80); review extension motions forwarded and provide response to inquiries to J. Besiwenger (.20). | 1 | 250 | 250 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 134346 and review Response to Omnibus Objection (Alternative Resolution Process)(Claims Number(s): 123207) and review ORDER GRANTING [16137] Motion to allow John A. Peterson III to appear pro hac vice | 0.2 | 250 | 50 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and S. Millman as counsel to the unions regarding Administrative Claims Reconciliation Status | 0.1 | 250 | 25 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Consul-Tech's counsel regarding settlement negotiations. | 0.1 | 250 | 25 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Chardon Dubs Turnover motion pursuant to updating Proskauer. | 0.2 | 250 | 50 |
| 3/24/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze pleadings and orders in Pabón Bosques v. Pierluisi Urrutia, Civil No. SJ2021CV01112, and email exchanges with J. Spina, C. Velaz, A. Covucci and S. Penagaricano discussing case and parties agreed upon 30 day stay, and Commonwealth's motion to inform the same | 2.3 | 225 | 517.5 |
| 3/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice sent by Enrique Vazquez Quintana. | 0.2 | 300 | 60 |
| 3/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Pabon Bosques litigation and emails to and from OMM re same | 0.4 | 300 | 120 |
| 3/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer as to update prepared by DOJ as to Chardon Dubs Turnover motion. | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA During Interim Period under Supplemental Agreement and the T&D Contract as forwarded by OMM and email exchange with M. Di Conza in connection with the same. | 0.8 | 250 | 200 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S MARCH 8 AND MARCH 10, 2021 ORDERS and email exchanges with A. Pavel of OMM as to the above. | 0.4 | 250 | 100 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT and email exchange in connection with the same. | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review table of eminent domain cases and liabilities as forwarded by the DOJ and email exchange in connection with the same. | 0.3 | 250 | 75 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-25-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-25-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12140 Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) and review ORDER GRANTING 12144 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) and review ORDER GRANTING THE ONE HUNDRED SEVENTY-FIFTH OMNIBUS OBJECTION (NONSUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SATISFIED CLAIMS | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE HUNDRED SEVENTY-EIGHTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO BASED ON INVESTMENTS IN MUTUAL FUNDS and review ORDER GRANTING 12147 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) and review ORDER GRANTING THE ONE HUNDRED EIGHTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE)OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING [12163] Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Third Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE HUNDRED EIGHTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO BONDHOLDER CLAIMS ASSERTING AMOUNTS FOR WHICH THE COMMONWEALTH IS NOT LIABLE and review ORDER GRANTING THE ONE HUNDRED EIGHTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING THE ONE HUNDRED EIGHTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review ORDER GRANTING [12813] Debtor's Omnibus Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE HUNDRED NINETY-FIRST OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTING LIABILITIES OWED BY ENTITIES THAT ARE NOT TITLE III DEBTORS and review ORDER GRANTING [12881] Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) and review ORDER GRANTING THE ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDREDTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING THE ONE HUNDRED EIGHTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING 12870 Debtor's Omnibus Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) and review ORDER GRANTING THE TWO HUNDRED SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 13416 Debtor's Omnibus Objection to Claims - Two Hundred Sixth Omnibus Objection (Non-Substantive) and review ORDER GRANTING THE TWO HUNDRED SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING THE TWO HUNDRED NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR WHICH THE DEBTORS ARE NOT LIABLE | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 13420 Debtor's Omnibus Objection to Claims - Two Hundred Tenth Omnibus Objection (Non-Substantive) and review ORDER GRANTING THE TWO HUNDRED TWELFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SATISFIED CLAIMS and review ORDER GRANTING THE TWO HUNDRED ELEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE DEBTORS ARE NOT LIABLE | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED FIFTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATIVE CLAIMS ASSERTED BY CERTAIN P&A BONDHOLDERS and review ORDER GRANTING 13426 Debtor's Omnibus Objection to Claims - Two Hundred Thirteenth Omnibus Objection (Non-Substantive) and review ORDER GRANTING THE TWO HUNDRED SEVENTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS and review ORDER GRANTING THE TWO HUNDRED EIGHTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS BASED ON DISMISSED LITIGATION ASSERTED BY PRASA BONDHOLDERS | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA MANDATE entered on 3/24/2021 as to 14389 Notice of Appeal Filed by AMBAC ASSURANCE CORPORATION, et als. and review ORDER GRANTING 13434 Debtor's Omnibus Objection to Claims Two Hundred Twentieth Omnibus Objection (Non-substantive) and review ORDER GRANTING 13435 Debtor's Omnibus Objection to Claims Two Hundred Twenty-First Omnibus Objection (Substantive) and review ORDER GRANTING 13913 Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Ninth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED THIRTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING THE TWO HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS and review ORDER GRANTING THE TWO HUNDRED THIRTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED THIRTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING THE TWO HUNDRED THIRTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SATISFIED CLAIMS | | | |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED THIRTY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING THE TWO HUNDRED FORTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS BASED ON DISMISSED LITIGATION and review ORDER GRANTING THE TWO HUNDRED FORTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO PARTIALLY SATISFIED CLAIMS | | | |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED FORTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING THE TWO HUNDRED FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING THE TWO HUNDRED FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO SATISFIED CLAIMS | 0.1 | 250 | 25 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTING LIABILITIES OWED BY ENTITIES THAT ARE NOT TITLE III DEBTORS and review ORDER GRANTING THE TWO HUNDRED FORTY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH IS NOT LIABLE and review ORDER GRANTING THE TWO HUNDRED FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 168821 and review ORDER APPROVING STIPULATION FOR PROTECTIVE ORDER IN CONNECTION WITH NEGOTIATIONS BETWEEN FINANCIAL OVERSIGHT & MANAGEMENT BOARD FOR PUERTO RICO AND FEDERALLY QUALIFIED HEALTH CENTERS. | 0.1 | 250 | 25 |
| 3/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's amended subpoenas to Bacardi and Club Caribe | 0.3 | 225 | 67.5 |
| 3/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to approve admin expense claim for Luma. | 0.3 | 300 | 90 |
| 3/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to schedule briefing schedule for Luma admin claim. | 0.2 | 300 | 60 |
| 3/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize MMM fee statement. | 0.2 | 300 | 60 |
| 3/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under Supplemental Agreement and the T&D Contract and review Urgent motion of the Government Parties requesting the Scheduling of Deadlines and Briefing in Connection with the Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under Supplemental Agreement and the T&D Contract | 0.2 | 250 | 50 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Government: The TWO HUNDRED FIFTY-FIRST OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTING DUPLICATE LIABILITIES and review ORDER GRANTING THE TWO HUNDRED FIFTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS and review ORDER GRANTING THE TWO HUNDRED FIFTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH IS NOT LIABLE | 0.1 | 250 | 25 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED FIFTY-FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH OF PUERTO RICO IS NOT LIABLE and review ORDER GRANTING THE TWO HUNDRED FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED BY HOLDERS OF HTA BRIDGE BONDS and review ORDER GRANTING THE TWO HUNDRED FIFTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS FOR WHICH THE COMMONWEALTH IS NOT LIABLE AMOUNTS FOR WHICH THE COMMONWEALTH IS NOT LIABLE | 0.1 | 250 | 25 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED FIFTH-EIGHTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO NO LIABILITY AND DUPLICATE BONDHOLDER CLAIMS and review ORDER GRANTING THE TWO HUNDRED FIFTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING THE TWO HUNDRED FIFTY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND INCORRECT DEBTOR BONDHOLDER CLAIMS | 0.1 | 250 | 25 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE TWO HUNDRED SIXTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND NO LIABILITY BONDHOLDER CLAIMS and review ORDER ON DEFENDANTS' MOTION TO COMPEL DOCUMENT DISCOVERY FROM THE GOVERNMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS and review MEMORANDUM ORDER DENYING MOTION OF SUIZA DIARY CORP. REQUESTING A RULING OR ENTRY OF COMFORT ORDER | 0.2 | 250 | 50 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Regarding Partial Transfer of Claim filed by AmeriNational Community Services, LLC and review Motion resigning legal representation filed by BRISEIDA Y. DELGADO MIRANDA on behalf of MANAGEMENT CONSULTANTS & COMPUTER SERVICES INC. and review Response to Debtor's Objection to Claims (Number(s): 10204) | 0.2 | 250 | 50 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform Regarding Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's March 8 and March 10, 2021 Orders | 0.2 | 250 | 50 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email with DOJ team regarding Court's determination relating to Suiza Diary's requesting comfort order. | 0.1 | 250 | 25 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S MARCH 8 AND MARCH 10, 2021 ORDERS and email exchanges with A. Pavel of OMM as to the above. | 0.3 | 250 | 75 |
| 3/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Centros 330 information requested and update to OMM. | 0.4 | 300 | 120 |
| 3/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly summary of claim objection and reconciliation work stream prepared by A&M. | 0.2 | 300 | 60 |
| 3/26/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze Memorandum denying motion of Suiza Dairy's corporation motion for comfort order and email exchange with C. Velaz, S. Penagaricano and R. Valentin regarding the same | 0.3 | 225 | 67.5 |
| 3/26/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel, L. Marini, C. Velaz, P. Friedman and G. Olivera discussing open items in revenue bond discovery | 0.2 | 225 | 45 |
| 3/28/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ORDER ON DEFENDANTS' MOTION TO COMPEL DOCUMENT DISCOVERY FROM THE GOVERNMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS | 0.2 | 225 | 45 |
| 3/29/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze press releases from Fortaleza, Department of Health, AAFAF, COR 3, FEMA and Treasury to identify relevant information for AAFAF's next omnibus status report | 0.9 | 225 | 202.5 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Triple S counsel regarding 9019 motion (.10); email C. Saavedra of AAFAF as to the above (.10); email J. Esses of Proskauer regarding the above (.10); email PBA and AAFAF with copy of stamped motion (.10) and email Triple S regarding the above (.10). | 0.5 | 250 | 125 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit joint motion to stay PRA appeal pending settlement negotiations. | 0.3 | 250 | 75 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and provide preliminary comments to confidential settlement agreement as to Consul-Tech. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review inverse condemnation proceedings listed by DOJ (.30); email M. Yassin and M. Di Conza of OMM as to the above (.10). | 0.4 | 250 | 100 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email R. Valentin and C. Saavedra allocation of settlement payment to settle Consul-Tech claim. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed MOTION of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief and review order directed Consul-Tech and the Commonwealth to file joint status report by April 16, 2021. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16239] Motion resigning legal representation filed by MANAGEMENT CONSULTANTS & COMPUTER SERVICES INC. and review Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 3/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise analysis of invoices for ConsulTech transaction and allocation among agencies. | 0.4 | 300 | 120 |
| 3/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Jenner fee statement. | 0.1 | 300 | 30 |
| 3/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/29/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Review and analyze Consul-tech's proof of claim and exchange emails with C. Velaz regarding the same | 0.2 | 225 | 45 |
| 3/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING SEVENTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTING AMOUNTS FOR WHICH THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY IS NOT LIABLE and review ORDER GRANTING SEVENTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE CLAIMS ASSERTING AMOUNTS FOR WHICH THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY IS NOT LIABLE | 0.1 | 250 | 25 |
| 3/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING SEVENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE AND THE EMPLOYEES RETIREMENT SYSTEM FOR THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTING LIABILITIES OWED BY ENTITIES THAT ARE NOT TITLE III DEBTOR and review Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution and review Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.3 | 250 | 75 |
| 3/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Re: [8978] | 0.1 | 250 | 25 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review status report submitted in Case NO. 16-2208 | 0.1 | 250 | 25 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 03-30-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-30-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of OMM fee statement. | 0.1 | 300 | 30 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Kroma fee statement. | 0.1 | 300 | 30 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Israel Rivera Ortiz lift stay notice. | 0.1 | 300 | 30 |
| 3/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/31/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review draft of Consul-Tech's settlement agreement and email exchanges with C. Velaz regarding the same | 0.2 | 225 | 45 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Re: [8978] and review Response to Debtor's Objection to Claims (Number: 153043 Re: [16030] and review ORDER TERMINATING WITHOUT PREJUDICE AMBAC ASSURANCE CORPORATION'S MOTION TO STRIKE CERTAIN PROVISIONS OF THE AMENDED PLAN SUPPORT AGREEMENT BY AND AMONG THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, CERTAIN GO HOLDERS, AND CERTAIN PBA HOLDERS. | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE HUNDRED SIXTEEN OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS re: [11822] and review ORDER GRANTING THE [9553] ONE HUNDRED AND THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED. Related documents: [13636], [14289], [14639], [15011], [15014]. | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE NINETY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review ORDER GRANTING THE [9559] ONE HUNDRED NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Related documents: [13518] | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE [9942] ONE HUNDRED FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS and review ORDER GRANTING THE ONE HUNDRED FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES re: [9941] | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE HUNDRED FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS re: [9943] and review ORDER GRANTING THE ONE HUNDRED FIFTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS re: [9946] | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Provide comments to settlement agreement with Consul-tech and email exchange with Consul-tech's counsel as to the above. | 0.5 | 250 | 125 |
| 3/31/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from S. Millman as counsel to the unions regarding circular letter for processing of claims. | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents submitted by Hacienda, GDB and PRIFA to the 2012 incoming administration transition committee, including transition memorandums, circular letters, financial condition reports, auditor letters, Office of the Comptrollers' non-compliance findings, summary of active regulations and list of administrative orders, to identify relevant and responsive documents for the revenue bond litigation discovery | 2.3 | 225 | 517.5 |
| 3/31/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents submitted by HTA, Tourism, and COR to the 2012 incoming administration transition committee, including transition memorandums, circular letters, financial condition reports, auditor letters, Office of the Comptrollers' non-compliance findings, summary of active regulations and list of administrative orders, to identify relevant and responsive documents for the revenue bond litigation discovery | 2.1 | 225 | 472.5 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/31/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents submitted by Hacienda, GDB, PRIFA, HTA, CCDA and Toursim to the 2016 incoming administration transition committee, including transition memorandums, circular letters, financial condition reports, auditor letters, Office of the Comptrollers' non-compliance findings, summary of active regulations and list of administrative orders, to identify relevant and responsive documents for the revenue bond litigation discovery, as requested by OMM | 3.3 | 225 | 742.5 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on discovery needed for bond revenue litigation (.3); analysis of regulations requested by OMM (.8); assign tasks to team (.1). | 1.2 | 300 | 360 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ConsulTech on status of settlement and update to court. | 0.2 | 300 | 60 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of lift stay notice received from Ismael Rivera Grau; Lourdes Morales Reyes. | 0.2 | 300 | 60 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Fee statement of Genovese Batista. | 0.1 | 300 | 30 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on lift stay of Empresas Bastard. | 0.1 | 300 | 30 |
| 3/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memo prepared by OMM on summary of pleadings filed today and upcoming deadlines. | 0.1 | 300 | 30 |
| 3/31/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Meeting with Treasury to discuss withholding of special assessment among professionals and exceptions. | 1.2 | 300 | 360 |
| 3/31/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel to discuss revenue bond discovery | 0.2 | 225 | 45 |
| **Total** | | | | | **166.50** | | **$ 41,367.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes circulated by R. Graham as counsel to 330 centers to draft protective order. | 0.3 | 250 | 75 |
| 3/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay matters including Giara Maybeline Del Valle 17-1770 / Damaris García Perales 18-1081 (.10); phone conference with R. Valentin of AAFAF as to pending lift stay matters (.10); review memo from DOJ in connection with Francisco Pizarro stipulation and proposed stipulation in connection with the same (.20). | 0.4 | 250 | 100 |
| 3/3/2021 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with S. Penagaricano and C. Velaz discussing payments made up to date in connection with Suiza's settlement with the Commonwealth | 0.2 | 225 | 45 |
| 3/3/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with J. Lopez and C. Velaz regarding forms that need to be submitted by Medina Center in order to process payment, review the same, and email exchanges with B. Dick regarding the same. | 0.5 | 225 | 112.5 |
| 3/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Mudd and J. Gerena as counsels to one of the 330 centers regarding draft protective order (.10); review email from J. Alonzo to DOJ regarding scope of protective order (.20). | 0.3 | 250 | 75 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes and edits incorporated by M. Mir of DOJ to draft protective order in connection with 330 centers negotiations and email exchange with J. Alonzo of Proskauer as to the above (.10); email exchanges with 330 Centers as to changes to protective order (.10). | 0.3 | 250 | 75 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay notices including for Israel Lugo. | 0.1 | 250 | 25 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and health centers regarding scheduling of meeting to discuss ongoing negotiations. | 0.2 | 250 | 50 |
| 3/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay matters and proposed stipulations. | 0.2 | 250 | 50 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel to movant s in three employment actions, Beltran Cintron et als, Abraham Gimenez et als and Acevedo Arocho regarding request to modify the stay (.40); email DOJ as to the above (.10). | 0.5 | 250 | 125 |
| 3/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with health centers and Proskauer regarding follow up call to discuss treatment under plan. | 0.1 | 250 | 25 |
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to 21st omnibus lift stay motion and preparing the same. | 0.1 | 250 | 25 |
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay notices including Francisco Pizarro (.10); review lift stay notice forwarded by Enrique Vazquez Quintana (.20); review further revisions of protective order draft to exchange information with 330 Centers as part of settlement negotiations (.20). | 0.5 | 250 | 125 |
| 3/10/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma and C. Velaz discussing 21st omnibus stay motion | 0.2 | 225 | 45 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review presentation and documents forwarded by N. Bacon as counsel to certain Health Centers as part of ongoing settlement discussions as to treatment under plan and stipulating prospective resolution (.40); attend meeting with Proskauer, DOJ and the Health Centers (1.20). | 1.6 | 250 | 400 |
| 3/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review of claims processed under Gracia Gracia stipulation as forwarded by C. Alende of Treasury. | 0.1 | 250 | 25 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to various pending lift stay notices | 0.3 | 250 | 75 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit stipulation with Israel Lugo to modify the stay (.50); email exchange with S. Ma of Proskauer as to the above (.10); review edits forwarded by S. Ma (.10); email exchange with the DOJ as to the above (.10); review edits forwarded by S. Ma to the same (.10); email exchanges with DOJ as to Pizarro stipulation (.10); review summaries and proposed courses of action from DOJ and solicitor general for Francisco Beltran Cintron v. Departamento Acevedo Arocho v ELA and Jorge Abraham Giménez v. E.L.A.; Departamento de Transportacion y Obras Pública (.60). | 1.4 | 250 | 350 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding phone conference to discuss treatment of Health Centers under plan of adjustment (.20); prepare for phone conference with DOJ under the different alternatives for treatment of Health Centers under plan of adjustment and the proposal by the 330 Centers in the last meeting with Proskauer (.90); phone conference with DOJ (M. Mil, S. Penagaricano, W. Burgos) as to the above (1.00); email OMM (M. Yasin, M. Di Conza, M. Kremer) in connection with the above (.30). | 2.4 | 250 | 600 |
| 3/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to 21st omnibus stay motion (.10); draft and edit 21st omnibus stay motion and cross-reference all stipulations executed during such time (1.30). | 1.4 | 250 | 350 |
| 3/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Continue review and analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.6 | 225 | 585 |
| 3/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review follow up letter from counsel in connection with Beltran Cintron ,Abraham Gimenez and Acevedo Arocho lift stay matters and email exchange with DOJ as to the above. | 0.3 | 250 | 75 |
| 3/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise draft of stipulation with Francisco Pizarro and emails to and from DOJ re same. | 0.3 | 300 | 90 |
| 3/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ as to stipulations executed (.10); email exchanges with S. Ma and Proskauer as to other cases to be included in 21st omnibus stay motion (.10). | 0.2 | 250 | 50 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review stipulation executed during latest omnibus period as forwarded by DOJ as part of 21st omnibus stay motion | 0.2 | 250 | 50 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with health center as to proposed treatment under the plan and alternatives proposed by Health Centers themselves (.20); email exchanges with M. Yassin and M. Di Conza of OMM as to the above (.10); review email from M. Mir of DOJ as to the above (.10). | 0.4 | 250 | 100 |
| 3/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending stipulations and lift stay motions. | 0.2 | 250 | 50 |
| 3/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice for Enrique Vazquez Quintana. | 0.2 | 250 | 50 |
| 3/24/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma and C. Velaz regarding draft of 21st omnibus stay motion and review the same | 0.4 | 225 | 90 |
| 3/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and proposed courses of action. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOJ and solicitor general regarding Francisco Beltran Cintron; Abraham Giménez; Prudencio Acevedo Lift Stay Notices and provide suggested language in connection with the same (.30); discuss with DOJ other pending matters (.10); email exchange regarding Vazquez Quintana follow up request (.10). | 0.5 | 250 | 125 |
| 3/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notices received in conn="ection with Ismael Rivera Grau; Lourdes Morales Reyes; y la Sociedad Legal de Gananciales Compuesta por Ambos v. Estado Libre Asociado de Puerto Rico; Metrohealth, Inc. t/c/c Hospital Metropolitano de Rio Piedras; Josué Adiel Cardona Couvertier, et. al. (KDP2016-0913) | 0.2 | 250 | 50 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ as to Ismael Rivera Grau; Lourdes Morales Reyes; et als. lift stay notice | 0.1 | 250 | 25 |
| **Total** | | | | | **16.90** | | **$ 4,142.50** |
| | | | | **MEETINGS/COMMUNICATIONS WITH CREDITORS** | | | |
| 3/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Consul-Tech to discuss settlement. | 0.5 | 300 | 150 |
| **Total** | | | | | **0.50** | | **$ 150.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 3/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise fee statements for Jenner (.1), Benazar (.1) and Marchand (.1). | 0.3 | 300 | 90 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices for January and communicate with Mariedth for approval. (.5) | 0.5 | 195 | 97.5 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on retention of 1.5% and funding issue (.8); update to C. Saavedra (.1). | 0.9 | 300 | 270 |
| 3/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 8 invoices from MPM for January excels, create tables per task for each and activity code, calculate figures per attorney for each separate entity to be filed. (6.8) Group Commonwealth and ensure all figures match (2.5) | 9.3 | 195 | 1813.5 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Redact tables for January (2.2) to be included as exhibits. | 2.2 | 195 | 429 |
| 3/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Finalize exhibits from Oct through Jan, revision of redactions, as well as tables with sum of quarterly fees. (3.1) | 3.1 | 195 | 604.5 |
| 3/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing MPM's interim fee application. | 0.5 | 300 | 150 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review various invoices for MPM February and communicate with Mariedith Santos for approval. | 0.3 | 195 | 58.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate MPM's no objection letter to all professionals and AAFAF for payment (.30) | 0.3 | 195 | 58.5 |
| **Total** | | | | | **17.40** | | **$ 3,571.50** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 3/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from PJT regarding payment status- follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 3/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY fee statement received (.20) for December 2020. | 0.2 | 195 | 39 |
| 3/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Proskauer Jan: CW (.20), ERS (.20), HTA, (.20), PREPA (.20), COFINA (.20), and PBA (.20). | 1.2 | 195 | 234 |
| 3/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Dec PREPA fee statement from Brattle and schedule for payment (.20) | 0.2 | 195 | 39 |
| 3/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk from January and December fees. (.3) and follow up with Hacienda. (10) | 0.3 | 195 | 58.5 |
| 3/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from O&B regarding holdback distribution and reductions. (.40) Communicate with Hacienda. (.10) | 0.5 | 195 | 97.5 |
| 3/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communications with Hacienda regarding status of payments and fund availability. | 0.9 | 195 | 175.5 |
| 3/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B for October (.20) Calculate payment for PREPA, CW, HTA, ERS, PBA (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B for November (.20) Calculate payment for PREPA, CW, HTA, ERS, PBA (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B for December (.20) Calculate payment for PREPA, CW, HTA, ERS, PBA (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Ileana Cardona for January 2021 (.20) for CW and PREPA (.20), and declarations for each (.40). Review no objection for each (.20). Calculate payments, draft payment letter and send to Hacienda for payment (.40). | 1.4 | 195 | 273 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand no objection received for December 2020 (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) Communicate with professional as the no objection for November was not received (.10) | 0.6 | 195 | 117 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand November (.20) Calculate payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar for December (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar for November (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for J&B January (.20) Calculate payment and draft payment letter- send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Segal January (.20) Calculate payment and draft payment letter- send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Marchand November, review relevant information, and respond accordingly. (.3) | 0.3 | 195 | 58.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Peter Friedman regarding payment to Poskauer. | 0.2 | 195 | 39 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee Examiner's Report of Professional Fees for Consideration in Omnibus Hearing (March). (.20) | 0.2 | 195 | 39 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review list of pending payments and recent payments processed sent from Hacienda. (.70) Follow up on pending 1.5% retention (.20) | 0.9 | 195 | 175.5 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Citi regarding holdback and PREPA pending payment (.20) Follow up with Hacienda (.20) | 0.4 | 195 | 78 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file AAFAF'S RESPONSE TO AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF 15802] . | 0.3 | 195 | 58.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for Commonwealth December- include detail per matter and task code, as well as per professional, including changes from AAFAF. (2.5) Edit review and finalize tables and reactions - additional to interim fee tables. (1.1) Redact tables (1.3) | 4.9 | 195 | 955.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for December MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (1.10) | 1.1 | 195 | 214.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for December MPM, including detail per attorney and task code. | 0.8 | 195 | 156 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for COFINA for December MPM, including detail per attorney and task code. | 0.9 | 195 | 175.5 |
| 3/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for MPM December (.40) communicate fee statements and letters to all professionals in PROMESA. (.20) | 0.6 | 195 | 117 |
| 3/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Jay Herriman from A&M regarding pending fee statements and respond. Follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 3/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received form Broean & Rudnick for January: CW (.20), ERS (.20), PREPA (.20). | 0.6 | 195 | 117 |
| 3/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received form Ileana Cardona for February: CW (.20) and PREPA (.20). | 0.4 | 195 | 78 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI November fee statement and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brattle PREPA December (.20) Calculate payment, daft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections for Berkeley: October-November 2019 (.20), December 2019-January 2020 (.20), February-March 2020 (.20), and April-May 2020 (.20) as well as the tax declaration for the same periods (.40) Review order allowing holdback for all periods, calculate reductions and holdback amount for period covering eight months (1.1) Draft payment letters for each Oct-Nov (.30), Dec-Jan (.30), Feb-March (.30) and April-May (.30) and send to Hacienda for payment. | 3.5 | 195 | 682.5 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for Berkeley: October-November 2019 (.20), December 2019-January 2020 (.20), February-March 2020 (.20), and April-May 2020 (.20). | 0.8 | 195 | 156 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from DiCicco for January 2021 for CW (.20) and HTA (.20). Review waiver received (.20) and certificate of authorization (.20). Review monthly fee objections for each (.40), as well as total waiver 2021 (.10). Calculate payment, draft payment letter and send to Hacienda for payment (.40) | 1.7 | 195 | 331.5 |
| 3/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and declaration (.20) received for A&M January fees. Calculate payment, draft payment letter and send to Hacienda for payment. (.40) | 0.8 | 195 | 156 |
| 3/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Ninth Interim Fee application which includes: detail entries/ summarize largest entries for all entities and compile exhibits, rates per attorney (all entities- including adversaries); (7.4) draft tables per month (four months) per matter, as well as expenses. (4.1) | 11.5 | 195 | 2242.5 |
| 3/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk for Dec and Jan fee statements (.20) Communicate with Hacienda (.10) | 0.3 | 195 | 58.5 |
| 3/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20), sworn statements (.20), calculate payment for three fees, draft payment letter and send to Hacienda for payment (.40)- Primeclerk Jan. | 0.8 | 195 | 156 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Application received from Ileana Cardona (.20) | 0.2 | 195 | 39 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review February fee statement received from A&M. (.20) | 0.2 | 195 | 39 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Paul Hastings regarding status of payment (.20) | 0.2 | 195 | 39 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Ernest Jaramillo regarding payment process, taxes, new contract with FOMB (.20) | 0.2 | 195 | 39 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding no objection from Nixon (.20) for Jan and Dec. Respond back to Hacienda. (.10) Communicate with Nixon. (.10) | 0.4 | 195 | 78 |
| 3/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Zolfo January (.20) and schedule for payment. | 0.2 | 195 | 39 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee app received for Brattle Group (.20), Phoenix Management (.20), and DiCicco (.20). | 0.6 | 195 | 117 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statement received from February (.20), time detail (.20), and sworn statement (.20). | 0.6 | 195 | 117 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar monthly fee statement for January 2021. (.20) | 0.2 | 195 | 39 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI for December (.20) and January (.20). | 0.4 | 195 | 78 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for November FTI (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST received for January: CW (.20), HTA (.20), ERS (.20), and PREPA (.20) | 0.8 | 195 | 156 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Brattle for PREPA September and respond (.30) | 0.3 | 195 | 58.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (.20) received for Brattle healthcare- draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding DiCicco 2021 waiver and respond. (.20) | 0.2 | 195 | 39 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Proskauer for January fees (.20) Calculate payment for CW, ERS, HTA, PBA, and PREPA (.50) draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for PROSKAUER COFINA JANUARY and send to Hacienda for payment. (.30) | 0.3 | 195 | 58.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review January fee statement received from Paul Hastings (.20) and cover letter (.20)- schedule for payment. | 0.4 | 195 | 78 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review motion for interim compensation for: Zolfo Cooper (.20), KROMA (.20), CST (.20), Marchand (.20), Segal (.20), Bennazar (.20), FTI (.20), J&B (.20), A&M - various (.30). | 1.9 | 195 | 370.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | File fee statement (.10), communicate with Chambers and primeclerk (.20) | 0.3 | 195 | 58.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate no objection received for MPM to all professionals and AAFAF. (.10) | 0.1 | 195 | 19.5 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Salud Actuarial (.20) and sworn statement (.10). Calculate payment from March through May 2020, draft payment letter and send to Hacienda for payment (.30) | 0.6 | 195 | 117 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eighth Interim Fee app received from A&M for ERS (.20) and HTA (.20) | 0.4 | 195 | 78 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from KROMA for Nov-Dec 202- and schedule for payment (.20) | 0.2 | 195 | 39 |
| 3/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee statement received from KROMA for Dec 2020- Jan 2021 (.20) | 0.2 | 195 | 39 |
| 3/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued follow up from David Brown from Proskauer regarding pending payment- follow up with Hacienda. | 0.3 | 195 | 58.5 |
| 3/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review first (.20) Sixth (.20) and third (.20) interim fee app for Brattle filed. | 0.6 | 195 | 117 |
| 3/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee App for Filsinger Energy Partners (.20) | 0.2 | 195 | 39 |
| 3/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Brattle regarding payment and follow up (.30) | 0.3 | 195 | 58.5 |
| 3/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim fee application received from Andrew Wolfe. | 0.2 | 195 | 39 |
| 3/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statements: January 2021 - Non-Title III (.20) January 2021 - Title III (.20) January 2021 - Implementation (.20) January 2021 - Coronavirus Relief Fund (.20) | 0.6 | 195 | 117 |
| 3/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with A&S regarding no objection and 14 day payment period. | 0.2 | 195 | 39 |
| 3/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fifth Interim Fee App for GENOVESE JOBLOVE & BATTISTA | 0.2 | 195 | 39 |
| 3/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from Marchand for January 2021 and schedule for payment (.20) Review fee statement from J&B for February 2021 and schedule for payment (.20) | 0.4 | 195 | 78 |
| 3/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S for December (.20) Draft payment letter and send to Hacienda for payment (.30) Review no objection received from A&S for January 2021 (.20) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Estrella regarding holdback (.20) interim fee app sent (.20) and order (.10)- review reduction made by Estrella due to previous period overpayment (.4.) | 0.9 | 195 | 175.5 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with Hacienda regarding 1.5% contribution return. | 0.2 | 195 | 39 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with Brattle regarding payment (.20) | 0.2 | 195 | 39 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo, report back- (.20) follow up with Hacienda (.30) | 0.5 | 195 | 97.5 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received for Brown & Rudnick January: PREPA (.20), CW (.20), and ERS (.20). Review declarations for each: PREPA (.20), CW (.20), and ERS (.20). Calculate payments, draft payment letters and send to Hacienda for payment. (.60) | 1.8 | 195 | 351 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received form Ileana Cardona for February: CW (.20) and PREPA (.20). Calculate payments, draft payment letters and send to Hacienda for payment (.50) | 1.3 | 195 | 253.5 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for HTA (.2) and ERS (.20) | 0.4 | 195 | 78 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Application received for Proskauer for CW (.20), ERS (.20) PBA (.20), PREPA (.20) and HTA (.20) | 1 | 195 | 195 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for O&B (.20) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Alvarez & Marsal for three Interim Fee Statements (.40) Calculate payments (.50) Draft payment letter and send to Hacienda for payment (.30) | 1.2 | 195 | 234 |
| 3/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Zolfo Cooper (.20) and tax declaration (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix 43rd fee statement (.20) and sworn statement (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo regarding pending payment and Hacienda's response- respond. | 0.3 | 195 | 58.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Alex Bongartz regarding pending payment. | 0.2 | 195 | 39 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle Healthcare and communicate with Brattle. | 0.3 | 195 | 58.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for McKinsey for three Interim Fee Statements (.40) Draft payment letter and send to Hacienda for payment (.30) | 1.2 | 195 | 234 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Brattle for three Interim Fee Statements (.40) Calculate payments (.50) Draft payment letter and send to Hacienda for payment (.30) | 1.2 | 195 | 234 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Bennazar (.20) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Ileana Cardona for two interim fee apps (.40) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk for Dec and Jan (.30) follow up with Hacienda (.10) | 0.3 | 195 | 58.5 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review February LSE fee statement and schedule for payment (.20) follow up on Dec-Jan no objection and tax waiver. (.20) | 0.4 | 195 | 78 |
| 3/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Bennazar January (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brown & Rudnick and communicate with professional. | 0.3 | 195 | 58.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Brattle and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from jeff chuback and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Ankura for two Interim Fee statements (.30) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Deloitte (.20) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for DLA Piper (.20) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review MPM invoice for February (additional) and communicate with AAFAF. (.20) | 0.2 | 195 | 39 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding waiver from Brown & Rudnick and communicate with professional. | 0.3 | 195 | 58.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI December (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 3/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI January (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Ernest Jaramillo and communicate back- re Hacienda. | 0.3 | 195 | 58.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from McKinsey regarding payment detail (.20) Communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding waiver from DiCicco and communicate with professional. | 0.3 | 195 | 58.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from EPIQ regarding tax withholding (.20) and documents received: retention app (.20), retention order (.20), PREPA monthly invoices since 2018 and amounts (.70), HTA monthly invoices since 2018 and amounts (.70) and ERS monthly invoices since 2018 and amounts due (.70)- review also excel spreadsheet received for fiscal agency account (.70). Respond regarding tax withholding waiver and request call. (.30) | 3.7 | 195 | 721.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review waiver received from DiCicco and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle PREPA fee statement (.20) Communicate with Brattle to request original fee statement (.10) Review fee statement (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for January (.20) Calculate payment for CW, ERS, HTA, and PREPA- draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 3/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal on Monday 3/22 for February 2021 and schedule for payment (.20) | 0.2 | 195 | 39 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from PJT regarding Hacienda process and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Haciend aregarding Ankura fees paid by AAFAF/ Hacienda. | 0.2 | 195 | 39 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST 2021 waiver and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from LSE and no objection (.20) Draft payment letter and send to Hacienda for payment (.30) Communicate with them regarding 2021 waiver needs (.20) | 0.7 | 195 | 136.5 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda regarding Ernest Jaramillo and respond- tax issues. | 0.3 | 195 | 58.5 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda regarding PJT_ review payment detailed calculation (.70) and communicate with Hacienda (.10) | 0.8 | 195 | 156 |
| 3/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Ernest Jaramillo regarding withholding. | 0.2 | 195 | 39 |
| 3/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all relevant information, documents and analysis in anticipation of meeting with Treasury (.90); phone conference with S. Rivera and C. Rivera as to retentions made to professionals of T3 Court (.30); identify relevant documents and email Treasury Department with relevant information (.60). | 1.8 | 250 | 450 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Casillas (.20) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for DiCicco (.20) Calculate payments- monthly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Estrellla(.20) Calculate payments- including reduction (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for FTI (.20) Calculate payments- monthly and quarterly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Genovese(.20) Calculate payments- monthly and quarterly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for J&B(.20) Calculate payments- monthly and quarterly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for KROMA (.20) Calculate payments- monthly and quarterly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review memorandum associated with Treasury's analysis on retention made to Title III professionals. | 0.2 | 250 | 50 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Email from PJT regarding overpayment and communicate with Hacienda- detail from August. (.50). Review response from Hacienda regarding detail of first payment and explain to PJT (.30) | 0.8 | 195 | 156 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding detail for LSE (.20) Communicate with Hacienda (.10) review response from Hacienda- payment seems to be made by another agency (.30) and communicate back (.10) | 0.7 | 195 | 136.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Berkeley- follow up with Hacienda and report back. (.30) Review their request for payment detail (.20) and communicate with Hacienda (.10) | 0.6 | 195 | 117 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review memorandum from Hacienda regarding withholding and review of retentions per category. | 0.3 | 195 | 58.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand January fees (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DiCicco regarding pending payment - review track and response. | 0.4 | 195 | 78 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for Nov-Dec 2020 (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from J&B for February (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMMs PREPA fee statement received (.20) | 0.2 | 195 | 39 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for Dec 2020- Jan 2021 (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese for December 2020 (.20) and PROMESA billing fee recaps (.20) Request original fee statement and review (.30). Calculate payment, draft payment letter and send to Hacienda for payment (.40) | 1.1 | 195 | 214.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese for January 2021 (.20) and PROMESA billing fee recaps (.20) Request original fee statement and review (.30). Calculate payment, draft payment letter and send to Hacienda for payment (.40) | 1.1 | 195 | 214.5 |
| 3/31/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 3/31/2021 | P104-4 | Ivan Garau | A108 Communicate (other external) | Review continued communication from EPIQ regarding 29% tax. Explain tax reform and communicate with Hacienda to ensure accuracy. (.90) | 0.9 | 195 | 175.5 |
| **Total** | | | | | **107.20** | | **$ 21,014.00** |

### OTHER CONTESTED MATTERS

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review briefing schedule entered in adv. proc 21-1071 of enjoined acts. | 0.1 | 250 | 25 |
| 3/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION REGARDING ARGUMENT AT  MARCH 17, 2021 HEARING in connection with the Monolines adversary proceeding and email exchange with J. Roth of OMM as to the above. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument as filed in case no. 20-1685. | 0.1 | 250 | 25 |
| 3/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer team relating to follow up of Chardon Dubs Turnover motion (.20); email exchange to DOJ as to the above (.10). | 0.3 | 250 | 75 |
| **Total** | | | | | **0.70** | | **$   175.00** |

### CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Settlement conference with ConsulTech's principal and its counsel (.9); conference with client on strategy for settlement (.3). | 1.2 | 300 | 360 |
| 3/4/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call and correspondence exchange with J. Lopez regarding status of payment to resolve Medina Center's Administrative Expense Motion | 0.3 | 225 | 67.5 |
| 3/4/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Medina Center's counsel (B. Dick) discussing forms required to resolve Administrative expense motion | 0.2 | 225 | 45 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Milliman regarding circular letter regarding processing of claims for which no proof of claim was filed (.10); email exchanges of D. Perez of OMM and AAFAF as to the above (.10). | 0.2 | 250 | 50 |
| 3/11/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Medina Center's counsel and C. Velaz discussing update and changes to briefing schedule | 0.2 | 225 | 45 |
| 3/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc and email exchanges with C. Velaz and B. Blackwell regarding the same | 2.5 | 225 | 562.5 |
| 3/17/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing Consul-Tech's settlement agreement | 0.2 | 225 | 45 |
| 3/18/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analysis of documents produced by | 1.9 | 225 | 427.5 |
| 3/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to draft of settlement agreement in connection with Consul-Tech's administrative expense motion | 0.8 | 225 | 180 |
| **Total** | | | | | **7.50** | | **$ 1,782.50** |

### PLAN AND DISCLOSURE STATEMENT

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges M. Kremer of OMM regarding providing review and comments to amended plan of adjustment (.20); initial review of plan of adjustment pursuant to providing comments (1.10). | 1.3 | 250 | 325 |
| 3/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM as to sections of plan of adjustment to review and provide comments (.3); begin analysis of plan of adjustment (1.1). | 1.4 | 300 | 420 |
| 3/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Continue review of plan of adjustment (1.20); cross-reference sections of eminent domain proceedings, 330 Centers, Dairy Producer Claims, Energy Incentive Claims and Gracia Gracia Claims with the proposed treatment in the plan (.90); draft and email M. Kremer of OMM providing comments as to the above (.50). | 2.6 | 250 | 650 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of plan of adjustment and proposed settlements therein with MedCenters (.6); eminent domain litigations (.5); energy incentive claims (.4); and Gracia Gracia Claims (.5); emails to and from OMM providing comments on these topics (.4). | 2.8 | 300 | 840 |
| 3/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review draft disclosure statement submitted by FOMB and provide comments and revisions to OMM on tax disclosures and description of transactions with certain creditors. | 4.4 | 300 | 1320 |
| 3/15/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Phone conference with M. Di Conza and N. Yassin of OMM regarding treatment to health centers under plan of adjustment treatment of eminent domain proceedings (.40) ; email exchanges with OMM as to the above (.10); email exchange with DOJ as to inquiries regarding treatment of Health Centers under plan (.30); email DOJ as to inquiries regarding condemnation proceedings (.20). | 1 | 250 | 250 |
| 3/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Yassin of OMM regarding treatment of Health Centers under the plan of adjustment in anticipation of discussing with the DOJ. | 0.3 | 250 | 75 |
| 3/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOH's position as to health centers under plan of adjustment (.20); Email exchange with M. Yassin of OMM regarding DOH's position as to health centers under plan of adjustment (.10); email exchange with M. Yassin of OMM regarding eminent domain claims under plan of adjustment (.10); phone conference with M. Yassin and M. Di Conza of OMM as to the above (.50). | 0.9 | 250 | 225 |
| **Total** | | | | | **14.70** | | **$ 4,105.00** |

### COOP ADVERSARY PROCEEDING

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of draft of supplemental authorities to dismiss complaint prepared by GDB recovery (.7); conference with counsel for GDB recovery as to joinder (.3). | 1 | 300 | 300 |
| 3/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of supplemental authorities circulated by GDB-Recovery counsel and strategy to supplement motion to dismiss. | 0.8 | 300 | 240 |
| **Total** | | | | | **1.80** | | **$   540.00** |

### Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/12/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review motion assuming legal representation of the Commonwealth in case. | 0.1 | 250 | 25 |
| 3/15/2021 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze motion assuming legal representation | 0.2 | 225 | 45 |
| 3/29/2021 | P104-21 | Ivan Garau | A104 Review/analyze | Review order scheduling status conference in case. | 0.1 | 250 | 25 |
| 3/29/2021 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze order scheduling status conference | 0.2 | 225 | 45 |
| **Total** | | | | | **0.60** | | **$   140.00** |

### Centro de Periodismo Investigativo, Inc.

| Date | Matter | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/1/2021 | P104-23 | Mauricio O. Muniz | A102 Research | Review relevant case law related to ▓▓▓▓▓▓ | 0.8 | 300 | 240 |
| 3/1/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Analyze, review and edit appeal brief to be filed in the Court of Appeals. | 3.3 | 300 | 990 |
| 3/1/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Analyze, review and edit draft motion to stay case pending appeal. | 1.7 | 300 | 510 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the motion for leave to file the brief with more than 25 pages; the motion to inform the trial court about the appeal brief and the motion to the Court of Appeals to inform that we complied with the Rules 13 and 14 of the Rules of the Court of Appeals. | 0.6 | 215 | 129 |
| 3/9/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Prepare draft letter on the production of documents to CPI, in case Court of Appeals does not grant request to stay pending appeal. | 1.6 | 300 | 480 |
| 3/2/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted a motion to join the motion for reconsideration filed by the Government. | 0.8 | 215 | 172 |
| 3/15/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the motion to comply with the rules of the Court of Appeals regarding notification to be filed on the consolidated case KLAN202100154. | 0.7 | 215 | 150.5 |
| 3/1/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange between F. Figueroa and T. Fernandez for strategy purposes regarding the motion for reconsideration. | 0.2 | 215 | 43 |
| 3/2/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review and edit motion to join the motion for reconsideration of the PR Government. | 0.7 | 300 | 210 |
| 3/3/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the motion for reconsideration received from T. Fernandez for strategy purposes. | 0.4 | 215 | 86 |
| 3/3/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange with T. Fernandez for strategy purposes. | 0.2 | 215 | 43 |
| 3/3/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange with F. Figueroa regarding the motion for reconsideration. | 0.2 | 215 | 43 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange with the client regarding the motion for reconsideration to be filed by the Attorney General and our motion to join the motion for reconsideration. | 0.1 | 215 | 21.5 |
| 3/3/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange with T. Fernandez for strategy purposes regarding the motion for reconsideration. | 0.3 | 215 | 64.5 |
| 3/3/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion for reconsideration prepared by the PR Justice Department to be filed today. | 0.6 | 300 | 180 |
| 3/4/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further review, edit and file motion for joinder of reconsideration of judgment. | 0.4 | 300 | 120 |
| 3/4/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Reviewed and edited the appendix of the appeal brief. | 0.8 | 215 | 172 |
| 3/5/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Reviewed the appeal brief and the appendix to comply with the rules of the Court of Appeals. | 1 | 215 | 215 |
| 3/5/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review appendix that is part of the appeal to be filed in the Court of Appeals. | 0.9 | 300 | 270 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the comments made by the client to the motion for aid of jurisdiction. | 0.5 | 215 | 107.5 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the client's comments and edits to the appeal brief and edited it. | 0.6 | 215 | 129 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed a court order that denied the motion for reconsideration. | 0.1 | 215 | 21.5 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Edited the appeal brief to add the references to the appendix. | 1.3 | 215 | 279.5 |
| 3/8/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review draft motion to stay trial court judgment pending appeal, as received today from client. | 0.9 | 300 | 270 |
| 3/8/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review order denying the motion for reconsideration. | 0.2 | 300 | 60 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyze and review most recent draft of the appeal brief, with comments and changes from AAFAF. | 0.9 | 300 | 270 |
| 3/9/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed several email from M. Melendez, from the Attorney General Office, regarding the appeal filed by the Attorney General. | 0.6 | 215 | 129 |
| 3/9/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the Court of Appeals granting to the CPI until March 12 to file their opposition to the appeal brief. | 0.1 | 215 | 21.5 |
| 3/9/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the order of the Court of Appeals regarding the filing of the appendix. | 0.2 | 215 | 43 |
| 3/9/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Final revision and edits to the Appeal and the Motion to Stay Pending Appeal, as well as the motion to exceed page limit. | 2.8 | 300 | 840 |
| 3/9/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review appeal filed by the PR Attorney General, as well as the Government's own request to stay pending appeal. | 1 | 300 | 300 |
| 3/10/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review order from the Court of Appeals entered today. | 0.2 | 300 | 60 |
| 3/13/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review opposition to the motion to stay pending appeal filed by CPI. | 0.5 | 300 | 150 |
| 3/15/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the Court of Appeals granting our motion in aid of jurisdiction. | 0.1 | 215 | 21.5 |
| 3/15/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review requirements of the trial court's Judgment and prepare preliminary outline for discovery plan requested by the trial court, in case that Court of Appeals does not stay proceedings pending appeal. | 0.6 | 300 | 180 |
| 3/15/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review order from Court of Appeals on the motion to stay the proceedings pending appeal. | 0.2 | 300 | 60 |
| 3/15/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review and edit motion in compliance with order of Court of Appeals. | 0.2 | 300 | 60 |
| 3/23/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the brief in opposition filed by the opposing counsel for strategy purposes. | 0.7 | 215 | 150.5 |
| 3/23/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review extensive opposing brief filed by CPI before the Court of Appeals. | 1 | 300 | 300 |
| 3/29/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the judgment from the Court of Appeals that confirmed the trial court ruling for strategy purposes. | 0.5 | 215 | 107.5 |
| 3/29/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed the judgment from the Court of Appeals that confirmed the trial court judgment, for strategy purposes. | 0.7 | 215 | 150.5 |
| 3/29/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review the Judgment issued by the Court of Appeals. | 0.4 | 300 | 120 |
| 3/3/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Analyzed email from C. Saavedra for strategy purposes regarding the motion for reconsideration to be filed by the Attorney General. | 0.1 | 215 | 21.5 |
| 3/4/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Phone call with the client for strategy purposes regarding the appeal brief. | 0.4 | 215 | 86 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Phone call with C. Saavedra for strategy purposes. | 0.3 | 215 | 64.5 |
| 3/29/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Sent an email to the client with a brief of the Court of Appeals ruling. | 0.1 | 215 | 21.5 |
| 3/29/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Sent an email to C. Saavedra regarding the judgment from the Court of Appeals that confirmed the trial court judgment, for strategy purposes. | 0.1 | 215 | 21.5 |
| 3/30/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with client) | Phone call with C. Saavedra for strategy purposes regarding the judgment from the Court of Appeals and the motion for reconsideration. | 0.3 | 215 | 64.5 |
| 3/30/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with Carlos Saavedra and Leny Caceres on strategy to follow in light of Court of Appeals judgment. | 0.3 | 300 | 90 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A107 Communicate (other outside counsel) | Phone call with the Attorney General for strategy purposes. | 0.3 | 215 | 64.5 |
| 3/1/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Fernando Figueroa, PR Attorney General, on issues related to the case and appeal. | 0.3 | 300 | 90 |
| 3/1/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange various communications with Tania Fernandez of PR Justice Department and Fernando Figueroa, PR Attorney General, on the filing of the motion for reconsideration. | 0.3 | 300 | 90 |
| 3/2/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange multiple communications with Fernando Figueroa, PR attorney general, and Tania Fernandez of the PR Justice Department on the proceedings, reconsideration and appeal. | 0.4 | 300 | 120 |
| 3/2/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Laura Stafford, counsel for the FOMB, regarding the ongoing proceedings and appeal. | 0.3 | 300 | 90 |
| 3/3/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Various telephone calls with Fernando Figueroa, PR Attorney General, regarding the drafting of the appeal of case. | 0.4 | 300 | 120 |
| 3/3/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange various communications with Tania Fernandez of the PR Justice Department regarding today's filing of the motion for reconsideration. | 0.3 | 300 | 90 |
| 3/4/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Carlos Saavedra, Hecrian Martinez and Leny Caceres of status of the reconsideration and appeal, and related issues. | 0.3 | 300 | 90 |
| 3/4/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Fernando Figueroa, PR Attorney General, regarding the status of the trial court proceedings, the reconsideration and the appeal to the Court of Appeals. | 0.4 | 300 | 120 |
| 3/5/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call with Tania Fernandez, of PR Justice Department, of Monday's deadline, reconsideration and subsequent appeal to the Court of Appeals. | 0.2 | 300 | 60 |
| 3/8/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Various telephone calls with Fernando Figueroa, PR Attorney General, related to today's deadlines, and current status of pending appeal and related issues. | 0.4 | 300 | 120 |
| 3/8/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call with Rocio Valentin related to today's deadlines, and current status of pending appeal and related issues. | 0.2 | 300 | 60 |
| 3/8/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call with Tania Fernandez, PR Justice Department, related to today's deadlines, and current status of pending appeal and related issues. | 0.2 | 300 | 60 |
| 3/9/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange various communications with the PR Attorney General, Fernando Figueroa, on today's filing of the corresponding appeals. | 0.4 | 300 | 120 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A108 Communicate (other external) | Conference call with Carlos Saavedra of AAFAF and Leny Caceres on the proposed plan of discovery to be filed in the state court. | 0.3 | 215 | 64.5 |
| 3/15/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Fernando Figueroa, PR Attorney General, regarding today's ruling by the Court of Appeals. | 0.2 | 300 | 60 |
| 3/30/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Laura Stafford of Proskauer, counsel for FOMB, on the Court of Appeals ruling. | 0.2 | 300 | 60 |
| 3/31/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Carla Garcia, of O&B, counsel for FOMB, regarding the Court of Appeals ruling and related issues. | 0.3 | 300 | 90 |
| 3/31/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Fernando Figueroa, PR Attorney General, regarding the Court of Appeals ruling. | 0.3 | 300 | 90 |
| 3/8/2021 | P104-23 | Leny Marie Caceres | A108 Communicate (other external) | Phone call with F. Figueroa for strategy purposes regarding the appeal. | 0.1 | 215 | 21.5 |
| 3/9/2021 | P104-23 | Mauricio O. Muniz | A110 Manage data/files | Filed the informative motion before the trial court about the filing of the civil appeal. | 0.2 | 215 | 43 |
| **Total** | | | | | **37.10** | | **$ 10,059.00** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 3/1/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa of PBA regarding issuance policy inquiries regarding Triple S and PBA agreement and review of insurance policies forwarded (.40); email exchanges with J. Esses of Proskauer as to the above (.10); email L. Bengoa regarding paragraph in 9019 motion (.10). | 0.6 | 250 | 150 |
| 3/3/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding PBA's comments to 9019 motion on settlement between PBA and Triple S (.10); phone conference with counsel I. Carvajal of Triple S as to the above (.10); review memorandum prepared by L. Bengoa of PBA relating to the above pursuant to incorporating relevant paragraphs to 9019 motion (.30). | 0.5 | 250 | 125 |
| 3/4/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Preparation of PBA pending matters in anticipation of meeting with PBA's counsel L. Bengoa and AAFAF's R. Valentin (.30); meeting detailed above regarding stay modifications and Title III matters (1.30); email exchanges with L. Bengoa as to cases for which PBA wants to modify the stay (.20); provide information on pending PBA litigations and legal contingencies (.20). | 2 | 250 | 500 |
| 3/4/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa of PBA regarding 9019 motion relating to Triple S and PBA (.20); phone conference with F. Cifuentes as counsel to Triple S regarding the above (.10); email to F. Cifuentes PBA memo on the above (.10). | 0.4 | 250 | 100 |
| 3/4/2021 | P104-10 | Luis Marini | A104 Review/analyze | Review summary of negotiations with Triple S prepared by PBA for inclusion in 9019 motion (.3) emails to and from Triple S counsel re same (.1). | 0.4 | 300 | 120 |
| 3/8/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Triple S counsel regarding language to be included in 9019 motion with PBA (.20); email exchange with L. Bengoa of PBA as to the above (.20). | 0.4 | 250 | 100 |
| 3/8/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Triple S regarding proposed language for 9019 motion with PBA. | 0.1 | 250 | 25 |
| 3/11/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa as counsel to PBA regarding comments to 9019 motion regarding settlement with Triple S. | 0.1 | 250 | 25 |
| 3/12/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Incorporate relevant language and edits to 9019 motion between PBA and Triple S (.40); email exchanges with L. Bengoa as counsel for PBA as to the above (.10). | 0.5 | 250 | 125 |
| 3/12/2021 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revisions to 9019 motion with Triple S. | 0.3 | 300 | 90 |
| 3/14/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding inquiries relating to the policies referenced in 9019 motion between PBA and Triple S. | 0.2 | 250 | 50 |
| 3/15/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding inquiries relating to PBA and Triple S 9019 motion (.20); email exchange with L. Bengoa of PBA as to the above (.10). | 0.3 | 250 | 75 |
| 3/15/2021 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on information needed to finalize Triple S stipulation. | 0.3 | 300 | 90 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/17/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to status of filing of PBA 9019 motion (.10); email L. Bengoa of PBA as to this matter and other PBA mending matters (.20). | 0.3 | 250 | 75 |
| 3/18/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review list of cases and description for which PBA seeks a modification of the stay via 21st omnibus stay motion. | 0.4 | 250 | 100 |
| 3/19/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review additional cases and information provided by PBA as part of including in 21st omnibus stay motion. | 0.3 | 250 | 75 |
| 3/23/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses in connection with 9019 motion between PBA and Triple S. | 0.1 | 250 | 25 |
| 3/23/2021 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review draft omnibus lift stay motion on PBA stipulations to lift stay. | 0.3 | 300 | 90 |
| 3/25/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review additional changes to 9019 motion between Triple S and PBA as forwarded by Proskauer (.40); email PBA and Triple S with the same (.20). | 0.6 | 250 | 150 |
| 3/25/2021 | P104-10 | Luis Marini | A104 Review/analyze | Revise and finalize rule 9019 motion between Triple S and PBA and discuss with counsel for Triple S. | 0.4 | 300 | 120 |
| 3/26/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Triple S and PBA as to 9019 motion changes. | 0.1 | 250 | 25 |
| 3/29/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team regarding PBA cases to be modified. | 0.2 | 250 | 50 |
| 3/29/2021 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Triple S to finalize and approve 9019 motion. | 0.3 | 300 | 90 |
| 3/30/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review inquiries from Proskauer as to three PBA cases and cross-reference with documents pursuant to identifying information to be requested to PBA (.30); review additional information provided by E. Ortiz as counsel for PBA in connection with the above (.30). | 0.6 | 250 | 150 |
| 3/23/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Bengoa of PBA regarding three cases for modification through omnibus (.30); email with PBA as to clarification regarding previous case for which stay was modified and attaching evidence and all communications (.30); phone conference with L. Bengoa and E. Ortiz of PBA as to the above (.40); prepare exhibit to 21st omnibus motion consistent with the above and drafting of proposed modification language, and review of online docket to validate case information (.80); email exchanges with M. Skrzynski of Proskauer team as to these cases and responding to related inquiries (.40); review and edit 21st stay motion consistent with the above (.70). | 2.9 | 250 | 725 |
| 3/24/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with PBA regarding three cases for which a modification of the stay is being sought. | 0.2 | 250 | 50 |
| 3/26/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review additional information and documents as to cases for which PBA is seeking a modification of the stay. | 0.4 | 250 | 100 |
| **Total** | | | | | **13.20** | | **$ 3,400.00** |
| | | | | **PUERTO RICO CENTRAL RECOVERY AND RECONSTRUCTION OFFICE** | | | |
| 3/23/2021 | P104-18 | Luis Marini | A101 Plan and prepare for | Emails to and from client on deposition of Omar Marrero in Cobra v Masstech litigation (.2); analysis of latest pleadings in litigation and status of request to stay discovery therein (.6); analysis of documents produced by COR3 in litigation in preparation for deposition (.5); meeting with Omar Marrero and Carlos Saavedra to discuss and prepare for deposition (.5). | 1.8 | 300 | 540 |
| 3/24/2021 | P104-18 | Luis Marini | A101 Plan and prepare for | Attend and defend deposition of Omar Marrero on Cobra v. Masstech litigation. | 3.5 | 300 | 1050 |
| 3/23/2021 | P104-18 | Ivan Garau | A103 Draft/revise | Review and analyze docket, COR3's production, and O. Marrero's deposition preparation materials in connection with Masstech's complaint to determine if updates and edits are necessary | 0.8 | 225 | 180 |
| 3/11/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review Mastec's opposition to stay discovery in connection with MasTec v. Cobra case. | 0.2 | 250 | 50 |
| 3/11/2021 | P104-18 | Ivan Garau | A104 Review/analyze | Review and analyze MASTEC RENEWABLES PUERTO RICO, LLC'S RESPONSE IN OPPOSITION TO DEFENDANT COBRA ACQUISITION LLC'S MOTION TO STAY LITIGATION | 0.3 | 225 | 67.5 |
| 3/15/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Cobra regarding postponement of Omar Marrero's deposition (.20); Phone conference with C. Saavedra of AAFAF as to the above (.10); phone conference with J. Waldman counsel for Cobra as to the above (.20). | 0.5 | 250 | 125 |
| 3/16/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Waldman regarding postponement of Omar Marrero's deposition. | 0.1 | 250 | 25 |
| 3/16/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Emails to and from counsel for Cobra to discuss deposition of Omar Marrero. | 0.2 | 300 | 60 |
| 3/22/2021 | P104-18 | Ivan Garau | A104 Review/analyze | Review and analyze Cobra Acquisitions, LLC ( Cobra ) respectfully submits this Reply Memorandum in further support of its Motion to Stay  proceedings in this case until (i) completion of criminal proceedings against non-parties Donald Keith Ellison and Ahsha Tribble, or (ii) the date of the criminal trial is set | 0.5 | 225 | 112.5 |
| 3/23/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review relevant documents in the docket in Mastec v. Cobra case relating to stay request. | 0.3 | 250 | 75 |
| 3/23/2021 | P104-18 | Luis Marini | A104 Review/analyze | Edit and revise bullets for preparation of Omar Marrero deposition. | 0.1 | 300 | 30 |
| 3/24/2021 | P104-18 | Carolina Velaz | A104 Review/analyze | Review additional documents produced by COR3 in anticipation of deposition. | 0.3 | 250 | 75 |
| 3/24/2021 | P104-18 | Luis Marini | A104 Review/analyze | Brief analysis of new documents produced by COR3 in connection with Cobra v. Masstech litigation. | 0.4 | 300 | 120 |
| 3/23/2021 | P104-18 | Carolina Velaz | A106 Communicate (with client) | Email exchange with C. Saavedra as to deposition prep (.10); review documents already produced and review docket of Mastec v. Cobra case for any relevant additional information (.50); deposition prep with Omar Marrero and C. Saavedra (.50); draft and email bullets as part of deposition prep (.20); email exchanges with counsel for Cobra as to details and time of deposition (.20) | 1.5 | 250 | 375 |
| 3/17/2021 | P104-18 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Waldman as to Omar Marrero's deposition. | 0.1 | 250 | 25 |
| 3/24/2021 | P104-18 | Carolina Velaz | A109 Appear for/attend | Attendance to deposition of Omar Marrero in connection with MasTec v. Cobra. | 3.5 | 250 | 875 |
| **Total** | | | | | **14.10** | | **$ 3,785.00** |
| **Total** | | | | | **398.20** | | **$ 94,232.00** |

| | | | | PREPA | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | **CASE ADMINISTRATION** | | | |
| 3/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Ileana C. Cardona Fernandez, Esq. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, for the Period October 1, 2020 through January 31, 2021 and corresponding notice and review filed Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion | 0.3 | 250 | 75 |
| 3/10/2021 | P104-19 | Luis Marini | A104 Review/analyze | Revise and finalize for filing PREPA status reports. | 0.2 | 300 | 60 |
| 3/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review third amended complaint filed by Utier in adv. proc. 17-00229. | 0.3 | 250 | 75 |
| 3/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Filsinger Energy Partners, Inc. for October 1, 2020 through November 14, 2020 and review Motion for Interim Compensation Diaz & Vazquez Law Firm, PSC Second Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys to the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Eleventh Interim Compensation Period (February 1, 2020 - January 31, 2021) | 0.4 | 250 | 100 |
| 3/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 and review Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority, for the Period from October 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |
| 3/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER in connection with adv. proc. 17-229 and email exchange with A. Covucci of OMM as to the above. | 0.3 | 250 | 75 |
| 3/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Shana A. Elberg to appear pro hac vice Receipt No. PRX100075940 and review order granting the same and review ORDER REGARDING 2394 STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION | 0.1 | 250 | 25 |
| 3/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATION'S MOTION FOR RELIEF OF STAY and review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGER CORPORATION'S MOTION FOR RELIEF OF STAY | 0.1 | 250 | 25 |
| 3/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review proposed motions with Widerange and Masterlink and review agreed statement as forwarded by M. Vazquez as counsel for PREPA and email exchanges as to the above. | 0.4 | 250 | 100 |
| 3/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter | 0.4 | 250 | 100 |
| 3/22/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim and review order in connection with the same. | 0.1 | 250 | 25 |
| 3/29/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' ADMINISTRATIVE EXPENSE MOTION and review Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing in Connection with the Government Parties Motion for Order Allowing Administrative Expense Claim for Amounts to Be Paid to LUMA Energy By PREPA During Interim Period Under Supplemental Agreement and the T&D Contract | 0.1 | 250 | 25 |
| 3/29/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: OF UNION DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGA ELCTRICA (SREAEE) WITH RESPECT TO URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT | 0.1 | 250 | 25 |
| 3/30/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' 2417 MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT. | 0.1 | 250 | 25 |
| **Total** | | | | | **3.20** | | **$ 810.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| **ERS MARCH TIME ENTRIES BY MATTER** | | | | | | | |
| **CASE ADMINISTRATION** | | | | | | | |
| 3/23/2021 | P104-2 | Luis Marini | A101 Plan and prepare for | Conference with counsel for UBS on request for consensual production of Kobre Kim documents (.6); edits and revisions to letter to Epiq requesting production (.3). | 0.9 | 300 | 270 |
| 3/16/2021 | P104-2 | Ivan Garau | A103 Draft/revise | Review and edit UBS' letter requesting Kobre and Kim's documents and discuss the same with L. Marini | 0.4 | 225 | 90 |
| 3/23/2021 | P104-2 | Ivan Garau | A103 Draft/revise | Further review of documents and edits to UBS letter requesting Kobre and Kim's documents and send the same to C. Saavedra | 1.2 | 225 | 270 |
| 3/3/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING. | 0.1 | 250 | 25 |
| 3/5/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION REGARDING THE COURT'S ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING filed by Altair Global et als. UCC, Retirees Committee and the government parties and review Notice of Withdrawal of Attorney Stephen M. DeGenaro filed by ALFREDO FERNANDEZ MARTINEZ on behalf of Andalusian Global Designated Activity Company and review order granting the same. | 0.2 | 250 | 50 |
| 3/5/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting ERS Bondholders Informative Motion Submitting Demonstrative And Exhibits For Hearing On Ultra Vires Motions and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Demonstrative Exhibit for Hearing on Lien Scope Issues in Response to the Courts Order Regarding Procedures of or March 11, 2021 Hearing | 0.7 | 250 | 175 |
| 3/5/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Demonstratives and Exhibits for Hearing on Ultra Vires Motions and review Committees' MOTION to inform Regarding the Court's Order Regarding Procedures for March 11, 2021 Hearing | 0.8 | 250 | 200 |
| 3/8/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing | 0.1 | 250 | 25 |
| 3/8/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review STIPULATION (A) PROVIDING FOR DUE DILIGENCE PERIOD, (B) ALLOWING CLAIMS OF ERS BONDHOLDERS, (C) STAYING PENDING LITIGATION, AND (D) PROVIDING FOR TREATMENT OF CLAIMS OF ERS BONDHOLDERS AND DISMISSAL OF PENDING LITIGATION PURSUANT TO A PLAN OF ADJUSTMENT and related inquiries as forwarded by M. Yassin of OMM and review relevant documents in anticipation of responding to the same. | 0.3 | 250 | 75 |
| 3/8/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from OMM on request for revisions to stipulation with bondholders and impact on UBS litigation (.2); analysis of stipulation and provide comments (.6). | 0.8 | 300 | 240 |
| 3/9/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review Urgent Joint Motion To Continue Oral Argument Regarding Pending Motions In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.2 | 250 | 50 |
| 3/9/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Preliminary review and analysis of Second Amended Title III Joint Plan of Adjustment of the Commonwealth, PBA, and ERS | 2.4 | 225 | 540 |
| 3/10/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1100] URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 3/15/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 and corresponding notice | 0.3 | 250 | 75 |
| 3/16/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 | 0.2 | 250 | 50 |
| 3/19/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, The Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter | 0.3 | 250 | 75 |
| 3/30/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 3/31/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Emails to and from counsel for UBS on request for documents from Kobre Kim (.2); analysis of proposed communication and provide comments thereto (.4). | 0.6 | 300 | 180 |
| 3/26/2021 | P104-2 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss DOJ's opinion regarding Act 106 | 0.2 | 225 | 45 |
| 3/16/2021 | P104-2 | Ivan Garau | A107 Communicate (other | Email exchanges with UBS' counsel and L. Marini discussing access to Kobre and Kim documents in Epiq's repository in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 | 0.2 | 225 | 45 |
| 3/31/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Review and edit order and email exchanges with L. Marini regarding the same to develop strategy to respond to opposing counsel regarding subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (B03) | 0.4 | 225 | 90 |
| **Total** | | | | | **10.50** | | **$ 2,620.00** |
| **RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | | | | | |
| 3/8/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze Motion for Relief From Stay filed by UBS Financial Services Inc. Puerto Rico and related exhibits, and email exchange with L. Marini and C. Velaz discussing ERS stipulation in connection with the same | 0.7 | 225 | 157.5 |
| **Total** | | | | | **0.70** | | **$ 157.50** |
| **Total** | | | | | **11.20** | | **$ 2,777.50** |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/8/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents in preparation for call with AAFAF, OMM team and HTA team to discuss status of document collection in connection with revenue bond litigation discovery | 0.5 | 225 | 112.5 |
| 3/29/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including pleadings and orders, in preparation for call with A. Pavel to discuss outstanding discovery items in revenue bond litigation | 0.4 | 225 | 90 |
| 3/29/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Call with A. Pavel to discuss project to review government agencies public websites and regulations to comply with revenue bond litigation discovery obligations and email exchanges with L. Marini and C. Velaz discussing the same | 0.8 | 225 | 180 |
| 3/1/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchange monoline's counsel, FOMB's counsel, UCC's counsel and OMelveny team regarding Ambac's subpoena to Banco Santander with revenue bond litigation and review and analyze the same | 0.3 | 225 | 67.5 |
| 3/1/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchange monoline's counsel, FOMB's counsel, UCC's counsel and OMelveny team regarding Assured's amended subpoena to Banco Popular in connection with revenue bond litigation and review and analyze the same | 0.3 | 225 | 67.5 |
| 3/1/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Unreleased Email exchange monoline's counsel, FOMB's counsel, UCC's counsel and OMelveny team regarding Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to Defendants' Interrogatories in the CCDA, HTA and PRIFA Revenue Bond Adversary Proceedings and review and analyze the same | 0.9 | 225 | 202.5 |
| 3/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation PHV Neil Gray, Esq. filed by ALBENIZ COURET FUENTES on behalf of THE BANK OF NEW YORK MELLON | 0.1 | 250 | 25 |
| 3/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review all pending matters in connection with HTA lift stay matters and T3 issues in anticipation of meeting with HTA (.40); video conference with HTA (G. Garcia and Y. Pacheco) and R. Valentin of AAFAF on Title III matters, stay issues and other related inquiries (1.50); phone conference with R. Valentin of AAFAF as to the above (.10). | 2 | 250 | 500 |
| 3/4/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze motion to compel filed by the monolines in connection with revenue bond litigation | 0.5 | 225 | 112.5 |
| 3/4/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze tax analysis memorandum sent by B. Vazquez in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 3/8/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO DISMISS FIRST AMENDED COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(B)(1) AND 12(B)(6) and email exchanges with G. Olivera of OMM and C. Saavedra of AAFAF as to the above. | 0.3 | 250 | 75 |
| 3/9/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with R. Valentin requesting approval to request certified translation of certain documents in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 3/10/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze National's subpoena to Ernst & Young LLP in the HTA's adversary (revenue bond litigation) | 0.2 | 225 | 45 |
| 3/10/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze monoline's response to AAFAF's letter dated March 4, 2021, concerning Defendants' Revenue Bond Discovery Requests and responses and objections thereto | 0.2 | 225 | 45 |
| 3/12/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of DiCicco, Gulman & Company LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to The Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 | 0.2 | 250 | 50 |
| 3/12/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze National's subpoena directed to BDO Puerto Rico in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 3/15/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from October 1, 2020 through January 31, 2021 | 0.2 | 250 | 50 |
| 3/19/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter | 0.3 | 250 | 75 |
| 3/20/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze documents received in response to subpoenas duces tecum issued in connection with the PRIFA, CCDA, and HTA adversary proceedings | 0.6 | 225 | 135 |
| 3/23/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis and revise draft omnibus lift stay motion on HTA stipulations to lift stay. | 0.3 | 300 | 90 |
| 3/29/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of ████████ | 0.3 | 300 | 90 |
| 3/30/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Research, review and analyze regulations by PRIFA, HTA, CCDA, Tourism and Treasury in the Department of State's website to identify relevant and responsive documents for revenue bond litigation as requested by OMM | 3.2 | 225 | 720 |
| 3/31/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] as filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC | 1.1 | 250 | 275 |
| 3/3/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Review and analyze relevant documents, including flow of funds and discovery requests, in preparation for call with G. Olivera, Conway team, O'Melveny Team and Tourism team to discuss document collection in connection with revenue bond discovery | 0.8 | 225 | 180 |
| 3/4/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchanges with O. Rodriguez, G. Olivera, A. Pavel and R. Valentin discussing spreadsheet with GASB S4 financial analysis and review the same | 0.3 | 225 | 67.5 |
| 3/1/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange monoline's counsel, FOMB's counsel, UCC's counsel and OMelveny team regarding Assured's subpoena to Oriental Bank, Sidley Austin LLP, and Hawkins Delafield & Wood LLP in connection with revenue bond litigation and review and analyze the same | 0.6 | 225 | 135 |
| 3/4/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera and C. Velaz regarding translations of documents related to gasoline revenue, review said document, email exchanges with several translation companies requesting quote for service | 0.4 | 225 | 90 |
| 3/8/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel regarding Assured subpoenas to Greenberg Traurig LLP, Nixon Peabody LLP, and Squire Patton Boggs in connection with HTA's adversary proceeding (revenue bond litigation) and review the same | 0.6 | 225 | 135 |
| 3/23/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, OMelveny team and FOMB's counsel regarding monolines' proposed order on Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceeding, and Government parties comments to the said order, and review and analyze the same | 0.8 | 225 | 180 |
| **Total** | | | | | **16.90** | | **$ 3,952.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges in connection with possibility of modifying the stay in case Autoridad de Carreteras y Trasportación v. TransCore Atlantic, Inc. | 0.2 | 250 | 50 |
| 3/3/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel E. Zayas relating to modification of the stay in case HTA v. Transcore atlantic. | 0.1 | 250 | 25 |
| 3/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Prepare for and review relevant documents forwarded and docket (.30); Phone conference with E. Marxuach regarding possible modification of the stay in HTA v. Transco Atlantic case (.30). | 0.6 | 250 | 150 |
| 3/17/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Garcia and Y Pacheco of HTA regarding modifications of the stay and other pending and related matters. | 0.3 | 250 | 75 |
| 3/18/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA as to Aurora Colon case and other pending lift stay matters (.30); email exchange with E. Rivera Cruz as counsel to movant for lift stay matter in case D AC2014-2216 and follow up in connection with modification request (.30). | 0.6 | 250 | 150 |
| 3/19/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Various email exchanges with the HTA team regarding modifications of the stay and other pending matters. | 0.5 | 250 | 125 |
| 3/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA team as to Empresas Bastard and other pending lift stay matters. | 0.3 | 250 | 75 |
| 3/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Garcia and HTA legal team regarding two proposed cases involving HTA which may be included in 21st omnibus motion. | 0.4 | 250 | 100 |
| 3/31/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA in connection with pending lift stay notices. | 0.2 | 250 | 50 |
| 3/1/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Review and analyze settlement agreement between the Commonwealth, Suiza Dairy and Indulac, and relevant emails, and email exchanges with C. Velaz and S. Penagaricano discussing questions from the FOMB regarding the same | 0.5 | 225 | 112.5 |
| **Total** | | | | | **3.70** | | **$ 912.50** |
| **Total** | | | | | **20.60** | | **$ 4,865.00** |

| | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 4/6/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze PRIFA's documents, including budget memorandums and transition memos, in preparation for call with L. Torres, G. Olivera and R. Valentin to discuss open items in | 1.2 | 225 | 270 |
| 4/14/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents in preparation for call with M. Gonzalez to discuss meeting with G25 | 0.8 | 225 | 180 |
| 4/20/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Preliminary review and analysis of relevant documents, including T. Ahlberg's deposition transcript in lift stay matter in preparation for Luis Santiago deposition preparation in connection with revenue bond litigation | 2.1 | 225 | 472.5 |
| 4/26/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents, including document production, vouchers, Treasury's circular letters and T. Ahlberg's lift stay deposition transcript in preparation for 30b6 deposition preparation of Luis Santiago in connection with revenue bond litigation, and prepare mock cross examination | 2.6 | 225 | 585 |
| 4/26/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of C. Saavedra's comments to draft status report (.2); assign tasks to complete same (.1); conference with DOE to discuss status of school reopenings (.4). | 0.7 | 300 | 210 |
| 4/6/2021 | P104-4 | Ivan Garau | A102 Research | Further research, review and analysis of ███████████████████████ | 3.4 | 225 | 765 |
| 4/8/2021 | P104-4 | Ivan Garau | A102 Research | Research, review and analyze caselaw on ███████████████ | 0.6 | 225 | 135 |
| 4/26/2021 | P104-4 | Frank Rosado | A102 Research | Brief research on correct citation for PR trial court rulings. | 0.5 | 170 | 85 |
| 4/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review of relevant documents and invoices and drafting of Commonwealth's settlement agreement with Consul-Tech Inc | 2.6 | 225 | 585 |
| 4/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft second joint status report of the Commonwealth and Consul-Tech Caribe Inc and email exchange with C. Velaz regarding the same | 2.3 | 225 | 517.5 |
| 4/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consul-Techs document production, including invoices, further edits to settlement agreement, and prepare new table distributing settlement amount among agencies | 2.3 | 225 | 517.5 |
| 4/16/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with L. Stafford and C. Velaz discussing draft of second joint status report of the Commonwealth and Consul-Tech Caribe Inc., further edits to the same and file the same | 1.2 | 225 | 270 |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review, and analyze ███████████████████████████████████ | 1.8 | 225 | 405 |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Urgent Unconsented Motion for Extension of Deadlines in connection with MarCaribe's motion to compel compliance with stipulation and email exchanges with C. Velaz, S. Ma and L. Stafford regarding the same, and further edits to EOT and proposed order. | 1.3 | 225 | 292.5 |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz and M. Kemer regarding pro hac vice admission | 0.2 | 225 | 45 |
| 4/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze case management order and local rules in preparation to draft Application of Matthew P. Kremer for Admission Pro Hac Vice | 0.4 | 225 | 90 |
| 4/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz and M. Kremer discussing draft of Application of Matthew P. Kremer for Admission Pro Hac Vice | 0.2 | 225 | 45 |
| 4/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant orders in GDB Title VI docket, draft Application of Matthew P. Kremer for Admission Pro Hac Vice, email exchange with M.Kremer regarding the same, and file the same | 1.4 | 225 | 315 |
| 4/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING and email exchange with P. Friedman and L. Marini regarding the same | 0.3 | 225 | 67.5 |
| 4/21/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant documents and pleadings and edit Commonwealth's Response to Motion to Compel Compliance with Stipulation and email exchanges with C. Velaz regarding the same | 4.1 | 225 | 922.5 |
| 4/21/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review, analyze and edit Government parties objection to The DRA Parties' Amended Motion and Memorandum of Law in Support of Their Request for Adequate Protection or Relief from the Automatic Stay, and finalize and file the same | 0.5 | 225 | 112.5 |
| 4/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review order regarding procedures and draft Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 Omnibus Hearing, exchange email with C. Velaz and G. Olivera regarding the same, and file the motion | 1 | 225 | 225 |
| 4/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Call and email exchanges with F. Sanchez discussing dispute with FOMB concerning Department of Education's Payroll System | 0.4 | 225 | 90 |
| 4/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze letters sent by F. Sanchez concerning Department of Education's Payroll System to address issue on status report | 0.6 | 225 | 135 |
| 4/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 4.8 | 225 | 1080 |
| 4/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze press releases from Fortaleza, AAFAF, COR3, Department of Treasury, FEMA, US Department of Education, Puerto Rico's Department of Education, Department of Health, and P3 in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 3.4 | 225 | 765 |
| 4/23/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim in Title III Cases of the Commonwealth of Puerto Rico, COFINA, sent stamped courtesy copies thereof to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 4/23/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 4.6 | 225 | 1035 |
| 4/23/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze America Rescue Plan enacted by Biden and related news to edit draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 0.8 | 225 | 180 |
| 4/23/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Motion to Request the Issuance of a Temporary Restraining Order and, in the Alternative, for Preliminary Injunctive Relief in connection with Adv. Proc. No. 21-00042 and draft  Amended Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 and finalize and email exchanges with C. Velaz regarding the same | 0.6 | 225 | 135 |
| 4/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze protocol for the reopening of schools and OE-2021-17 to edit draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 1.8 | 225 | 405 |
| 4/26/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting motion for leave to file Spanish language documents and requesting extension of time | 1.5 | 170 | 255 |
| 4/26/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Saavedra, P. Friedman, L. Marini, C. Velaz and J. Rapisardi discussing draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic and further edits to the same | 0.6 | 225 | 135 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz and P. Friedman discussing draft of Amended Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 and finalize and file the same | 0.4 | 225 | 90 |
| 4/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review of documents, including protocol for reopening of schools and executive orders, and editing and drafting of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic and email exchanges with C. Saavedra, L. Marini, P Friedman and F. Batlle discussing the same | 2.2 | 225 | 495 |
| 4/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 0.2 | 225 | 45 |
| 4/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review, analyze, and edit draft of i) Executive Branch Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Request the Issuance of a Temporary Restraining Order and, in the Alternative, for Preliminary Injunctive Relief; (ii)Declaration of Omar J. Marrero-Díaz in Support of Executive Branch Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Request the Issuance of a Temporary Restraining Order and, in the Alternative, for Preliminary Injunctive Relief; (iii) Declaration of Hon. Francisco J. Rosado-Colomer in support of Executive Branch Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Request the Issuance of a Temporary Restraining Order and, in the Alternative, for Preliminary Injunctive Relief; and (iv)  Declaration of Madhu Pocha, Esq, in support of Executive Branch Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Request the Issuance of a Temporary Restraining Order and, in the Alternative, for Preliminary Injunctive Relief; and finalize and file the same in  Adv. Proc. 21-0042 | 1.8 | 225 | 405 |
| 4/28/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting motion submitting uncertified translations. | 0.4 | 170 | 68 |
| 4/28/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Editing and reviewing uncertified translation draft. | 2.6 | 170 | 442 |
| 4/28/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft of Executive Branch Defendants' Informative Motion Regarding Exhibits in Connection with Hearing on Plaintiff's TRO and Preliminary Injunction Motion, finalize and file the same, and send courtesay copy to chambers | 0.6 | 225 | 135 |
| 4/28/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit translations  and  draft of Executive Branch Defendants' Motion Submitting Uncertified English Translations, finalize and file the same and serve to chambers | 1.3 | 225 | 292.5 |
| 4/26/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Omar J. Marrero's Answer to Third Amended Adversary Complaint filed in Adversary Proceeding 17-00229, served courtesay stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 4/7/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Joint Motion to Modify Discovery Schedule in PRIFA, CCDA, and HTA Revenue Bond Adversary Proceedings, sent courtesay stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 1.2 | 225 | 270 |
| 4/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Government Parties' Urgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties' Law Firms in Adversary Proceedings No. 20-0003, 20-0005 and Title III Case 17-3283, served stamped courtesay copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.9 | 225 | 202.5 |
| 4/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TWENTY-FIRST OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. and review Sixth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Tenth Interim Fee Period from June 1, 2020 through September 30, 2020 and its notice. | 0.6 | 250 | 150 |
| 4/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review urgent motion assuming legal representation filed by Municipality of Isabela in case. | 0.1 | 250 | 25 |
| 4/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order denying motion for leave to file the DRA Joinder to the Opening Brief in connection with Appeal 20-1847. | 0.1 | 250 | 25 |
| 4/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-01-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-01-21 as forwarded by Prime Clerk | 0.1 | 250 | 25 |
| 4/1/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Research, review and analyze ▮▮▮▮▮ | 2.8 | 225 | 630 |
| 4/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board for Puerto Rico and Official Committee of Unsecured Creditors in Compliance with Litigation Case Management and Settlement Approval Procedures Order and review Motion to Compel Compliance with Stipulation re: 4493 Motion for Relief From Stay Under 362 [e] | 0.2 | 250 | 50 |
| 4/2/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents submitted by Hacienda, GDB and PRIFA to the 2020 incoming administration transition committee, including transition memorandums, circular letters, financial condition reports, auditor letters, Office of the Comptrollers' non-compliance findings, summary of active regulations and list of administrative orders, to identify relevant and responsive documents for the revenue bond litigation discovery | 2.3 | 225 | 517.5 |
| 4/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze documents produced by the monolines today in the revenue bond litigation | 0.4 | 250 | 90 |
| 4/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim work stream report prepared by A&M. | 0.2 | 300 | 60 |
| 4/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Marcaribe's motion to compel (.20); email exchanges with AAFAF and OMM as to the above (.10). | 0.3 | 250 | 75 |
| 4/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM and client on motion to compel from MarCaribe and analysis of same. | 0.5 | 300 | 150 |
| 4/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of UTIER's discovery requests. | 0.2 | 300 | 60 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with C. Saavedra and R. Valentin of AAFAF in connection with Consul-Tech's claim and settlement of the same. | 0.5 | 250 | 125 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Circular Letter No. 2021 regarding Procedures for the Administrative Reconciliation of Pre-Petition Claims of Public Employees, Grievances, and Pension Claims for Which No Proofs of Claim Were Filed as forward by D. Perez of OMM and email exchanges with AAFAF as to the above and changes provided by R. Valentin of AAFAF (.40); email exchanges with union's counsel as to the above (.10). | 0.5 | 250 | 125 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE NINETIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES | 0.2 | 250 | 50 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE NINETY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES and review | 0.1 | 250 | 25 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 8990 NINETY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES | 0.1 | 250 | 25 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 8978 EIGHTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9550 ONE HUNDREDTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE NINETY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9556 ONE HUNDRED AND SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.2 | 250 | 50 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9558 ONE HUNDRED AND EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9567 ONE HUNDRED SEVENTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9562 ONE HUNDRED TWELFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE ONE HUNDRED TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE | 0.2 | 250 | 50 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9894 ONE HUNDRED TWENTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9897 ONE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION (NON SUBSTANTIVE) and review ORDER GRANTING THE 9895 ONE HUNDRED TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9903 ONE HUNDRED THIRTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.2 | 250 | 50 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 16263 MOTION for Reconsideration filed by Hernandez Lopez and Rivera Torres and review ORDER GRANTING THE 9901 ONE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION (NON- SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9906 ONE HUNDRED THIRTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9905 ONE HUNDRED THIRTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9907 ONE HUNDRED THIRTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9908 ONE HUNDRED THIRTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.2 | 250 | 50 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 12864 ONE HUNDRED NINETY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE TWO HUNDRED FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER SCHEDULING BRIEFING OF 16287 MOTION TO COMPEL COMPLIANCE WITH STIPULATION re: 4493 Motion for Relief From Stay Under 362 [e] filed by Corporacion Marcaribe Investment | 0.1 | 250 | 25 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) and review order relating Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) | 0.1 | 250 | 25 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation (Seventh) of Estrella, LLC, Local Counsel to Special Claims Committee, for Allowance of Compensation and Reimbursement of Expenses for Period from September 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |
| 4/5/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Further research and analysis of ███████████████ | 2.3 | 225 | 517.5 |
| 4/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on ConsulTech claim and settlement options. | 0.4 | 300 | 120 |
| 4/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on circular letter and review last edits. | 0.2 | 300 | 60 |
| 4/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing protective order on Luma admin claim. | 0.4 | 300 | 120 |
| 4/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on stipulation for Francisco Pizarro. | 0.3 | 300 | 90 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review GASB 34/54 letters/ memorandums for discovery- review HTA/ Hacienda/ Dept of State/ OGP- multiple year reports and letters for each. | 7.4 | 195 | 1443 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation | 0.3 | 250 | 75 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment | 0.3 | 250 | 75 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Memorandum of law Re: 16326 MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment | 0.2 | 250 | 50 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Fir Tree Capital Management, LP and review MOTION for Allowance of Payment of Administrative Expense Claim filed by Fir Tree Capital Management, LP | 0.4 | 250 | 100 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice thereof, (iv) Establishing Document Depository Procedures in Connection therewith, and (v) Granting Related Relief | 0.5 | 250 | 125 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number: 175955) and review Response to Debtor's Objection to Claims (Number: 178186) and review Response to Debtor's Objection to Claims (Number(s): 3078) | 0.2 | 250 | 50 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding status of Consul-Tech settlement. | 0.2 | 250 | 50 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/6/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Call with G. Olivera to discuss documents gathered from public websites to be produced in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 4/6/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order granting AAFAF's motion to dismiss in David Figueroa Betancourt vs Defensoría del Procurador con Impedimentos, et al Caso SJ2020CV05467,  discuss with L. Marini, draft summary of the same, and send to C. Saavedra and L. Marini | 2.1 | 225 | 472.5 |
| 4/6/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment  in Revenue bond litigation | 0.4 | 225 | 90 |
| 4/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of correspondence between Government Parties and UTIER. | 0.3 | 300 | 90 |
| 4/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Marcaribe motion to compel and strategy. | 0.2 | 300 | 60 |
| 4/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on ConsulTech settlement. | 0.2 | 300 | 60 |
| 4/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ and Proskauer on responses to premotion letters from Utier. | 0.2 | 300 | 60 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION TO MODIFY DISCOVERY SCHEDULE IN PRIFA, CCDA, AND HTA ADVERSARY PROCEEDINGS and of proposed order as forwarded by A. Pavel of OMM and email exchanges as to the above (.30); email exchange of final versions of the same as forwarded by J. Roth of OMM (.20). | 0.5 | 250 | 125 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9917 ONE HUNDRED THIRTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9912 ONE HUNDRED THIRTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9935 ONE HUNDRED FORTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9933 ONE HUNDRED FORTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.2 | 250 | 50 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9939 ONE HUNDRED FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9940 ONE HUNDRED FORTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11820 ONE HUNDRED FIFTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9937 ONE HUNDRED FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11821 ONE HUNDRED FIFTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11823 ONE HUNDRED SIXTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 11824 ONE HUNDRED SIXTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/7/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines counsel and OMM team discussing draft of Urgent Joint Motion to Modify Discovery Schedule in PRIFA, CCDA, AND HTA Adversary Proceedings and review the same | 0.3 | 225 | 67.5 |
| 4/7/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Further review and analysis of ███████████████████████████████████████████████████████████████████████████████████████████████████ | 5.2 | 225 | 1170 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on Defensoria litigation and results. | 0.2 | 300 | 60 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of responsive documents sent by OMM on revenue bond litigation. | 0.4 | 300 | 120 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review emails to and from DOJ on Israel Santiago stipulation. | 0.2 | 300 | 60 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter from EPIQ on request for documents from UBS (.2); assign tasks to object and update to client (.2). | 0.4 | 300 | 120 |
| 4/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to extend discovery in revenue bond litigation. | 0.3 | 300 | 90 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE ONE 11825 HUNDRED SIXTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11826 ONE HUNDRED SIXTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 11827 ONE HUNDRED SIXTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11834 ONE HUNDRED SIXTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11828 ONE HUNDRED SIXTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE [11833] ONE HUNDRED SIXTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11837 ONE HUNDRED SEVENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 11836 ONE HUNDRED SIXTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-08-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 12126 ONE HUNDRED SEVENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE)  and review ORDER GRANTING THE 13427 TWO HUNDRED FOURTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 14217 TWO HUNDRED FORTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING DISCOVERY SCHEDULE re: 20-AP-03; 20-AP-04; and 20-AP-05 | 0.1 | 250 | 25 |
| 4/8/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze National's subpoena to JPMorgan Chase Bank, N.A. | 0.3 | 225 | 67.5 |
| 4/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of La Liga extension motion and finalize for filing. | 0.3 | 300 | 90 |
| 4/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 7844) and review Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlements | 0.3 | 250 | 75 |
| 4/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding lift stay notice of Enrique Vazquez Quintana. | 0.1 | 250 | 25 |
| 4/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and C. Saavedra of AAFAF regarding circular letter under ACR order. | 0.2 | 250 | 50 |
| 4/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of changes to circular letter and emails to and from OMM re same. | 0.3 | 300 | 90 |
| 4/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim work stream report prepared by A&M. | 0.2 | 300 | 60 |
| 4/11/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Research, review and analyze ██████████████████████████████████ | 4.6 | 225 | 1035 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION TO LIFT STAY filed by Enrique Vazquez Quintana, pro se and review ORDER SETTING BRIEFING SCHEDULE re: 16045 Omnibus MOTION and review Response to Debtor's Objection to Claims (Number(s): 23832) | 0.1 | 250 | 25 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and S. Millman as unions' counsel regarding circular letter under ACR order. | 0.1 | 250 | 25 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for leave to intervene filed by Movant(s) AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC filed in Case No. 20-1847 | 0.1 | 250 | 25 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding translator for. revenue bond depositions. | 0.1 | 250 | 25 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary analysis of settlement agreement with Consul-Tech and allocation as to settlement payment to be made. | 0.2 | 250 | 50 |
| 4/12/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation's subpoena to State Street Bank and Trust Co | 0.2 | 225 | 45 |
| 4/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of case of Israel Rivera by DOJ. | 0.3 | 300 | 90 |
| 4/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to adjourn Cobra contested matter. | 0.2 | 300 | 60 |
| 4/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of agreement with Assured and National. | 0.4 | 300 | 120 |
| 4/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Joint motion of Government Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's Motion to Lift the Stay Order | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's RESPONSE to Motion Re: 16332 MOTION - Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, | 0.2 | 250 | 50 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) App filed by Servicios Integrales de la Montana | 0.1 | 250 | 25 |

| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMBAC's Objection to Debtors' Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief | 0.3 | 250 | 75 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Board's Plan of Adjustment Dated March 8, 2021 | 0.2 | 250 | 50 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Boards Plan of Adjustment | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review  Limited Objection of Official Committee of Unsecured Creditors to Debtors' Joint Motion for Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 111825) and review Ambac Assurance Corporation, The Bank of New York Mellon, and U.S. Bank Trust National Association's Memorandum of Law Opposing the Oversight Board's Motion Seeking Stay Relief in Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment filed by  Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group | 0.2 | 250 | 50 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review The Dra Parties Limited Objection to Debtors Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to The Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review UCC's RESPONSE to Motion Re: 16326 MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Urgent motion / Official Committee of Unsecured Creditors (I) Response to Motion of Commonwealth of Puerto Rico, by and Through Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in, Alternative to Intervene | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene and review Response to Debtor's Objection to Claims (Number(s): 8639) | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding attempts to settle Marcaribe's motion to compel (.20); email exchanges with Proskauer team as to the above (.30). | 0.5 | 250 | 125 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to revenue bond litigation and preparation of certain witnesses. | 0.2 | 250 | 50 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-13-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-13-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding status of Consul-Tech's settlement. | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING AND HEARING CONCERNING 16397 URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO SCHEDULE HEARING ON RENEWED MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY OF ORDER RECLASSIFYING CLASS 48A AND CLASS 55 CLAIMS UNDER OVERSIGHT BOARDS PLAN OF ADJUSTMENT DATED MARCH 8, 2021 | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Deadlines re ECF # 16246 Re: 16246 MOTION of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING MOTION TO U.S. MAGISTRATE JUDGE DEIN re: Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 160793) and review MOTION for Leave to File Document in Spanish re: 16413 Response to Debtor's Objection to Claims (Number(s): 160793) | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 20507) and review Response to Debtor's Objection to Claims (Number(s): 73613) and review Objection to (Financial Guaranty Insurance Company's Objection and Memorandum of Law in Response | 0.2 | 250 | 50 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.2 | 250 | 50 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement. Eleventh Supplemental Verified Statement of The Lawful Constitutional Debt Coalition Pursuant To Federal Rule of Bankruptcy Procedure 2019 and review Objection to (Financial Guaranty Insurance Company's Objection) Related document: 16332 MOTION - Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of the Financial Oversight and Management Board, as Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16411 URGENT MOTION FOR CONSENSUAL EXTENSION OF OBJECTION DEADLINE IN CONNECTION WITH THE 16246 MOTION OF PUBLIC BUILDINGS AUTHORITY PURSUANT TO BANKRUPTCY CODE SECTION 105, PROMESA SECTION 315(A), AND BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT AGREEMENT WITH TRIPLE-S PROPIEDAD, INC., AND GRANTING RELATED RELIEF. | 0.1 | 250 | 25 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with monolines' counsel, FOMB's counsel and OMM teamd regarding he Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth of Puerto Rico, to Defendants' Second Set of Requests for Production of Documents in Connection with the CCDA Revenue Bond Adversary Proceeding and review and analyze the same | 0.6 | 225 | 135 |
| 4/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of response to Utier's letter. | 0.2 | 300 | 60 |
| 4/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise stipulation for Francisco Pizarro. | 0.3 | 300 | 90 |
| 4/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise stipulation for Enrique Vazquez Santana. | 0.4 | 300 | 120 |
| 4/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING BRIEFING SCHEDULE. Allowing 16045 Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines and review Reply in Support of Official Committee of Unsecured Creditors Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Helgi C. Walker filed by LUIS A OLIVER on behalf of Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC and review Notice of Withdrawal of Attorney Jeremy M. Christiansen filed by LUIS A OLIVER on behalf of Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Lochlan F. Shelfer filed by LUIS A OLIVER on behalf of Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC and review Notice of Withdrawal of Attorney Lucas C. Townsend filed by LUIS A OLIVER on behalf of Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING ON 16403 OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT CROSS-MOTION FOR STAY RELIEF FOR LEAVE TO FILE LIMITED OBJECTION, OR IN THE ALTERNATIVE, TO INTERVENE and review Notice of Filing of Revised Proposed Order Granting Motion of Public Buildings Authority Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16433, 16434, 16435, 16436, 16437, 16438 Notices of Withdrawal of Attorney filed by Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC and Lex Claims, LLC and review Supplemental Statement. Tenth Supplemental Verified Statement To Federal Rule of Bankruptcy Procedure 2019 | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Ninth Supplemental Verified Statement Of the QTBC Noteholder Group Pursuant to Bankruptcy Rule 2019 and review Third Interim Fee Application of Mckinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from October 1, 2020 through January 31, 2021 | 0.5 | 250 | 125 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit joint status report regarding Consul-Tech (.20); review and edit settlement agreement in connection with the above (1.10); review claims register regarding additional information for Consul-Tech's claim (.20); email exchanges with B. Blackwell and L. Stafford of Proskauer as to the above (.30); email exchanges with S. Arizmendi as counsel for Consul-Tech as to the above (.20); email exchanges with Proskauer regarding final version of report (.10); email AAFAF as to settlement agreement (.20) and status report (.10). | 2.4 | 250 | 600 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16414 MOTION FOR LEAVE TO FILE DOCUMENT IN SPANISH re: 16413 Response to Debtor's Objection to Claims (Number(s): 160793) and review ORDER GRANTING APL'S REQUEST FOR EXTENSION OF TIME re: 16417 Preliminary Response to Objection to Claim (Claim No. 73613) | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise settlement agreement with ConsulTech. | 1 | 300 | 300 |
| 4/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit stipulation with Utier. | 0.3 | 300 | 90 |
| 4/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by CHARLES ALFRED CUPRILL on behalf of SUCESION PASTOR MANDRY MERCADO and review MOTION of the Puerto Rico Public Buildings Authority for Entry of Fourth Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 250 | 50 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders and review Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings Re: 15809 Order | 0.5 | 250 | 125 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed by Attorney Michael T. Mervis and review NOTICE of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed by Attorney Elliot R. Stevens filed in Case No. 20-1847. | 0.1 | 250 | 25 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S MARCH 29, 2021 ORDER as forwarded by A. Pavel of OMM and email exchanges with OMM and AAFAF as to the above. | 0.4 | 250 | 100 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft JOINT STATUS REPORT REGARDING DISCOVERY  IN THE REVENUE BOND ADVERSARY PROCEEDINGS forwarded by the Monolines with their changes and email exchanges with AAFAF and A. Pavel of OMM as to the above and review multiple revised versions with changes from Proskauer and AAFAF as well and review final version before its filing. | 0.8 | 250 | 200 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review report for claims being processed under Gracia Gracia stipulation forwarded by Hacienda. | 0.1 | 250 | 25 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise for filing status report on Ambac's 2004 request. | 0.2 | 300 | 60 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of revisions by Proskauer to stipulation with Israel Santiago. | 0.2 | 300 | 60 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report on ConsulTech claim. | 0.2 | 300 | 60 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report on Monolines litigation. | 0.2 | 300 | 60 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim work stream report prepared by A&M. | 0.2 | 300 | 60 |
| 4/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION IN THEIR CAPACITY AS REVENUE BONDHOLDERS, TO DEBTORS' JOINT MOTION FOR AN ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, (III) APPROVING FORM OF NOTICE THEREOF, (IV) ESTABLISHING DOCUMENT DEPOSITORY PROCEDURES IN CONNECTION THEREWITH, AND (V) GRANTING RELATED RELIEF (ECF NO. 16332) | 0.1 | 250 | 25 |

| Date | | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between Ambac's counsel and A. Pavel of OMM in connection with Revenue Bond Adversary Proceeding Joint Status Report | 0.1 | 250 | 25 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit enjoined acts brief to be filed before 1st circuit (1.20) and email exchanges with A. Covucci of OMM as to the above. (.30); review additional revised brief following reviews and edits by AAFAF (.50); review final version filed (.20). | 2.2 | 250 | 550 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guaranty Corporation to (I) Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Summary Judgment | 0.1 | 250 | 25 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 and review Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings | 0.3 | 250 | 75 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING 9845 CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM and review Notice of Transfer of Claim Other Than For Security (related to Claim No. 30484) filed by Isel M Perez on behalf of Lehman Brothers Holdings, Inc. | 0.1 | 250 | 25 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Transfer of Claim Other Than For Security (related to Claim No. 32224) filed by Isel M Perez on behalf of Lehman Brothers Holdings, Inc. and review Notice of Transfer of Claim Other Than For Security (related to Claim No. 33302) filed by Isel M Perez on behalf of Lehman Brothers Holdings, Inc and review ORDER re: 16455 Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings | 0.1 | 250 | 25 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Transfer of Claim Other Than For Security (related to Claim No. 34857) filed by Isel M Perez on behalf of Lehman Brothers Holdings, Inc and review Notice of Transfer of Claim Other Than For Security (related to Claim No. 168074) filed by Isel M Perez on behalf of Lehman Brothers Holdings, Inc. | 0.1 | 250 | 25 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA OPINION and Judgment entered on 4/16/2021 as to Notice of Appeal filed by  Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE), Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE), Lizbeth Mercado Cordero, Francisco J Reyes Marquez entered in 18-0006 | 0.2 | 250 | 50 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM as to filing pro hac vice application (.20); review and edit pro hac vice (.10); email exchanges with M. Kremer as to the above (.10). | 0.4 | 250 | 100 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter from movants submitting petition to reclassify together wage claims included in class 55 with class 49 (.30); email exchange with M. Di Conza and M. Yassin as to the above (.10). | 0.4 | 250 | 100 |
| 4/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation ( Ambac ) and Financial Guaranty Insurance Governments'' letter dated April 14, 2021 regarding meet and confer held on April 15, 2021 in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 4/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review brief for enjoined acts appeal (.8) and emails to and from OMM re same (.1). | 0.9 | 300 | 270 |
| 4/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review for filing supplemental brief for Finca Matilde contested matter. | 0.7 | 300 | 210 |
| 4/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review for filing Marcaribe motion to set briefing schedule. | 0.2 | 300 | 60 |
| 4/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file SUPPLEMENTAL BRIEF PURSUANT TO THE COURT'S ORDER [ECF NO. 46] AND IN SUPPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO DISMISS FIRST AMENDED COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(B)(1) AND 12(B)(6) in Adversary Proceeding No. 20-00124. (.20) Communicate with Primeclerk (.10) | 0.3 | 195 | 58.5 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING and review Objection to Related document:[16396] MOTION / Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review American Federation of Teachers' et als. Objection to Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 and review Reservation of Rights of Assured Guaranty Corp., et als. with Respect to the Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Boards Plan of Adjustment Dated March 8, 2021 | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to SECOND AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET. AL. filed by Sucesor Pastor Sucesion Pastor Mandry Mandry Mercado. | 0.2 | 250 | 50 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48 filed by Official Committee of Retired Employees of Puerto Rico | 0.2 | 250 | 50 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery Re: [15589] Order | 0.3 | 250 | 75 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM as to filing of pro hac vice (.10); review and edit PHV (.10); email exchange with M. Kremer as to the above (.20). | 0.4 | 250 | 100 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's PARTIAL JOINDER IN THE OBJECTIONS OF  (A) THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO AND (B) THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION  OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY OF AN ORDER RECLASSIFYING CLASS 39A AND CLASS 41 CLAIMS UNDER OVERSIGHT BOARD'S PLAN OF ADJUSTMENT DATED FEBRUARY 28, 2020 as forwarded by M. Kremer of OMM | 0.2 | 250 | 50 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email C. Saavedra of AAFAF as to filing of status report in anticipation of omnibus. | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Olivera of OMM as to preparation of status report in anticipation of omnibus hearing. | 0.1 | 250 | 25 |
| 4/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with the following to obtain information for status report: COR3 (.3); DOE (.3); DOH (.3); Ankura (.2); National Guard (.2); HOA (.2). | 1.5 | 300 | 450 |
| 4/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joinder to the Oversight Board's objection to the 3013 motion. | 0.2 | 300 | 60 |
| 4/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by Utier. | 0.3 | 300 | 90 |
| 4/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer as to approval of PHV. | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES' STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION as forwarded by M. Kremer of OMM and email exchanges as to the same (.40); email exchange with A. Murray and M. Kremer of OMM as to the above, analysis of stipulation with DRA Parties and relating to final version of objection (.10); review final version (.20); email exchanges with OMM as to the above (.10). | 0.8 | 250 | 200 |

| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review U.S. SUPREME COURT NOTICE advising a petition for a writ of certiorari was filed on 04/16/2021 and assigned case number 20-1466 regarding Hermandad de Empleados v. FOMB et als. 19-2028. | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM regarding filing of informative motion to adjourn the hearing on the IRS dispute and review of said motion. | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16480] Motion to allow Matthew P. Kremer to appear pro hac vice and review ORDER SETTING BRIEFING SCHEDULE re: [16372] Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlement | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174178) and review ORDER GRANTING [16484] Notice of Withdrawal of Attorneys filed by Baxter Sales & Distribution Puerto Rico Corp and review Supplemental Response to Debtor's Objection to Claims (Submitting Translation) (Number(s): 31480) | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16469] URGENT MOTION FOR EXTENSION OF DEADLINES regarding Marcaribe's Motion to Compel and review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Official Committee of Unsecured Creditors (I) Response to Motion of Commonwealth of Puerto Rico, by and Through Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Motion Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Motion Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) In Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection Submitting Translation (Claim Disallowed) Claim Number(s): 33643, 42949 and review REPLY to Response to Motion Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation, in their Capacity as HTA Bondholders, with Respect to the DRA Parties Amended Motion and Memorandum of Law in Support of Their Request for Adequate Protection or Relief from the Automatic | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation, Financial Guaranty Insurance Company, The Bank of New York Mellon, and U.S. Bank Trust National Association's Opposition to The Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene | 0.3 | 250 | 75 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice Thereof, (iv) Establishing Document Depository Procedures in Connection Therewith, and (v) Granting Related Relief | 0.4 | 250 | 100 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Proposed Disclosure Statement Schedule and review Reservation of Rights of Ambac Assurance Corporation and Financial Guaranty Insurance Corporation to the DRA Parties' amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief From the Automatic Stay | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 21-00042. PR (PROMESA): Complaint by Rafael Hernandez-Montanez against PEDRO PIERLUISI-URRUTIA, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO | 0.3 | 250 | 75 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Amerinational Community Services, LLCs Appearance at the April 28-29, 2021 Omnibus Hearing and review ORDER SETTING BRIEFING SCHEDULE re: [16487] Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico to Responses Filed by Unique Builders, Inc [ECF No. 16386] and Baxter Sales and Distribution Puerto Rico Corp. and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINER'S SUPPLEMENTAL REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE APRIL 28, 2021 OMNIBUS HEARING | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Notice of Transfer of Claim to Alternative Dispute Resolution and review Notice of Submission of Amended Objection of Financial Oversight and Management Board to Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims under Oversight Board's Plan of Adjustment | 0.2 | 250 | 50 |
| 4/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's response to monolines letter dated March 31, 2021 regarding d Request Nos. 8 11 of Defendants' Second Set of Document Requests for the Production of Documents in Connection with the CCDA Revenue Bond Adversary Proceeding | 0.3 | 225 | 67.5 |
| 4/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze 2021-026, 2021-027, and Executive Order 2021-08 aimed at controlling spread of COVID 19, and DOH Administrative Order, 2021-499 in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic | 2.2 | 225 | 495 |
| 4/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines' counsel and OMM team discussing dispute regarding third party discovery objections | 0.2 | 225 | 45 |
| 4/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revise for filing reply to Luma admin claim motion. | 0.5 | 300 | 150 |
| 4/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise response to Marcaribe motion. | 0.3 | 300 | 90 |
| 4/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize response to DRA parties request for standing to lift the stay. | 0.4 | 300 | 120 |
| 4/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM as to appearances in connection with omnibus motion (.20); review agenda of matter for omnibus as forwarded by G. Olivera (.20); review and edit the same (.10); email exchanges with G. Olivera as to the above (.10). | 0.6 | 250 | 150 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT REGARDING DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS as forwarded by A. Pavel of OMM (.20); email exchanges between government parties and counsel for the bond holders as to the above and review final version of documents before its filing (.30). | 0.5 | 250 | 125 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review UTIER's MOTION to inform Appearance at Omnibus Hearing Scheduled for April 28-29, 2021 and review MOTION to inform and Notice of Request to Be Heard at the April 28-29, 2021 Omnibus Hearing filed by PEAJE INVESTMENTS LLC | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR APRIL 28-29, 2021 and review Informative Motion re April 28, 2021 Hearing and Request for Clarification of #16475 Procedures Order filed by Peter Hein. | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by ARTURO V BAUERMEISTER on behalf of Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. and review order granting the same and review MOTION to inform APPEARANCE OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE AT APRIL 28-29 OMNIBUS HEARING | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Boards Plan of Adjustment Dated March 8, 2021 | 0.3 | 250 | 75 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform filed by Lawful Constitutional Debt Coalition and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the April 28-29, 2021, Omnibus Hearing and review MOTION to inform Attendance and Participation in April 28-29, 2021 Omnibus Hearing Re: [16475] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Corrected MOTION to inform filed by Lawful Constitutional Debt Coalition and review MOTION to inform National Public Finance Guarantee Corporation's Appearance at April 28-29 2021 Omnibus Hearing and review MOTION to inform Appearance at April 28-29, 2021 Omnibus Hearing filed by Financial Guaranty Insurance Company | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding April 28-29, 2021, Omnibus Hearing and review Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding April 28-29, 2021, Omnibus Hearing and review filed JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION To inform Appearance filed by Servicios Integrales de la Montana and review Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 28-29, 2021 Omnibus Hearing and review Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Boards Plan of Adjustment Dated March 8, 2021 | 0.1 | 250 | 25 |
| 4/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review for filing joint status report in revenue bond litigation. | 0.4 | 300 | 120 |
| 4/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PROCEDURES FOR APRIL 28-29, 2021 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review ORDER CONCERNING [16526] SUR-REPLY FILED BY SALUD INTEGRAL DE LA MONTANA, INC. and review MOTION to inform regarding Cross-Motions for Summary Judgment filed by the FOMB. | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING [16525] INFORMATIVE MOTION FILED BY PETER C. HEIN and review MOTION to inform regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements and review Informative Motion of Financial Oversight and Management Board regarding April 28-29, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING and review MOTION to inform regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment and review MOTION to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review MOTION to inform Notice Of Request To Be Heard Re: [16475] Order filed by Ad Hoc Group of General Obligation Bondholders and review JOINT MOTION to inform regarding April 28, 2021  Hearing on Two Hundred Ninety-Third Omnibus Objection to Claims | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform regarding April 28, 2021  Hearing on Two-Hundred Ninety-Eighth Omnibus Objection to Claims and review Amended Informative Motion of Financial Oversight and Management Board regarding April 28029, 2021 Omnibus Hearing and review MOTION to inform of The Bank of New York Mellon, As Trustee Regarding April 28-29, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Whitefish Energy Holdings, LLC at Omnibus Hearing Scheduled for April 28-29, 2021 and review ORDER re: [16456] Joint motion Joint Status Report of Ambac Assurance Corporation and the Financial Oversight And Management Board For Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's [16247] March 29, 2021 Order and review Notice of Withdrawal of Claim Number 23832 Re: [16018] Debtor's Omnibus Objection to Claims Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 28, 2021  Omnibus Hearing to the June 16, 2021 Omnibus Hearing and review Omnibus MOTION REGARDING PROCEDURES FOR APRIL 28-29, 2021 OMNIBUS HEARING re:[15902] Order, [16475] Order, or in the alternative Informative MOTION to inform REGARDING PROCEDURES FOR APRIL 28-29, 2021 OMNIBUS HEARING and review MOTION to inform Appearance of U.S. Bank Trust National Association at the April 28-29, 2021 Omni Hearing | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE AND HEARING CONCERNING MOTION TO REQUEST THE ISSUANCE OF A TEMPORARY RESTRAINING ORDER AND, IN THE ALTERNATIVE, FOR PRELIMINARY INJUNCTIVE RELIEF (DOCKET ENTRY NO. 3 in 21-ap-0042) and review ORDER SETTING BRIEFING SCHEDULE on Defendants' forthcoming Motion to Compel and the Government Parties' forthcoming Motion for Entry of a Protective Order. Related document: [16543] Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings re: [15809], [16465] Orders and review Notice of Appearance and Request for Notice filed by Peter C Hein on behalf of Peter C Hein | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DEFECTIVE PLEADING. The [16491] Response to [16030] Debtor's Omnibus Objection to Claims--Three Hundred Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by Quality Consulting Group, LLC c/o Yanira Torrellas Cruz, pro se | 0.1 | 250 | 25 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi regarding inquiries and concerns regarding settlement agreement with Consul-Tech. | 0.2 | 250 | 50 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with G. Olivera of OMM regarding discovery regarding PRIFA related documents (.20); review email from G. Olivera as to the above and identify process to obtain circular letters (.30). | 0.5 | 250 | 125 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Friedman of OMM in connection with amending informative motion in anticipation of omnibus (.10); review and edit the same and email exchanges with OMM as to the above (.30). | 0.4 | 250 | 100 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion to adjourn the hearing on the IRS dispute as forwarded by R. Holm and email exchange with R. Holm as to the above. | 0.2 | 250 | 50 |
| 4/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Emergency MOTION for the Issuance of a Temporary Restraining Order and for Preliminary Injunctive Relief filed in adv. proc. 21-00042. | 0.2 | 250 | 50 |
| 4/23/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with O'Melveny regarding filing of Informative Motion for Adjournment of Hearing on Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service to June 16, 2021 in furtherance of forthcoming filing. | 0.1 | 225 | 22.5 |
| 4/23/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Research, review and analyze circular letters issued by the Department of Treasury and related attachments, create file and send the same to G. Olivera, as requested by OMM. | 1.8 | 225 | 405 |
| 4/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data submitted by the following for inclusion in status report: COR3 (.3); DOE (.3); DOH (.3); Ankura (.2); National Guard (.2); HOA (.2). | 1.5 | 300 | 450 |
| 4/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim work stream report prepared by A&M. | 0.2 | 300 | 60 |
| 4/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OFFICIAL COMMITTEE OF UNSECURED CREDITORS' REPLY IN SUPPORT OF URGENT CROSS-MOTION FOR STAY RELIEF FOR LEAVE TO FILE LIMITED OBJECTION, OR IN ALTERNATIVE, TO INTERVENE | 0.2 | 250 | 50 |
| 4/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Beiswenger of OMM regarding exhibit to response to preliminary injunction Motion related to Act 167 funding and review of said exhibit. | 0.2 | 250 | 50 |
| 4/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit AAFAF's status report for anticipation of omnibus hearing (1.5); emails to and from client and OMM on comments (.2). | 1.7 | 300 | 510 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for Consul-Tech regarding discussion of preliminary comments as to settlement agreement (.10); phone conference with S. Arizmendi as counsel for Consul-Tech as to the above (.30); phone conference with C. Saavedra of AAFAF as to the above (.20). | 0.6 | 250 | 150 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with certified translator as to exhibit to response to preliminary injunction motion regarding act 176 (.10); email exchanges with M. Pocha of OMM as to the above (.10); email exchange with J. Beiswenger of OMM as to the above (.10); review correct citation for referenced determination in connection with the above (.10); review additional exhibits to Omar Marrero's declaration (.20) and email exchanges with OMM team as to the above (.10); review EXECUTIVE BRANCH DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S MOTION TO REQUEST THE ISSUANCE OF A TEMPORARY RESTRAINING ORDER AND, IN THE ALTERNATIVE, FOR PRELIMINARY INJUNCTIVE RELIEF and the Colomer and Marrero's declarations (1.10). | 1.8 | 250 | 450 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding amended informative motion in anticipation of omnibus hearing (.20); email exchange as to UTIER's preliminary injunction scheduling with OMM (.10). | 0.3 | 250 | 75 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ordered entered in 1st circuit case of 21-1071 directing Pierluisi and AAFAF to file conforming brief and email exchange with A. Covucci as to the above and review tendered brief. | 0.3 | 250 | 75 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 and review Informative Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board for Puerto Rico and Official Committee of Unsecured Creditors in Compliance with Litigation Case Management and Settlement Approval Procedures Order | 0.2 | 250 | 50 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30A.M. AST and review Motion to Inform regarding Transfer of PRIFA BANS Claims; MOTION to inform TRANSFER OF PRIFA BANS CLAIMS | 0.3 | 250 | 75 |
| 4/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze document production made to the monolines today in connection with revenue bond litigation | 1.6 | 225 | 360 |
| 4/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Unión de Trabajadores de La Industria Eléctrica y Riego's First Amended Adversary Complaint and Motion for Preliminary Injuction to Enjoin the Execution of the O&M agreement and email exchange with P. Friedman regarding the same | 0.6 | 225 | 135 |
| 4/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise response to Marcaribe motion to compel (.3); emails to and from Proskauer re same (.2). | 0.5 | 300 | 150 |
| 4/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise for filing motion for leave to file Colomer declaration. | 0.2 | 300 | 60 |
| 4/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing answer to UTIER's third amended complaint. | 0.4 | 300 | 120 |
| 4/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and comments to opposition brief to TRO by speak of house and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 4/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review final version of EXECUTIVE BRANCH DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S MOTION TO REQUEST THE ISSUANCE OF A TEMPORARY RESTRAINING ORDER AND, IN THE ALTERNATIVE, FOR PRELIMINARY INJUNCTIVE RELIEF and all its corresponding exhibits to be filed in adv. proc. 21-00042 and email exchanges with OMM team as to the above (1.40); review and edit motion for leave to file exhibits in Spanish and extension to submit certified translation and review and edit proposed order (.20); email exchanges with OMM team as to the above (.10); coordinate with certified translators as to the above (.20).; email chamber and prime clerk regarding the above (.10). | 2 | 250 | 500 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Defendant the Financial Oversight and Management Board for Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief and review Declaration of Timothy W. Mungovan in Respect of Defendant the Financial Oversight and Management Board for Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief and motion for leave to submit exhibits in Spanish filed in Adv. Proc. 21-00042 | 0.6 | 250 | 150 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order in connection with AAFAF's and FOMB's motion for leave to file in Spanish and requesting extension of time to file certified translations (.10); email exchanges with OMM as to the above (.20); email exchanges with translators as to the above (.30). | 0.6 | 250 | 150 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by Cristine M Ramos Martinez on behalf of Corporacion Publica para la Supervision y Seguro de Cooperativas de Puerto Rico filed in adv. proc. 18-00028. | 0.1 | 250 | 25 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's status report in anticipation of omnibus hearing and email the same to C. Saavedra of AAFAF. | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to intervene filed by New Progressive Party in adv. proc. 21-00042. | 0.3 | 250 | 75 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended MOTION to inform regarding April 28-29, 2021 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-substantive) | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST and review Notice of Appearance and Request for Notice filed by SERGIO A RAMIREZ DE ARELLANO on behalf of SIDLEY AUSTIN LLP and review Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Five Omnibus (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundredth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Three Hundredth Fourth Omnibus Objection (Non-substantive) and review AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review Notice of Withdrawal of Attorney Andrew Jimenez-Cancel filed by ANDREW JIMENEZ CANCEL on behalf of SIDLEY AUSTIN LLP and review Agreed MOTION Baxter Sales respectfully requests that the Court allow it to withdraw its Response and excuse the appearance of the undersigned from the hearing scheduled for April 28, 2021 | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Status Report of Financial Oversight and Management Board in Connection with April 28-29, 2021 Omnibus Hearing | 0.2 | 225 | 45 |
| 4/27/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with Assured's counsel regarding Notice of Subpoena Duces Tecum of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to KPMG LLP for the Production of Documents in connection with HTA revenue bond litigation and review the same | 0.5 | 225 | 112.5 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and review comments from client and OMM to status report (.4); revise and finalize for filing status report (.6). | 1 | 300 | 300 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing opposition brief to the House Speaker's TRO/PI motion. | 0.5 | 300 | 150 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion for leave to file declaration. | 0.2 | 300 | 60 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize status report. | 0.3 | 300 | 90 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of status report from FOMB. | 0.2 | 300 | 60 |
| 4/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16622 Notice of Withdrawal of Attorney filed by SIDLEY AUSTIN LLP and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.1 | 250 | 25 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER granting motion to extend time to file reply brief filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company entered in Case No. 20-1847. | 0.1 | 250 | 25 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion for the Issuance of a Preliminary Injunction Re: [3] Emergency MOTION for the Issuance of a Temporary Restraining Order and for Preliminary Injunctive Relief filed by Rafael Hernandez-Montanez in adv. proc. 21-0042. | 0.2 | 250 | 50 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Millman as counsel to unions regarding Family Affairs Dept. application of ACR order. | 0.1 | 250 | 25 |
| 4/28/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's meet and confer correspondence following up on certain outstanding in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 4/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prepared for omnibus hearing and presenting AAFAF's status report including, among others, reviewing latest data from DOH (.3); DOE (.2); issues with teacher's union (.2); Ankura (.3); COR3 (.3). | 1.3 | 300 | 390 |
| 4/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in omnibus hearing, morning session. | 2.2 | 300 | 660 |
| 4/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in omnibus hearing, afternoon session. | 2 | 300 | 600 |
| 4/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing stipulation on briefing schedule for UTIER's motion in limine. | 0.2 | 300 | 60 |
| 4/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review ORDER DENYING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' [16396] BANKRUPTCY RULE 3013 MOTION AND RELATED [16397] SCHEDULING MOTION. | 0.1 | 250 | 25 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review MOTION to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings | 0.6 | 250 | 150 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review preliminary draft of JOINT STATUS REPORT REGARDING DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS as forwarded by A. Pavel of OMM and email exchanges as to the above (.40); email exchanges with A. Pavel and the revenue bond parties as to changes and additional edits regarding the status report (.40). | 0.8 | 250 | 200 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review GOVERNMENT PARTIES' URGENT MOTION FOR PROTECTIVE ORDER REGARDING SUBPOENAS DUCES TECUM TO GOVERNMENT PARTIES' LAW FIRMS as forwarded by J. Roth of OMM and its exhibits and email exchanges as to final versions and its filing. | 0.6 | 250 | 150 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to revenue bond discovery and inquiries associated with letter and availability to inspect certain documents (.20); email exchanges with bond parties as to the above (.10). | 0.3 | 250 | 75 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF FILING OF JOINT MOTION FOR APPROVAL OF SETTLEMENT AND RELEASE AGREEMENT, DEADLINE TO FILE RESPONSES, AND HEARING DATE as forwarded by A. Betancourt. | 0.1 | 250 | 25 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 04-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |

| Date | | Name | Activity | Description | | | |
|------|------|------|----------|-------------|---|---|---|
| 4/29/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines' counsel, OMelveny team and Proskauer team discussing draft of joint status report in response to the Court's Order dated February 5, 2021 (ECF No. 15809) concerning discovery in the revenue bond adversary proceedings and review multiple versions of the same | 0.4 | 225 | 90 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend second day of omnibus hearings. | 3.4 | 300 | 1020 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joint status report on revenue bond litigation. | 0.3 | 300 | 90 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion for protective order. | 0.5 | 300 | 150 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on discovery on revenue bond litigation and production of documents. | 0.3 | 300 | 90 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit opposition to UTIER's preliminary injunction. | 0.5 | 300 | 150 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing the government parties cross motions on discovery in revenue bond litigation and emails to and from OMM re same. | 0.5 | 300 | 150 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review report of processed claims under Gracia Gracia stipulation as forwarded by the Treasury Department. | 0.1 | 250 | 25 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMBAC's and FGIC's letter as to Depositions in Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Agreed Motion to Extend Briefing Schedule for Ambac's Urgent Motion to Compel and review MOTION By The Financial Oversight And Management Board For Puerto Rico, Acting By And Through The Members Of The Special Claims Committee, And The Official Committee Of Unsecured Creditors To Extend Deadlines Relating To Motion To Establish Procedures For The Approval Of Settlements, And Related Relief | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims , the Three Hundred Fourteenth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims , the Three Hundred Seventeenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Twelfth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Thirteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Sixteenth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Eighteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Nineteenth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Three Hundred Twentieth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Twenty-First Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Third Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Fifth Omnibus Objection (Substantive) | 0.1 | 250 | 25 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Sixth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Seventh Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Twenty-Ninth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Thirty-Second Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Thirtieth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Thirty-First Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 4/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Three Hundred Thirty-Third Omnibus Objection (Substantive) and review MOTION to inform Regarding Revised Proposed Disclosure Statement Scheduling Order | 0.3 | 250 | 75 |
| 4/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of report sent by DOJ on premiums payments. | 0.3 | 300 | 90 |
| 4/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed today and upcoming litigation deadlines sent by OMM. | 0.1 | 300 | 30 |
| 4/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim work stream report prepared by A&M. | 0.2 | 300 | 60 |
| 4/29/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of ██████████████████████████████████ | 0.6 | 225 | 135 |
| 4/8/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with L. Marini and C. Velaz discussing potential translators for revenue litigation deposition | 0.2 | 225 | 45 |
| 4/5/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra, L. Marini and C. Velaz to discuss Consul-Tech Caribe Inc's settlement agreement | 0.5 | 225 | 112.5 |
| 4/6/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin, G. Olivera and L. Torres (PRIFA) to discuss open items in revenue bond litigation discovery | 0.5 | 225 | 112.5 |
| 4/12/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with G. Olivera and C. Velaz discussing logistics with translator in connection with revenue bond litigation deposition | 0.2 | 225 | 45 |
| 4/14/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to discuss logistics with G25 meeting | 0.2 | 225 | 45 |
| 4/16/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with R. Valentin discussing draft of second joint status report of the Commonwealth and Consul-Tech Caribe Inc. | 0.2 | 225 | 45 |
| 4/26/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz, S. Ma and S. Penagaricanos discussing draft of Commonwealth's Response Motion to Compel Compliance with Stipulation [ECF No. 16287] and review multiple versions of the same | 0.6 | 225 | 135 |
| 4/26/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Consul-Tech on settlement. | 0.3 | 300 | 90 |
| 4/1/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, Proskauer team and OMM team discussing 30b6 depositions in revenue bond litigation | 0.1 | 225 | 22.5 |
| 4/8/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss open items in revenue bond litigation discovery | 0.4 | 225 | 90 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/13/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with UCC's counsel, monolines' counsel, OMM team and Proskauer discussing UCC's cross-motion for summary judgment in revenue bond litigation | 0.2 | 225 | 45 |
| 4/13/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing MarCaribe's motion to compel compliance with stipulation | 0.2 | 225 | 45 |
| 4/13/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with M. Gonzalez coordinating logistics for call to discuss meeting with G25 | 0.2 | 225 | 45 |
| 4/18/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel and M. Muniz discussing logistics for L. Santiago's deposition preparation in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 4/20/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with debtors' counsel as to additional changes to settlement agreement. | 0.1 | 250 | 25 |
| 4/21/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Kremer and C. Velaz discussing pro hac vice order | 0.2 | 225 | 45 |
| 4/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with monolines' counsel, OMM team, and Proskauer team discussing draft of status report to be filed in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 4/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera and M. Muniz discussing logistics for deposition prep in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 4/23/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines and OMM team discussing discovery disputes in revenue bond litigation | 0.2 | 225 | 45 |
| 4/29/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with A. Pavel, C. Velaz and L. Marini discussing issue with PRIFA's 1988 bound volume | 0.2 | 225 | 45 |
| 4/23/2021 | P104-4 | Luis Marini | A108 Communicate (other external) | Emails to and from ConsulTech on settlement. | 0.2 | 300 | 60 |
| 4/23/2021 | P104-4 | Luis Marini | A108 Communicate (other external) | Revise and finalize for filing informative motion for omnibus hearing and on COFINA hearing. | 0.3 | 300 | 90 |
| 4/28/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to omnibus hearing. | 2.2 | 250 | 550 |
| 4/23/2021 | P104-4 | Judith Vargas | A110 Manage data/files | Gathering of letters from Treasury Department (Hacienda) | 1 | 135 | 135 |
| 4/28/2021 | P104-4 | Judith Vargas | A110 Manage data/files | Translation of Sentence and exhibits. | 6.5 | 135 | 877.5 |

| Date | Code | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2021 | P104-9 | Ivan Garau | A103 Draft/revise | Continue drafting Non-Disclosure Agreement for upcoming meetings between the Governor, AAFAF, FOMB, COSSEC and cooperatives to discuss COSSEC's fiscal plan and adequate funding plan | 3.9 | 225 | 877.5 |
| 4/27/2021 | P104-9 | Carolina Velaz | A104 Review/analyze | Review docket for Adversary Proceeding #: 18-00028-LTS and edit summary of allegations and complaint as prepared by F. Rosado and requested by R. Valentin of AAFAF. | 0.3 | 250 | 75 |
| 4/12/2021 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchange with M. Gonzalez and L. Marini, regarding COSSEC's fiscal plan and notice of violation, and review and analyze the same | 2.1 | 225 | 472.5 |
| 4/19/2021 | P104-9 | Ivan Garau | A106 Communicate (with client) | Call and correspondence exchange with Manuel Gonzalez to discuss meeting with G25 | 0.3 | 225 | 67.5 |
| 4/23/2021 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges and call with M. Gonzalez discussing meeting between AAFAF and Coops to discuss COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 4/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with A. Covucci of O'Melveny regarding forthcoming filing of answer to Utier's Third Amended Complaint | 0.3 | 225 | 67.5 |
| 4/7/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with J. Roth of O'Melveny regarding forthcoming filing of Urgent Joint Motion to Modify Discovery Schedule in PRIFA, CCDA, And HTA Revenue Bond Adversary Proceedings | 0.3 | 225 | 67.5 |
| 4/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with J. Roth of O'Melveny regarding filing of Government Parties' Urgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties' Law Firms to be filed in Adversary Proceedings No. 20-0003 and 20-0005 | 0.2 | 225 | 45 |
| **Total** | | | | | **208.80** | | **$ 49,879.00** |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with I. Stafford and C. Velaz discussing MarCaribe's motion to compel compliance with stipulation | 0.2 | 225 | 45 |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Marcaribe's motion to compel compliance with stipulation, relevant orders, and supporting documents, in preparation to draft contested motion for extension of | 0.8 | 225 | 180 |
| 4/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz and S. Penagaricano discussing draft of Unconsented motion for extension of deadlines in connection with MarCaribe's motion to compel, and notify filing to | 0.3 | 225 | 67.5 |
| 4/4/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze MarCaribe's motion to compel compliance with stipulation and supporting documents and email exchange with P. Friedman, C. Saavedra, L. Marini and C. Velaz | 0.4 | 225 | 90 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FQHC Counter-Proposal as forwarded by M. Di Conza of OMM and received from the MedCenters (.30); email exchanges with S. Penagaricano of the DOJ as to lift stay notice of Ismael Rivera Grau; Lourdes Morales, et al. v ELA (.20); email exchanges with W. Burgos of the DOJ as to Francisco Pizarro Meléndez stipulation (.20). | 0.7 | 250 | 175 |
| 4/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and DOJ as to Marcaribe's motion to compel compliance with stipulation. | 0.1 | 250 | 25 |
| 4/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to various pending lift stay notices (Vazquez Quintana) (.10); email exchanges with DOJ as to Marcaribe's motion to compel (.30); email exchanges with DOJ as to | 0.8 | 250 | 200 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposal by DOJ and responses in connection with negotiating Israel Santiago stay stipulation. | 0.3 | 250 | 75 |
| 4/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding response to Marcaribe's motion to compel (.10); email exchanges with Proskauer team regarding modifications for which PBA wants to | 0.3 | 250 | 75 |
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to various pending lift stay notices and proposed modifications and/or rejections. | 0.3 | 250 | 75 |
| 4/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to settlement offer to resolve Marcaribe's motion to compel (.20); review draft stipulation as to Vazquez Quintana lift stay notice and movant's response (.20). | 0.4 | 250 | 100 |
| 4/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices including Vazquez Quintana matter and his filing before the Court. | 0.3 | 250 | 75 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges DOJ regarding various pending lift stay notices. | 0.3 | 250 | 75 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding lift stay notices of Lift of Stay Notice RE: Ismael Rivera Grau; Lourdes Morales, et al. v ELA, et al. KDP2017-0913 (.10); review and edit stay stipulation regarding Francisco Pizarro case (.30); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with DOJ as to the above (.10); email exchange and provide comments as to Israel Lugo lift stay notice (.10); review and edit stay stipulation with Enrique Vazquez Quintana (.40); email exchanges with S. Ma as to the above (.10); email exchange with DOJ as to the above (.10). | 1.3 | 250 | 325 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOJ's response to Marcaribe's motion to compel. | 0.1 | 250 | 25 |
| 4/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Marcaribe's response to attempt to settle motion to compel (.30); review Court of Appeals' determination as to the above (.20). | 0.5 | 250 | 125 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Marcaribe's motion to compel (.20) email exchanges with DOJ as to other pending lift stay notices (.20); review and edit Israel Santiago stipulation (.30); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with W. Burgos of the DOJ as to the above (.10). | 1.1 | 250 | 275 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to extension request to respond to Marcaribe's motion to compel (.20); email exchanges with DOJ as to the above and multiple follow ups with movant (.30); review and edit extension motion (.10); email exchanges with both Proskauer and DOJ as to the above (.10). | 0.7 | 250 | 175 |
| 4/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Chardon Dubs Motion and efforts to resolve the same (.20); email exchanges with Proskauer team as to the above (.10); preliminary review of preliminary draft of response prepared by the DOJ to address Marcaribe's motion to compel pursuant to identifying additional arguments to be developed (.40). | 0.7 | 250 | 175 |
| 4/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit response to motion to compel filed by Marcaribe (.80); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano of the DOJ as to | 1.4 | 250 | 350 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email regarding reconsideration of lift stay notice forwarded by counsel to movants in Beltrán-Cintron, Francisco et als v Family Department et. als, Abraham-Giménez, Jorge L. et als v. DTOP et als, and Acevedo-Arocho, Prudencio et als v Dept of Treasury,et. als | 0.3 | 250 | 75 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOJ with reconsideration request as to lift stay submitted my movant's counsel in Beltran-Cintron, Francisco et als v Family Department et. als and others | 0.1 | 250 | 25 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between L. Stafford of FOMB and R. Valentin of AAFAF regarding communication from counsel for Beltran-Cintron, Francisco et als v Family Department et. als and others | 0.1 | 250 | 25 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and DOJ regarding certain lift stay matters requests in Beltran Cintron cases and others and email exchanges with L. Stafford of Proskauer as to the above. | 0.2 | 250 | 50 |
| **Total** | | | | | **11.70** | | **$ 2,882.50** |
| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM for February approved, create tables per task for each and activity code, calculate figures for each attorney for each separate entity to be distributed- CW (including | 7.6 | 195 | 1482 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review for redaction and redact tables per task code for CW, ERS, HTA, and COFINA. (2.1) | 2.1 | 195 | 409.5 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for February to include in circulation email. | 0.3 | 195 | 58.5 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize letters for CW, COFINA, ERS, HTA and communicate with all professionals for objection period. | 0.5 | 195 | 97.5 |
| 4/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of McKinsey fee statement. | 0.1 | 300 | 30 |
| **Total** | | | | | **10.60** | | **$ 2,077.50** |

| | | | FEE/EMPLOYMENT OBJECTIONS | | | |
|---|---|---|---|---|---|---|
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for February PREPA (.20), COFINA (.20), HTA (.20), PBA (.20) ERS (.20), and CW (.20). | 1.2 | 195 | 234 |
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for LSE (.20) Calculate payments- monthly and quarterly (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Marchand (.20) Calculate payments- monthly and quarterly (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Phoenix (.20) Calculate payments- monthly and quarterly (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Segal (.20) Calculate payments- monthly and quarterly (.50) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 4/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee examiner holdback reduction for Andrew Wolfe (.20) Calculate payments- monthly and quarterly (.40) Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 4/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review motions filed by Debtors: Motion for post-confirmation modification of chapter 13 plan (.20), amended expense schedule (.20), and Response to Trustee's Unfavorable | 0.6 | 195 | 117 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee application received from Brown & Rudnick for ERS (.20), HTA (.20), PREPA (.20), and CW (.20) | 0.8 | 195 | 156 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding A&S Legal- review detail received (.30) Communicate with A&S regarding discrepancy. (.20) | 0.5 | 195 | 97.5 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for February (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding credit for Bennazar for holdback (.20) communicate with Bennazar for detail (.100 | 0.3 | 195 | 58.5 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi regarding pending payment and holdback payment (.20) Communicate with Hacienda- request detail and status on pending payment (.30) | 0.4 | 195 | 78 |
| 4/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received form Ernest Jaramillo (and respond) and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 4/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee Examiner detail for Bennazar received (.30) communicate with Hacienda. (.10) | 0.4 | 195 | 78 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review calculations and variations with J&B holdback received from Hacienda (.70). Inform as to next step (.20) and notify J&B (.10) | 1 | 195 | 195 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding J&B holdback and respond. (.40)- cents difference (amend letter). | 0.4 | 195 | 78 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statements received for October: CW (.20), PREPA (.20) and HTA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statements received for November: CW (.20), PREPA (.20) and HTA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statements received for December: CW (.20), PREPA (.20) and HTA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statements received for January 2021: CW (.20), PREPA (.20) and HTA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda's detail for payment for Berkeley requested from February through May 2020 (.70) and communicate with Meagan H. (.20) | 0.9 | 195 | 175.5 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received for EY December (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication and calculation from Hacienda for Phoenix and report back- amend letter four cents difference. | 0.8 | 195 | 156 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese holdback and calculation (.30). Review all calculations and fee statements per month from February through August 2020 (7 months) (1.40), recalculate monthly payments for all and communicate breakdown with Hacienda (2.1) and communicate all with Hacienda- per agency- fee examiner figures are accurate per fee statements (.60) | 4.4 | 195 | 858 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ankura for February Title III (.2); Restructuring Non-Title III (.20) and Implementation (.20) | 0.6 | 195 | 117 |
| 4/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from CST, respond (.20) and communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 4/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding pending payments and holdback payments (.30) and respond (.10) | 0.4 | 195 | 78 |
| 4/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued follow up from Ernest Jaramillo- respond (.30) communicate with Hacienda follow up email and his contact information. (.20) | 0.5 | 195 | 97.5 |
| 4/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda regarding COFINA order and approval of 100% v 90%- (.20) re-send order indicating 100% or payment. (.10) | 0.3 | 195 | 58.5 |
| 4/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review order approving final plan for COFINA and indicating that all post effective fees would be paid without court approval and re-send to Hacienda- record needed for recent payments, | 0.3 | 195 | 58.5 |
| 4/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement received for Datasite Services (Jan 25th, 2021  Feb 24th, 2021) (.20) | 0.2 | 195 | 39 |
| 4/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Ankura/Hacienda regarding holdback and detail. (.40) | 0.4 | 195 | 78 |
| 4/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further communication from Hacienda regarding holdback (detail requested) for J&B, Phoenix and Genovese. (.80) communicate with certain professionals and request data. (.30) | 1.1 | 195 | 214.5 |
| 4/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review February fee statement received from Brattle and schedule for payment (.20) | 0.2 | 195 | 39 |
| 4/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST received for February for: CW (.20), HTA (.20), ERS (.20), PREPA (.20) | 0.8 | 195 | 156 |
| 4/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication from Ernest Jaramillo regarding status of payment and his communications with Hacienda. (.30) Communicate with hacienda- follow up. (.20) | 0.5 | 195 | 97.5 |
| 4/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee statement received from Ileana Cardona for March for: CW (.20) and PREPA (.20) and schedule for payment | 0.4 | 195 | 78 |
| 4/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from OMM regarding pending COFINA payment and communicate with AAFAF (.20) | 0.2 | 195 | 39 |
| 4/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement for  Datasite Services (Jan 25th, 2021  Feb 24th, 2021) (.2) | 0.2 | 195 | 39 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email requesting payment detail from Citi and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings February fee statement (.20) and cover letter (.20) and schedule for payment. | 0.4 | 195 | 78 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from EPIQ regarding invoices and withholding. (.3) request no objection letters (.10) Chain emails regarding KK and PREPA fees (.70) | 1.1 | 195 | 214.5 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statements received for ERS (.20) and sworn statement (.20) | 0.4 | 195 | 78 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statements received for CW- 44th statement (.20) and sworn statement (.20) | 0.4 | 195 | 78 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statement for: CW (.20), Creditors' committee (.20) and Fee Examiner (.20), detailed expense spreadsheets for each (.60), and sworn statement (.20) | 1.4 | 195 | 273 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for March for HTA (.(20) and ERS (.20) | 0.4 | 195 | 78 |
| 4/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Proskauer and calculate payment for: CW, HTA, ERS, PBA, and PREPA. (.8) draft payment letter and send to Hacienda for payment (.30)  Review no objection and payment request letter from Proskauer for COFINA (.20) Calculate payment, draft payment letter for Proskauer COFINA and send to Hacienda for payment (.30) | 1.6 | 195 | 312 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review time detail received from hacienda for Citi Payments from sept 2019-July 2020. (.80) and communicate with Citi. (.10) | 0.9 | 195 | 175.5 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received for holdback by Hacienda (.10) communicate with Citi. (.10) | 0.4 | 195 | 78 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from EPIQ for HTA and ERS dating back from 2017 with detailed fees/expenses. (.90). Communicate back as fees up until June 2020 for HTA and ERS have been | 1.3 | 195 | 253.5 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review third interim fee app received from McKinsey (oct-jan) PREPA (.20), CW (.20), HTA (.20) | 0.6 | 195 | 117 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for EPIQ JULY HTA and ERS (.30) Calculate payment for each, draft payment letter and send to Hacienda for payment (.50); Review no objection for EPIQ AUGUST HTA | 1.5 | 195 | 292.5 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for EPIQ SEPTEMBER HTA and ERS (.30) Calculate payment for each, draft payment letter and send to Hacienda for payment (.50); Review no objection for EPIQ | 1.5 | 195 | 292.5 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for EPIQ NOVEMBER HTA and ERS (.30) Calculate payment for each, draft payment letter and send to Hacienda for payment (.50); Review no objection for EPIQ | 1.5 | 195 | 292.5 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for EPIQ JANUARY 2021 HTA and ERS (.30) Calculate payment for each, draft payment letter and send to Hacienda for payment (.50); Review no objection for EPIQ FEBRUARY 2021 HTA and ERS (.30) Calculate payment for each, draft payment letter and send to Hacienda for payment (.40) | 1.5 | 195 | 292.5 |
| 4/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Proskauer COFINA February payment and respond (.30) | 0.3 | 195 | 58.5 |
| 4/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review breakdown received from CST for holdback (.30) communicate with Hacienda and follow up (.20) | 0.5 | 195 | 97.5 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda for detail received for EPIQ's LTD payments. (.30) and communicate with EPIQ (.10) | 0.4 | 195 | 78 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo Cooper. (.20) review no objection received from Zolfo Cooper (.20) Review tax declaration received for time period (.2) Calculate payment, draft | 0.9 | 195 | 175.5 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding DiCicco and decimal change for holdback payment (.20) Request reason for change (.10) amend letter per decimal change and communicate | 0.6 | 195 | 117 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Ileana Cardona and decimal change for holdback payment (.20) Request reason for discrepancy between their figures and the fee examiner | 1 | 195 | 195 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle and communicate. | 0.3 | 195 | 58.5 |
| 4/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review US birthrate invoice (.3), sworn declaration (.20), and detailed hourly billing (.30)  for Lyman Stone for July 2020 to Feb 2021. | 0.8 | 195 | 156 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee App for Estrella per month from May-Aug (.40) Calculate payment, reduce fee examiner reductions, draft letter and send to Hacienda for payment (.70) | 1.1 | 195 | 214.5 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese detail and report back | 0.2 | 195 | 39 |
| 4/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Paul Hastings Feb fees. (.20) review fee statements and calculate payment for CW, PREPA and ERS (.30) Draft payment letter and send to Hacienda for | 0.8 | 195 | 156 |
| 4/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown & Rudnick's status regarding tax waiver and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 4/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST status of holdback received. | 0.1 | 195 | 19.5 |
| 4/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for February (.20) Calculate payment for CW, HTA, ERS, and PREPA, draft payment letter and send to Hacienda for payment (.70) | 0.9 | 195 | 175.5 |
| 4/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona for March for: CW and PREPA (.20) as well as detailed email explanation (.10)  and declarations for each (.20). Calculate payment for each, | 1.2 | 195 | 234 |
| 4/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received of J&B's deductions for holdback and respond- inquire regarding method used. (.70) | 0.7 | 195 | 136.5 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding O&B holdback (.20) and communicate with O&B (.10) | 0.3 | 195 | 58.5 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received form Ernest Jaramillo and communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from OMM for: CW (.20), HTA (.20), ERS (.20) for December and CW (.20), HTA (.20), ERS (.20) for November. | 1.2 | 195 | 234 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Jeff Chubback regarding Citi pending PREPA payment (sent in Feb). (.20) Follow up with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review March fee statement for Segal and schedule for payment (.20) | 0.2 | 195 | 39 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review March fee statement for J&B and schedule for payment (.20) | 0.2 | 195 | 39 |
| 4/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review February fee statement for Marchand and schedule for payment (.20) | 0.2 | 195 | 39 |
| 4/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Bank of NY Mellon from February 2019 through September 2020- (2.8) Review letter received from COFINA for payment (.20), review court order (.20) call from Hacienda and review MEMO from OMM (.30) (.20) Calculate payment draft payment letter and send to Hacienda for payment (.80) | 4.5 | 195 | 877.5 |
| 4/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk for March invoices (.20) which were received yesterday. Follow up on Feb no objection (.10) | 0.1 | 195 | 19.5 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda to discuss Citi pending payments and PREPA. | 0.2 | 195 | 39 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding Deloitte. | 0.2 | 195 | 39 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Jaramillo regarding partial payment and send to Hacienda. | 0.3 | 195 | 58.5 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O'Melveny's March fee statement for PREPA | 0.2 | 195 | 39 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for February Primeclerk (.20), review time detail per fee statement (.40), review one sworn statement (.20), calculate payment, draft payment letter and send to | 1.2 | 195 | 234 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for March Primeclerk for CW, Creditors' Comm and Fee Examiner fee statements (.60). Review detailed spreadsheets for each (.60), review sworn statements (.20), | 1.9 | 195 | 370.5 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda details received for Deloitte (.20) communicate with Roland Young (.10) | 0.3 | 195 | 58.5 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Hacienda regarding Citi (.20) communicate with Citi (.10) Review response and request for meeting (.20) communicate with Hacienda to coordinate meeting (.20) | 0.7 | 195 | 136.5 |
| 4/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY January Fee statement received (.20) | 0.2 | 195 | 39 |
| 4/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Luis Davila from DLA to discuss holdback. (.2) Follow up with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 4/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Ashenfelter & Ashmore, LLP from Oct through January 2021 for PREPA/UTIER and CW. (.60) | 0.6 | 195 | 117 |
| 4/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY Jan fee statement (.20) and application. (.20) | 0.4 | 195 | 78 |
| 4/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with DLA and communicate with AAFAF (holdback). (.30) | 0.3 | 195 | 58.5 |
| 4/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding Andrew Wolfe from Hacienda and respond back (.30) | 0.3 | 195 | 58.5 |
| 4/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from McKinsey and communicate with Hacienda (.30) review detail received and communicate with McKinsey (.70) | 1 | 195 | 195 |
| 4/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Estrella (.20) Amend payment accordingly and re-send. (.70) | 0.7 | 195 | 136.5 |
| 4/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Drat payment letter for Sept-Dec Andrew Wolfe (.30) review tax declarations per period (.40) and time and expense details (.40). Communicate with Hacienda. (.10) | 1.2 | 195 | 234 |
| 4/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Nixon Peabody for January (.20), February (.20), and March (.20) | 0.6 | 195 | 117 |
| **Total** | | | | | **69.80** | | **$ 13,611.00** |

| | | | **OTHER CONTESTED MATTERS** | | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATE TO RESPOND TO PLAINTIFF'S COMPLAINT to be filed in 21-0026 as forwarded by P. Friedman and | 0.3 | 250 | 75 |
| 4/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Status Report of Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management board for Puerto Rico in adv. proc. 19-0003 and review | 0.1 | 250 | 25 |
| 4/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding efforts to resolve Chardon Dubs inquiries. | 0.1 | 250 | 25 |
| 4/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding circulating joint status report. | 0.1 | 250 | 25 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech as to joint status report and settlement agreement (.30); email exchanges with L. Stafford of Proskauer as to the above (.10); email exchanges | 0.6 | 250 | 150 |
| 4/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft SUPPLEMENTAL BRIEF PURSUANT TO THE COURT'S ORDER [ECF NO. 46] AND IN SUPPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO DISMISS FIRST AMENDED COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(B)(1) AND 12(B)(6) as forwarded by G. Olivera of OMM in connection with Case No. 20-124. | 0.3 | 250 | 75 |
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL BRIEF PURSUANT TO THE COURT'S ORDER [ECF NO. 46] AND IN SUPPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO DISMISS FIRST AMENDED COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(B)(1) AND 12(B)(6) and email exchanges with G. Olivera of OMM as to the above. | 0.4 | 250 | 100 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellees Commonwealth of Puerto Rico, FOMB and Puerto Rico Highways and Transportation Authority filed in case no. 20-1847. | 0.3 | 250 | 75 |
| 4/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to communication with Chardon Dubs and efforts to resolve inquiries posed in motion filed by him in Court (.20); email exchanges with Proskauer teams as to | 0.3 | 250 | 75 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file reply brief filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial | 0.1 | 250 | 25 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Oversight Board's Response to Plaintiff's Supplemental Brief, Pursuant to the Court's April 13, 2021 Order, and in Further Support of its Motion to Dismiss filed in adv. proc. 20-00124. | 0.2 | 250 | 50 |
| 4/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RDER DENYING [22] MOTION FOR LEAVE TO INTERVENE FILED BY THE NEW PROGRESSIVE PARTY AND THE ELECTORAL COMMISSIONER OF THE NEW PROGRESSIVE PARTY in adv. | 0.1 | 250 | 25 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF (C. Saavedra and R. Valentin) in connection with certified translations of certain exhibits in Hernandez Montanez v. Pierluisi Urrutia et als 21-0042 (.10); email exchanges with certified translators as to the above (.10); email exchanges with OMM team as to unofficial translations (.20); review and edit unofficial translations of exhibits (.30); review and edit motion submitting unofficial translations (.20); email exchanges with OMM team as to the above (.20). | 1.1 | 250 | 275 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha and exchange with OMM team as to motion listing exhibits in anticipation of hearing on TRO in Case No. 21-00042 (.40); review draft of informative motion and | 0.8 | 250 | 200 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Informative Motion Submitting Certified Translations in Compliance with the Court's April 27, 2021 Order in Case No. 21-0042. | 0.2 | 250 | 50 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative motion of the Financial Oversight and Management Board for Puerto Rico regarding Exhibits in Connection with the April 29, 2021 Hearing on Plaintiff's Motion for | 0.2 | 250 | 50 |
| 4/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to reply brief filed by plaintiff in adv. proc. 21-0042 and email exchanges with OMM as to the above. | 0.2 | 250 | 50 |
| 4/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER OF REFERENCE to Magistrate Judge Judith Dein and review ORDER DENYING [3] Emergency MOTION for the Issuance of a Temporary Restraining Order and for Preliminary Injunctive Relief filed by Rafael Hernandez-Montanez in Adv. Proc. 21-0042. | 0.1 | 250 | 25 |
| **Total** | | | | | **5.50** | | **$ 1,375.00** |
| | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 4/5/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Consul-tech's invoices, certifications of work performed and draft of settlement agreement in preparation for call with AAFAF to discuss the same | 1.1 | 225 | 247.5 |
| 4/12/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant documents and invoices, further drafting of Commonwealth's settlement agreement with Consul-Tech Caribe Inc, and prepare excel with invoice allocation | 4.1 | 225 | 922.5 |
| 4/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including draft settlement agreement, in preparation to draft consul-tech's joint status report | 0.6 | 225 | 135 |
| 4/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to Consul-Tech's second joint status report and email exchange with L Stafford and C. Velaz regarding the same, and finalize and file the same | 1.8 | 225 | 405 |
| **Total** | | | | | **7.60** | | **$ 1,710.00** |
| | | | **PUBLIC BUILDING AUTHORITY** | | | | |
| 4/5/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to PBA removal actions. | 0.2 | 250 | 50 |
| 4/8/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer as to PBA removal deadline (.30); review previous communications with PBA regarding this matter and available information pursuant to determining what needs to be updated (.50); and email exchanges with L. Bengoa of PBA as to the above (.40); review latest information provided by L. Bengoa as to the above (.30). | 1.5 | 250 | 375 |
| 4/12/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding deadline to remove PBA pending litigations | 0.2 | 250 | 50 |
| 4/13/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review litigation tables as forwarded by L. Bengoa in connection with inquiry as to removal of actions in PBA case (.50); email exchanges with J. Esses as to the above (.20); | 0.7 | 250 | 175 |
| 4/14/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to charts prepare by PBA as to pending litigations and arbitrations. | 0.2 | 250 | 50 |
| 4/15/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding litigation report to make determination as to removal of PBA litigations. | 0.2 | 250 | 50 |
| 4/16/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with E. Ortiz of PBA regarding certain litigations for which the stay will be modified. | 0.3 | 250 | 75 |
| 4/20/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from L. Bengoa of PBA in connection with agreement between PBA and Triple S (.10); review PBA docket and limited objections to said agreement and summarize email to L. | 0.6 | 250 | 150 |
| 4/26/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Review order approving settlement between PBA and Triple S (.10); email exchange with L. Bengoa of PBA as to the above (.10); and email exchange with C. Saavedra of AAFAF as to the | 0.5 | 250 | 125 |
| 4/26/2021 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of order approving settlement with Triple S and emails to and from PBA. | 0.2 | 300 | 60 |
| 4/5/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer regarding stay modification stipulations to be executed by PBA with other parties including HTA (.20); email exchanges with E. Ortiz and L. Bengoa of PBA as to the above (.40); review documents forwarded by PBA as to the above (.10). | 0.7 | 250 | 175 |
| **Total** | | | | | **5.30** | | **$ 1,335.00** |
| | | | **PREPA** | | | | |
| 4/1/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Tenth Interim Fee Period From June 1, 2020 through September 30, 2020 and review respective notice. | 0.3 | 250 | 75 |
| 4/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND [PROPOSED] ORDER IN CONNECTION WITH DISCOVERY REGARDING GOVERNMENT PARTIES' MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT and email exchanges with A. Pavel of OMM. | 0.4 | 250 | 100 |
| 4/6/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC and its corresponding notice of hearing and review filed STIPULATION and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period under Supplemental | 0.4 | 250 | 100 |
| 4/7/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Corrected Stipulation and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period under Supplemental Agreement and the T&D Contract Re: 2430 STIPULATION and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period under Supplemental Agreement | 0.2 | 250 | 50 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING | 0.4 | 250 | 100 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims for Amounts to be Paid to LUMA Energy by PREPA | 0.1 | 250 | 25 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING | 0.5 | 250 | 125 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Cobra's Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under | 0.1 | 250 | 25 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to | 0.3 | 250 | 75 |
| 4/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC TO ADJOURN COBRA ACQUISITIONS LLC'S MOTION TO LIFT THE STAY ORDER as forwarded by M. Di | 0.3 | 250 | 75 |
| 4/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order (A) | 0.1 | 250 | 25 |
| 4/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA TO PREPA'S OMNIBUS MOTION FOR ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 4/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2443 JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC TO ADJOURN COBRA ACQUISITIONS LLC'S 2428 MOTION TO LIFT THE STAY ORDER | 0.1 | 250 | 25 |

| Date | Code | Name | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Re: 2296 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.2 | 250 | 50 |
| 4/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Third Interim Fee Application of Mckinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Electric Power Authority (PREPA) for the Period from October 1, 2020 through January 31, 2021 | 0.3 | 250 | 75 |
| 4/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION OF PLAINTIFF AND DEFENDANTS CONCERNING THIRD AMENDED COMPLAINT'S REPLEADING OF PREVIOUSLY DISMISSED CLAIMS as forwarded by A. Pavel of OMM and | 0.3 | 250 | 75 |
| 4/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.1 | 250 | 25 |
| 4/20/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2449 URGENT CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES REGARDING 2881 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM and review Notice of Withdrawal of Attorney Alberto J. E. Aneses filed by JUAN J. CASILLAS on behalf of Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico | 0.1 | 250 | 25 |
| 4/20/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Adversary case 21-00041. 72 (Injunctive relief - other): Complaint by UTIER, et als. against PEDRO PIERLUISI-URRUTIA, COMMONWEALTH OF PUERTO RICO, et als. | 0.9 | 250 | 225 |
| 4/20/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus reply to Oppositions to the Government Parties' Motion for order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period under Supplemental Agreement and the T&D Contract | 0.1 | 250 | 25 |
| 4/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS REPLY IN SUPPORT OF GOVERNMENT PARTIES' MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND T&D CONTRACT as forwarded by M. Di Conza and email exchanges as to the above with OMM and AAFAF (.60); review final version of reply before its filing (.20). | 0.8 | 250 | 200 |
| 4/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2455 URGENT CONSENSUAL MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS TO THE GOVERNMENT PARTIES' MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING THE INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT. | 0.1 | 250 | 25 |
| 4/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by | 0.3 | 250 | 75 |
| 4/22/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearances at the April 28-29, 2021 Omnibus Hearing filed by M Solar Generating LLC, YFN Yabucoa Solar, LLC and review MOTION to inform APPEARANCE OF | 0.1 | 250 | 25 |
| 4/24/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review of preliminary draft of answer to UTIER's Third Amended Complaint as forwarded by A. Covucci of OMM | 0.9 | 250 | 225 |
| 4/25/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Draft email to A. Covucci of OMM regarding response to amended complaint in connection with adv. proc. 17-229. | 0.1 | 250 | 25 |
| 4/26/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review answer to third amended complaint in Adv. Proc. 17-0229 as forwarded by A. Covucci from OMM and provide comments to the same (.90); email exchanges with A. Pavel of OMM and DOJ as to the above (.10) review edits on final version (.20); and email exchanges in connection with filing of memorandum by Proskauer and revised version (.30). | 1.5 | 250 | 375 |
| 4/27/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE TENTH INTERIM (JUNE 1, 2020-SEPTEMBER 30, 2020) AND PRIOR COMPENSATION PERIODS and review Notice of Withdrawal of Attorney Greg M. Mashberg filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY | 0.1 | 250 | 25 |
| 4/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2466 Notice of Withdrawal of Attorney filed by PUERTO RICO ELECTRIC POWER AUTHORITY, by and through the Financial Oversight and Management Board for | 0.1 | 250 | 25 |
| 4/29/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review M. Pocha of OMM as to opposition to UTIER's preliminary injunction and review arguments in Adv. Proc. No. 21-00041 | 0.3 | 250 | 75 |
| 4/30/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review THIRTEENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.2 | 250 | 50 |
| 4/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review stipulation for the briefing schedule on UTIER's motions in limine in adv proc. 17-229 and email exchanges with A. Covucci of OMM as to the above (.20); review version with additional edits before its filing (.10). | 0.3 | 250 | 75 |
| | | | | | 10.10 | | $ 2,525.00 |
| | | | **Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney** | | | | |
| 4/6/2021 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including recent pleadings and order, CEBDI resolution approving transaction and DOJ's correspondence in preparation for tomorrow's hearing | 2.5 | 225 | 562.5 |
| 4/7/2021 | P104-21 | Ivan Garau | A103 Draft/revise | Review relevant orders and pleadings and draft motion in compliance with order to request entry of order excusing AAFAF from further proceedings | 1.4 | 225 | 315 |
| 4/19/2021 | P104-21 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz discussing draft of motion in compliance with order, further edits and finalize the same, and coordinate filing in Court of First Instance of Aguadilla | 0.9 | 225 | 202.5 |
| 4/5/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review email from counsel to the Dept of Sports and Recreation in connection with appearance in case | 0.1 | 250 | 25 |
| 4/12/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review order of the new counsel of the DOJ assuming legal representation in case. | 0.1 | 250 | 25 |
| 4/12/2021 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze motion requesting consigned funds balance and email exchange with C. Velaz regarding the same | 0.2 | 225 | 45 |
| 4/19/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review and edit special appearance regarding compliance with order and request for withdrawal in case. | 0.2 | 250 | 50 |
| 4/19/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review email from DOJ in connection with case and resolving regarding recordation and segregation of lots of land. | 0.1 | 250 | 25 |
| 4/5/2021 | P104-21 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with C. Velaz discussing upcoming status conference | 0.2 | 225 | 45 |
| 4/7/2021 | P104-21 | Ivan Garau | A109 Appear for/attend | Appear at hearing | 1.4 | 225 | 315 |
| **Total** | | | | | 7.10 | | $ 1,610.00 |
| | | | **Centro de Periodismo Investigativo, Inc.** | | | | |
| 4/8/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Continue preparations of the motion for reconsideration to be filed in the Court of Appeals of its Judgment. | 2.1 | 300 | 630 |
| 4/11/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further preparations to the draft motion for reconsideration. Analyze and review the Court of Appeals' Judgment and opposing brief by the CPI as part of the draft. | 2.9 | 300 | 870 |
| 4/12/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the appeal brief to be filed before the Supreme Court. | 9.4 | 215 | 2021 |
| 4/12/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further preparations and revisions to the draft motion for reconsideration. | 2.5 | 300 | 750 |
| 4/13/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Final review, edit and file of the motion for reconsideration of the Court of Appeal's judgment. | 1.6 | 300 | 480 |
| 4/14/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Continued drafting the appeal brief to be filed in the Supreme Court. | 4.5 | 215 | 967.5 |
| 4/27/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted the motion for aid of jurisdiction to be filed before the Supreme Court of Puerto Rico. | 3.5 | 215 | 752.5 |
| 4/6/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Legal analysis of the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.1 | 215 | 236.5 |
| 4/9/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 | 300 | 570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Commence drafting of motion for reconsideration of Judgment from Court of Appeals. | 2.2 | 300 | 660 |
| 4/14/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review notification by Court of Appeals on the filed motion for reconsideration. | 0.2 | 300 | 60 |
| 4/20/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed an email from the client, H. Martinez, regarding the status of the appeal. | 0.1 | 215 | 21.5 |
| 4/21/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Commence analysis and review of the draft certiorari petition to be filed in the Puerto Rico Supreme Court in light of Court of Appeals potential denial the motion for reconsideration. | 1.3 | 300 | 390 |
| 4/29/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Case analysis with ███████████████████. | 0.2 | 215 | 43 |
| 4/13/2021 | P104-23 | Mauricio O. Muniz | A107 Communicate (other | Exchange various communications with Fernando Figueroa, PR Attorney General, regarding today's filing of the motion for reconsideration and related issues. | 0.3 | 300 | 90 |
| 4/1/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Telephone call from Fernando Figueroa, PR Attorney General, related to the judgment from the Court of Appeals and strategy. | 0.3 | 300 | 90 |
| 4/5/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Telephone call from Fernando Figueroa, PR Attorney General, regarding the potential of a motion for reconsideration on behalf of the PR Government. | 0.2 | 300 | 60 |
| **Total** | | | | | **34.30** | | **$  8,692.00** |
| **Public Corporation for the Supervision of Puerto Rico Cooperatives** | | | | | | | |
| 4/25/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Commence drafting Non-Disclosure Agreement for upcoming meetings between  the Governor, AAFAF, FOMB, COSSEC and cooperatives to discuss COSSEC's fiscal plan and adequate funding | 2.4 | 225 | 540 |
| 4/27/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Email exchanges with FOMB's counsel discussing NDA and further edits to the same to address FOMB's concerns | 0.8 | 225 | 180 |
| 4/28/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Email exchange's with L. Marini and FOMB's counsel discussing draft of NDA and further edits to the same | 1.3 | 225 | 292.5 |
| 4/28/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Call and email exchanges with M. Gonzalez discussing draft of NDA | 0.3 | 225 | 67.5 |
| 4/14/2021 | P104-25 | Luis Marini | A104 Review/analyze | Meeting with client to discuss committee and efforts to resolve issues with COOPs. | 0.3 | 300 | 90 |
| 4/26/2021 | P104-25 | Luis Marini | A104 Review/analyze | Revise, edit and finalize NDA for communications with coops and FOMB. | 0.5 | 300 | 150 |
| 4/27/2021 | P104-25 | Luis Marini | A104 Review/analyze | Analysis of comments made by FOMB's counsel to NDA (.3); conference with COSSEC's counsel re same (.2); assign tasks to finalize NDA and revise same (.3). | 0.8 | 300 | 240 |
| 4/28/2021 | P104-25 | Luis Marini | A104 Review/analyze | Emails to and from FOMB's counsel on meetings with coops and NDA. | 0.3 | 300 | 90 |
| 4/21/2021 | P104-25 | Luis Marini | A108 Communicate (other | Email to FOMB and COSSEC counsel on NDA (.2); conference with both to discuss committee and upcoming meetings and strategy (.5). | 0.7 | 300 | 210 |
| **Total** | | | | | **7.40** | | **$   1,860.00** |
| **Total** | | | | | **378.20** | | **$ 87,557.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS APRIL TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 4/26/2021 | P104-2 | Luis Marini | A101 Plan and prepare for | Analysis of letter from UBS on EPIQ production and respond to same. | 0.5 | 300 | 150 |
| 4/29/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze Order Approving Motion of the Independent Investigator for an Order (I) Establishing Procedures for Resolving and Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief  in preparation for call with W. Sushon to discuss the same | 0.5 | 225 | 112.5 |
| 4/6/2021 | P104-2 | Ivan Garau | A103 Draft/revise | Further review and edits to UBS' letter requesting documents produced to Kobre and Kim and discuss with C. Saavedra and L. Marini | 0.4 | 225 | 90 |
| 4/20/2021 | P104-2 | Ivan Garau | A103 Draft/revise | Review relevant documents and orders, draft Government Development Bank for Puerto Rico ( GDB ) and the Puerto Rico Fiscal Agency and Financial Advisory Authority (  AAFAF ) letter in response to UBS Financial Services Incorporated of Puerto Rico's and UBS Trust Company of Puerto Rico's (collectively,  UBS ) letter dated April 6, 2021 (the  Letter ) to the Financial Oversight and Management Board for Puerto Rico ( FOMB ) and Epiq Global ( Epiq ) requesting certain documents produced by GDB to the Independent Investigator, which are maintained by EPIQ in the Document Depository, and email exchange with L. Marini and C. Saavedra regarding the same. | 1.9 | 225 | 427.5 |
| 4/21/2021 | P104-2 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Saavedra regarding Government Development Bank  for Puerto Rico ( GDB ) and the Puerto Rico Fiscal Agency and Financial Advisory Authority (  AAFAF ) draft letter in response to UBS Financial Services Incorporated of Puerto Rico's and UBS Trust Company of Puerto Rico's (collectively,  UBS ) letter dated April 6, 2021 (the  Letter ) to the Financial Oversight and Management Board for Puerto Rico ( FOMB ) and Epiq Global ( Epiq ) requesting certain documents produced by GDB to the Independent Investigator, which are maintained by EPIQ in the Document Depository, finalize the same and send to UBS and EPIQ via email and overnight mail | 0.8 | 225 | 180 |
| 4/1/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Joint Statement Regarding Oral Argument Regarding Pending Motions In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico and review ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION | 0.2 | 250 | 50 |
| 4/1/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Tenth Interim Fee Period From June 1, 2020 through September 30, 2020 and review notice. | 0.3 | 250 | 75 |
| 4/2/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Supplemental Joint Statement Regarding Oral Argument Regarding Pending Motions In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.2 | 250 | 50 |
| 4/5/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.2 | 250 | 50 |
| 4/6/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 4/7/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze Epiq' letter providing notice of UBS Financial Services Incorporated of Puerto Rico and UBS Trust Company of Puerto Rico ( UBS Defendants ) seeking access to documents provided by GDB and AAFAF to the Independent Investigator, analyze exit order regarding the same and emails with L. Marini and C. Saavedra discussing deadline to respond | 1.8 | 225 | 405 |
| 4/8/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds Re: [1122] URGENT Joint Motion Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.1 | 250 | 25 |
| 4/9/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply in Support of Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review Limited Joinder Of The Official Committee Of Retired Employees To The Reply In Support Of Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico | 0.1 | 250 | 25 |
| 4/12/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT | 0.1 | 250 | 25 |
| 4/20/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Conference with UBS on document request and assign tasks for draft objection letter. | 0.4 | 300 | 120 |
| 4/27/2021 | P104-2 | Luis Marini | A104 Review/analyze | Conference with UBS to discuss discovery issues with subpoena and request for Kobre Kim documents. | 0.3 | 300 | 90 |
| 4/29/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Sixth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims | 0.2 | 250 | 50 |
| 4/29/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Call with W. Sushon to discuss the Order Approving Motion of the Independent Investigator for an Order (I) Establishing Procedures for Resolving and Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief and correspondence exchange with L. Marini discussing the same | 0.4 | 225 | 90 |
| 4/29/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analysis of stipulation and order for the production and exchange of confidential information in connection with litigation arising out of or relating to the Parties' rights and obligations in connection with the pension funding bonds issued by ERS in 2008 to determine course of action to resolve UBS' request for Kobre and Kim documents in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.4 | 225 | 90 |
| 4/29/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from OMM on documents in Epiq database and designations (.3). | 0.3 | 300 | 90 |
| 4/30/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Further review and analysis of stipulation and order for the production and exchange of confidential information in connection with litigation arising out of or relating to the Parties' rights and obligations in connection with the pension funding bonds issued by ERS in 2008 and email exchange with L. Marini discussing proposed course of action to resolve UBS' request for Kobre and Kim documents in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 2.1 | 225 | 472.5 |
| 4/30/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of stipulation on ultra vires litigation with UBS and potential applicability to UBS request for documents from Kobre Kim database (.6); conference with counsel for UBS on potential modifications to stipulation (.3). | 0.9 | 300 | 270 |
| 4/26/2021 | P104-2 | Ivan Garau | A106 Communicate (with client) | Email exchanges with N.DiSalvo, L. Marini and Epiq discussing AAFAF's and GDB's objection in connection with UBS's request for Kobre and Kim documents | 0.3 | 225 | 67.5 |
| 4/27/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Madhu Pocha to discuss UBS subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.2 | 225 | 45 |
| 4/27/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with UBS' counsel to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.3 | 225 | 67.5 |
| 4/27/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze relevant documents, including Kobre & Kim's exit order, in preparation for call with UBS' counsel to discuss subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 1.2 | 225 | 270 |
| 4/30/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini and N. Di Salvo discussing proposal to resolve UBS' request for Kobre and Kim documents in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.2 | 225 | 45 |
| 4/30/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra and L. Marini discussing UBS' subpoena in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803) | 0.1 | 225 | 22.5 |
| 4/21/2021 | P104-2 | Luis Marini | A108 Communicate (other external) | Edit and revise objection to UBS' request for documents from Kobre Kim. | 0.4 | 300 | 120 |
| 4/22/2021 | P104-2 | Luis Marini | A108 Communicate (other external) | Analysis of meet and confer letter from UBS on document request from EPIC (.1); meet and confer with UBS (.4). | 0.5 | 300 | 150 |
| **Total** | | | | | **15.40** | | **$ 3,750.00** |

**HTA APRIL TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/19/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including draft of mock cross examination prepared by OMM and vouchers related to excise taxes, in preparation for call with A. Pavel, M. Muniz and G. Olivera to discuss Luis Santiago's deposition preparation in connection with revenue bond litigation | 1.2 | 225 | 270 |
| 4/20/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Legal analysis of | 0.8 | 225 | 180 |
| 4/27/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of documents, including document production, vouchers, and T. Ahlberg's lift play deposition transcript in preparation for 3066 deposition preparation of Luis Santiago in connection with revenue bond litigation | 4.2 | 225 | 945 |
| 4/27/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Appear and participate in today's mock deposition of Luis K. Santiago of HTA. | 1.3 | 300 | 390 |
| 4/30/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Review and analyze Government Parties' Urgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties' Law Firms and Defendants' Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings in preparation to discuss the same with OMM team. | 1.6 | 225 | 360 |
| 4/27/2021 | P104-1 | Frank Rosado | A103 Draft/revise | Drafting brief summary of case and arguments against HTA. | 0.3 | 170 | 51 |
| 4/27/2021 | P104-1 | Frank Rosado | A103 Draft/revise | Email from CVR to client regarding case status. | 0.1 | 170 | 17 |
| 4/1/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Tenth Interim Fee Period From June 1, 2020 through September 30, 2020 and its notice. | 0.2 | 250 | 50 |
| 4/1/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review and analyze documents submitted by HTA, Tourism, and CCDA to the 2020 incoming administration transition memorandums, circular letters, financial condition reports, auditor letters, Office of the Comptrollers' non-compliance findings, summary of active regulations and list of administrative orders, to identify relevant and responsive documents for the revenue bond litigation discovery | 3.4 | 225 | 765 |
| 4/5/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines' counsel, Proskauer team and OMM team discussing 3066 depositions in revenue bond litigation and proposed order in connection with the same | 0.2 | 225 | 45 |
| 4/5/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Research review and analyze circular letters, memorandums, and administrative orders issued by the Department of Treasury, Tourism, HTA, OMB, CCDA and GDB related to excise taxes, room taxes, PRIFA accounting system, rum taxes and clawback to identify relevant documents for revenue bond litigation discovery as requested by OMM | 4.2 | 225 | 945 |
| 4/5/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Government Parties' responses and objections to the 30(b)(6) deposition notices transmitted in connection with the PRIFA, CCDA, and HTA adversary proceedings and email exchange wti monolines counsel and OMM team regarding the same | 1.2 | 225 | 270 |
| 4/5/2021 | P104-1 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on removal for litigations and analysis thereto. | 0.3 | 300 | 90 |
| 4/5/2021 | P104-1 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on removal for litigations and analysis thereto. | 0.3 | 300 | 90 |
| 4/8/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Further review and analysis of | 2.2 | 225 | 495 |
| 4/14/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Commence review of the documents sent by the OMM team regarding the potential mock deposition of Luis K. Santiago of HTA. | 0.8 | 300 | 240 |
| 4/15/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review  Third Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight Management Board for Puerto Rico, as Representative of Debtors, Puerto Rico Highways and Transportation Authority (HTA) for the Period from October 1, 2020 through January 31, 2021 | 0.2 | 250 | 50 |
| 4/15/2021 | P104-1 | Mauricio O. Muniz | A104 Review/analyze | Further review of the documents for the mock deposition of Luis K. Santiago. Review filing in case related to the ongoing discovery proceedings. | 1.3 | 300 | 390 |
| 4/19/2021 | P104-1 | Mauricio O. Muniz | A104 Review/analyze | Analysis and review matters related to the Revenue Bond Litigation and documents sent by OMM in preparation for mock deposition of Luis K. Santiago. | 1.9 | 300 | 570 |
| 4/19/2021 | P104-1 | Mauricio O. Muniz | A104 Review/analyze | Conference call with OMM team regarding the potential deposition of Luis K. Santiago. | 0.3 | 300 | 90 |
| 4/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 1005 Notice of Withdrawal of Attorney filed by Official Committee of Unsecured Creditors and review Reservation Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation, in their Capacity as HTA Bondholders, with Respect to the DRA Parties Amended Motion and Memorandum of Law in Support of Their Request for Adequate Protection or Relief from the Automatic | 0.1 | 250 | 25 |
| 4/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of Ambac Assurance Corporation and Financial Guaranty Insurance Corporation the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief From the Automatic Stay and review Joinder of Official Committee of Unsecured Creditors in Support of Government Parties' Objection to DRA Parties' Standing to Seek Relief from Automatic Stay or in Alternative, Ordering Payment of Adequate Protection | 0.1 | 250 | 25 |
| 4/21/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Ambac Assurance Corporation's subpoena to Pietrantoni Mendez & Alvarez LLC and Greenberg Traurig, PA in connection with HTA revenue bond litigation | 0.2 | 225 | 45 |
| 4/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation's subpoenas to Oriental Bank and BDO in connection with the HTA revenue bond adversary proceeding. | 0.2 | 225 | 45 |
| 4/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze FGIC's subpoena to Banco Popular de Puerto Rico in connection with the HTA adversary proceeding. | 0.2 | 225 | 45 |
| 4/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac Assurance Corporation's subpoenas to Sidley Austin LLP, Hawkins Delafield & Wood LLP, Greenberg Traurig LLP, Nixon Peabody LLP, Squire Patton Boggs, Ernst & Young LLP, and J.P. Morgan Chase Bank N.A. in connection with the HTA revenue bond litigation | 0.4 | 225 | 90 |
| 4/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Further review of relevant documents in preparation for tomorrow's mock deposition of Luis K. Santiago. | 0.7 | 300 | 210 |
| 4/27/2021 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing docket and filings in case. | 3.3 | 170 | 561 |
| 4/27/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Final preparations for today's mock deposition, review of relevant documents. | 1.7 | 300 | 510 |
| 4/27/2021 | P104-1 | Frank Rosado | A105 Communicate (in firm) | Email from CVR requesting assistance with preparing a summary of case and arguments against HTA. | 0.1 | 170 | 17 |
| 4/2/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, Proskauer team and OMM team discussing 3066 depositions in revenue bond litigation | 0.2 | 225 | 45 |
| 4/16/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, OMM team and Proskauer discussing draft of joint status report in response to the Court's Order dated February 5, 2021 [ECF No. 15809] regarding discovery in the revenue bond adversary proceedings and review multiple versions of the same | 0.6 | 225 | 135 |
| 4/19/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel, M. Muniz and G. Olivera to discuss Luis Santiago's deposition preparation in connection with revenue bond litigation | 0.4 | 225 | 90 |
| 4/20/2021 | P104-1 | Mauricio O. Muniz | A107 Communicate (other outside counsel) | Exchange communications with Gabriel Olvera of OMM regarding the mock deposition of Luis K. Santiago. | 0.2 | 300 | 60 |
| 4/21/2021 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Zoom meeting with M. Muniz, E. Mckeen, A. Pavel, G. Olivera and L. Santiago to prepare witness for 3066 deposition in connection with revenue bond litigation | 1.4 | 225 | 315 |
| 4/30/2021 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Review and analyze letter from Ambac's counsel regarding Depositions of fact witnesses in Revenue Bond Adversary Proceedings, Nos. 20-00003, 20-00004 and 20-00005 | 0.2 | 225 | 45 |
| **Total** | | | | | **36.00** | | **$ 8,566.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Matos of HTA as to pending lift stay notices. | 0.2 | 250 | 50 |
| 4/7/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Transcore regarding HTA's position as to settling case. | 0.1 | 250 | 25 |
| 4/12/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Garcia, Y. Pacheco of HTA and R. Valentin as to Transcore Atlantic request to settle case (.30); email exchanges with counsel for Transcore as to the above (.10). email exchanges of G. Matos of HTA as to pending inverse condemnation lift stay notice (.10). | 0.5 | 250 | 125 |
| 4/13/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from G. Matos of HTA regarding pending lift stay notice | 0.1 | 250 | 25 |
| 4/15/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Transcore as to HTAs position in connection with settling claim. | 0.1 | 250 | 25 |
| 4/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Matos of HTA as to pending lift stay notice to modify the stay and proposed stipulation (.10); email counsel E Cruz (movant's counsel) as to the above (.20). | 0.3 | 250 | 75 |
| **Total** | | | | | **1.30** | | **$ 325.00** |
| **Total** | | | | | **37.30** | | **$8,891.00** |

COMMONWEALTH MAY TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | CASE ADMINISTRATION | | | |
| 5/18/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Consul-Tech's invoices and draft of settlement agreement in preparation for call with J. Belen and C. Velaz to discuss payment | 0.5 | 225 | 112.5 |
| 5/19/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze O. Rodriguez's deposition preparation binder, and T. Ahlberg's lift stay deposition transcript, in preparation for tomorrow's meeting with AAFAF, Proskauer and OMM. | 4.2 | 225 | 945 |
| 5/21/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of O. Rodriguez deposition prep binder in preparation for today's virtual meeting with J. DeNeve, R. Valentin and Proskauer to prepare witness for 30b6 deposition | 1.6 | 225 | 360 |
| 5/24/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review of documents and meeting with O.Rodriguez to discuss open items in preparation for today's 30b6 deposition | 1.8 | 225 | 405 |
| 5/18/2021 | P104-4 | Ivan Garau | A102 Research | Research [redacted] | 1.6 | 225 | 360 |
| 5/3/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting motion submitting certified translations. | 0.2 | 170 | 34 |
| 5/3/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with M. Pocha and C. Velaz discussing motion submitting certified translations, review translation, edit and finalize and file the motion | 1.6 | 225 | 360 |
| 5/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit NDA and email exchanges with M. Gonzalez and L. Marini regarding the same | 0.5 | 225 | 112.5 |
| 5/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendants' Motion Submitting Certified Translations in Adversary Proceeding No. 21-00041, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 5/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Application for Pro Hac Vice Admission of Richard Holm in Title III Commonwealth Case and sent courtesy stamped copy thereof to Hon. Judge Swain. | 0.2 | 225 | 45 |
| 5/10/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, draft APPLICATION OF MATTHEW P. KREMER FOR ADMISSION PRO HAC VICE, email exchanges with M. Kremer regarding the same, and finalize and file the same | 1.4 | 225 | 315 |
| 5/10/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Treasury's press release announcing US Government 4 billion dollar allocation for municipalities to identify relevant information for status report | 0.2 | 225 | 45 |
| 5/10/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with monolines' counsel, Proskauer and OMM team discussing draft of Joint Status Report in response to the Court's Order dated February 5, 2021 in connection with revenue bond litigation and review multiple versions of the same | 0.3 | 225 | 67.5 |
| 5/13/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Joint Informative Motion Regarding Attendance At May 18, 2021 Hearing in Adversary Proceeding of Utier filed against the Government and LUMA Energy, served stamped courtesy copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 5/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with J. Beiswenger, C. Velaz and L. Marini discussing motion to dismiss to be filed in the La Liga adversary proceeding, Case No. 21-00026-LTS and review and analyze the same | 1.2 | 225 | 270 |
| 5/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant pleadings and commence draftin notice for draft motion to dismiss in La Liga adversary proceeding, Case No. 21-00026-LTS. | 0.4 | 225 | 90 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendants' Motion Submitting Translations in Adversary Proceeding No. 21-00041, sent courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Application for Admission Pro Hac Vice of Shannon Barrett and sent courtesy stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein. | 0.2 | 225 | 45 |
| 5/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant pleadings and orders in preparation to draft Joint Urgent Motion for Extension of Time to Respond to Adversary Complaint in Adv. Pro. No. 21-00042 | 0.8 | 225 | 180 |
| 5/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Joint Urgent Motion for Extension of Time to Respond to Adversary Complaint in Adv. Pro. No. 21-00042, and exchange emails with C. Velaz, Proskauer and J. T. Beiswenger regarding the same | 1.6 | 225 | 360 |
| 5/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant documents and draft email to client providing summary of conversation with J. Belen regarding Consul-Tech Caribe Inc's settlement payment and possible next steps, and exchange email with C. Velaz regarding the same | 1.2 | 225 | 270 |
| 5/24/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with monolines' counsel discussing draft of this urgent joint motion requesting the entry of an order to: (i) modify the Parties' agreed briefing schedule for a potential protective order motion regarding individual witness depositions; (ii) continue the discovery completion date; and (iii) extend the deadline to submit a proposed schedule for post-discovery supplemental briefing on the Oversight Board's pending motions for partial summary judgment | 0.2 | 225 | 45 |
| 5/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with monolines' counsel and OMM team discussing draft of urgent joint motion requesting the entry of an order to: (i) modify the Parties' agreed briefing schedule for a potential protective order motion regarding individual witness depositions; (ii) continue the discovery completion date; and (iii) extend the deadline to submit a proposed schedule for post-discovery supplemental briefing on the Oversight Board's pending motions for partial summary judgment and review multiple versions of the same | 0.3 | 225 | 67.5 |
| 5/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review, and analyze press releases and news from AAFAF, Department of Treasury, Fortaleza, FOMB, COR 3, FEMA, P3, Department of Education, Department of Health, Department of Labor and Department of Economic Development to identify relevant information for AAFAF's next omnibus status report concerning recent government activities | 2.8 | 225 | 630 |
| 5/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including draft of settlement agreement and latest communications with AAFAF, in preparation to draft third status report of the Commonwealth and Consul-Tech Caribe Inc. | 0.8 | 225 | 180 |
| 5/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft third status report of the Commonwealth and Consul-Tech Caribe Inc., and email exchanges with C. Velaz and B. Blackwell discussing the same | 2.3 | 225 | 517.5 |
| 5/27/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze FOMB's public hearing concerning certified fiscal plans to identify relevant information for AAFAF's status report regarding recent government activities | 1.4 | 225 | 315 |
| 5/28/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with Consul-Tech's counsel and AAFAF regarding Third Joint Status Report of the Commonwealth and Consul-Tech, and finalize and file the same | 1.2 | 225 | 270 |
| 5/28/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz and B. Blackwell regarding Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 5/31/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 0.8 | 225 | 180 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendants' Evidentiary Objections To The Declarations Offered By UTIER In Support Of Its Preliminary Injunction Motion in Adversary Proceeding 21-00041, sent stamped courtesy copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 225 | 135 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of Filing of Defendants' Memorandum of Law in Support of Motion to Dismiss Plaintiff's Complaint Dated March 14, 2021 under Fed. R. Civ. 12(b)(1) and 12(b)(6) to be filed in case of La Liga de Ciudades de Puerto Rico Adversary Proceeding. | 1.1 | 225 | 247.5 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Memorandum Of Law In Support Of Motion To Dismiss Plaintiff's Complaint Dated March 14, 2021 Under Fed. R. Civ. P. Rules 12(B)(1) And 12(B)(6) and Notice of Filing of such motion in Adversary Proceeding No. 21-00026, sent courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 225 | 135 |
| 5/6/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Reply in Support of Government Parties' Urgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties' Law Firms in Adversary Proceedings 20-0003, 20-0005 and Commonwealth Title III Case, served stamped courtesy copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 225 | 135 |
| 5/11/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Response to Ambac's Motion to Compel Third-Party Discovery From Milliman, Inc., served stamped courtesy copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 5/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of lift stay notice of Raul Zambrana. | 0.3 | 300 | 90 |
| 5/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of transcript from omnibus hearing, focusing on questions on status report. | 0.3 | 300 | 90 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review certified translations in connection with 21-00042, email exchanges with OMM as to above, review and edit motion submitting certified translations and email exchanges with OMM in connection with the same. | 0.5 | 250 | 125 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM in connection with opposition to Defendants' motion to compel in the revenue bond adversary proceedings (.20); review said opposition in anticipation of its filing (.50). | 0.7 | 250 | 175 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TENTH JOINT STATUS REPORT OF UAW, SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS as forwarded by D. Perez of OMM in anticipation of its filing. | 0.2 | 250 | 50 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER regarding Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review ORDER AMENDING BRIEFING SCHEDULE re: [16635] Urgent Agreed Motion to Extend Briefing Schedule for Ambac's Urgent Motion to Compel in connection with [16487] | 0.1 | 250 | 25 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: [16481] Objection filed by Sucesor Pastor Sucesion Pastor Mandry Mandry Mercado filed by CARMENELISA PEREZ KUDZMA on behalf of Corporacion Marcaribe Investment and review ORDER AMENDING BRIEFING SCHEDULE re: [16372] Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlements | 0.1 | 250 | 25 |
| 5/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Defendants' Opposition to the Government Parties' Urgent Motion for Protective Order filed by Ambac et als. | 0.3 | 250 | 75 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review certified translations of declarations for UTIER filing. | 0.2 | 300 | 60 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing opposition to motion to compel in revenue bond litigation (.4); emails to and from OMM re same (.2). | 0.6 | 300 | 180 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing opposition to motion to submit declarations in UTIER filing and emails to and from OMM re same. | 0.2 | 300 | 60 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing extension to UAW stipulation and emails to and from OMM and client re same. | 0.2 | 300 | 60 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise Filsinger fee statement. | 0.1 | 300 | 30 |
| 5/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Monolines' response to AAFAF's motion for protective order in revenue bond litigation and emails to and from OMM re same. | 0.3 | 300 | 90 |
| 5/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file GOVERNMENT PARTIES' OPPOSITION TO DEFENDANTS' MOTION TO COMPEL in the 20-003 (.20), 20-004 (.20), 20-005 (.20), and 17-3283 (.20) dockets. Communicate with Primeclerk. (.10) | 0.9 | 195 | 175.5 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [16287] MOTION Motion to Compel Compliance with Stipulation re:[4493] Motion for Relief From Stay Under 362 [e]. filed by Corporacion Marcaribe Investment and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.3 | 250 | 75 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC and review First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures | 0.3 | 250 | 75 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, (III) APPROVING FORM OF NOTICE THEREOF, (IV) ESTABLISHING DOCUMENT DEPOSITORY PROCEDURES IN CONNECTION THEREWITH, AND (V) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Alternative Dispute Resolution Status Notice | 0.2 | 250 | 50 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac's Revenue Bond Adversary Proceedings - Second Set of Interrogatories | 0.4 | 250 | 100 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and C. Saavedra of AAFAF regarding stay stipulation signed with AFT. | 0.1 | 250 | 25 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-04-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-04-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES FOR MODIFICATION OF CERTAIN DEADLINES IN THE ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION as forwarded by M. Kremer of OMM and email exchanges as to the above. | 0.3 | 250 | 75 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of depositions in connection with Revenue Bond adversary proceedings and letter response from government parties' as to the above. | 0.3 | 250 | 75 |
| 5/4/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AMBAC ASSURANCE CORPORATION'S SECOND SET OF INTERROGATORIES IN CONNECTION WITH THE CCDA, HTA and PRIFA's REVENUE BOND ADVERSARY PROCEEDING | 0.8 | 225 | 180 |
| 5/4/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' 30b6 deposition notices to PRIFA, HTA, Treasury, RSM, BDO and KPMG | 0.6 | 225 | 135 |
| 5/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of stipulation for Israel Lugo lift of stay, analysis done by DOJ, and emails to and from DOJ re same. | 0.3 | 300 | 90 |
| 5/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to exceed pages in LUMA briefs and emails to and from OMM re same. | 0.2 | 300 | 60 |
| 5/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing DRA parties motion to extend briefing schedule in lift stay litigation and emails to and from OMM re same. | 0.3 | 300 | 90 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15698] Debtor's Omnibus Objection to Claims - Two Hundred Eighty-fourth Omnibus Objection (Non-Substantive) and review ORDER GRANTING [15699] TWO HUNDRED EIGHTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [15701] Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15702] TWO HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [15705] TWO HUNDRED EIGHTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [15715] TWO HUNDRED NINETY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15717] TWO HUNDRED NINETY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [15718] TWO HUNDRED NINETY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) and review ORDER GRANTING [15723] Debtor's Omnibus Objection to Claims , Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Supplemental Declaration of Robert Gordon In Support of Application For Order Approving The Employment Of Jenner & Block LLP. | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15706] Debtor's Omnibus Objection to Claims - Two Hundred Ninetieth Omnibus Objection (Non-Substantive) and review ORDER GRANTING [15717] TWO HUNDRED NINETY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15718] TWO HUNDRED NINETY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) and review ORDER GRANTING [15723] Debtor's Omnibus Objection to Claims , Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) and review ORDER GRANTING [15719] TWO HUNDRED NINETY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [16683] URGENT MOTION MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 56009 | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [16326] MOTION OF THE COMMONWEALTH OF PUERTO RICO, BY AND THROUGH THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, FOR STAY RELIEF GRANTING LEAVE TO PROSECUTE FURTHER MOTIONS FOR PARTIAL SUMMARY JUDGMENT AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT [16403] CROSS-MOTION FOR STAY RELIEF GRANTING LEAVE TO FILE LIMITED OBJECTION, OR IN ALTERNATIVE, TO INTERVENE and review Claims ADR Stipulation of Settlement Re: (Claim Number(s): 167838, 167851, 167852, 167853, 167854, 27538, 167856, 42755) | 0.3 | 250 | 75 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order entered in case 21-1071 directing AAFAF and Pierluisi to file a conforming brief. | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter from A. Pavel of OMM regarding letter regarding discovery in revenue bonds adversary proceeding sent to bond holders and email exchanges in connection with said letter by Milkbank and OMM. | 0.6 | 250 | 150 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Milliman as counsel to the unions regarding inquiry as to allegation that Family Department is incorrectly using the ACR order | 0.1 | 250 | 25 |
| 5/5/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Government parties' response to monolines' letter dated April 30, 2021 concerning fact depositions in revenue bond litigation | 0.2 | 225 | 45 |
| 5/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing brief in opposition to request for injunction by UTIER (.6); emails to and from OMM on strategy and filing (.2) | 0.8 | 300 | 240 |
| 5/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to file brief with excess pages in UTIER litigation. | 0.2 | 300 | 60 |
| 5/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of declarations in support of brief in UTIER litigation, for filing same. | 0.4 | 300 | 120 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TENTH JOINT STATUS REPORT OF UAW, SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS as forwarded by D. Perez of OMM as to email exchanges in connection with the above. | 0.2 | 250 | 50 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to reply in support of our motion for protective order (.20); review said reply as forwarded by J. Roth of OMM before its filing and the corresponding exhibits (.50); email exchanges with OMM team as to the above (.20). | 0.9 | 250 | 225 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review adversary complaint filed by Sistema de Retiro de los Empleados de la AEE, the Board of Trustees of The Puerto Rico Electric Power Authority Employees' Retirement System; et al. v. Pedro Pierluisi, Commonwealth et als under adv. proc. 21-00049 | 0.8 | 250 | 200 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth of OMM regarding translations in preparation for depositions in the revenue bond adversaries (.30); review revenue bond discovery chart as forwarded by bondholder in revenue bond adversaries (.20); | 0.5 | 250 | 125 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Motion to Inform Regarding Partial Transfer of Claim Filed Between SPCP Group, LLC, SPCP Institutional Group, LLC, SPCP Access Holdings, LLC, and AmeriNational Community Services, LLC | 0.1 | 250 | 25 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp., et als regarding Defendants Motion to Compel and the Boards Motion for Protective Order in the Revenue Bond Adversary Proceedings and review Defendants' Reply in Support of Defendants' Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings Re: [16632] MOTION to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings | 0.4 | 250 | 100 |
| 5/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/6/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' Revenue Bond Discovery Chart: Priority List of 56(d) Deponents | 0.5 | 225 | 112.5 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by Sistema de Retiro de Empleados de AEE. | 0.5 | 300 | 150 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion submitting documents on UTIER litigation (.4); emails to and from OMM on comments and status (.2). | 0.6 | 300 | 180 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing status report on UAW litigation. | 0.4 | 300 | 120 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing reply in support of motion for protective order in revenue bond litigation (.4); emails to and from OMM on comments and strategy (.2). | 0.6 | 300 | 180 |
| 5/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Jenner and Block fee statement. | 0.2 | 300 | 60 |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating to motion to compel and opposition as to revenue bond adversary proceedings and review filed Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts April 23, 2021 | 0.2 | 250 | 50 |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised brief tendered by Appellants AAFAF and Pedro R. Pierluisi in adv. proc. 21-1071 | 0.2 | 250 | 50 |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with various certified translations as to documents for preparation of deposition in connection with revenue bond adversary proceedings (.40): email exchanges with J. Roth and A. Pavel of OMM as to the above (.10). | 0.5 | 250 | 125 |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S APRIL 23, 2021 ORDER as forwarded by A. Pavel of OMM and email exchanges as to the above | 0.2 | 250 | 50 |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM regarding discovery matters in Revenue Bond Adversary Proceedings | 0.1 | 250 | 25 |
| 5/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of weekly claim workflow analysis prepared by A&M. | 0.2 | 300 | 60 |
| 5/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM and PMA on translations required by Court in UTIER litigation. | 0.3 | 300 | 90 |
| 5/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with ConsulTech to discuss settlement. | 0.4 | 300 | 120 |
| 5/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between bondholders and OMM, Proskauer regarding status report as to discovery in connection with revenue bond adversary proceedings. | 0.1 | 250 | 25 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Joint Status Report of UAW, SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations and review order in connection with Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico | 0.1 | 250 | 25 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 9921 ONE HUNDRED THIRTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 9566 ONE HUNDRED SIXTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Frank Harrison to appear pro hac vice filed by Mariana Muniz Lara on behalf of Milliman, Inc. and review filed JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF'S RESPONSE TO AMBAC'S MOTION TO COMPEL THIRD-PARTY DISCOVERY FROM MILLIMAN, INC as forwarded by R. Holm of OMM and provide sample declarations in connection with the above (.40); email exchanges with R. Holm as to the above (.10); prepare pro hac vice for R. Holm in connection with the above (.30); email exchanges with R. Holm as to the above (.10). | 0.9 | 250 | 225 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT REGARDING DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS forwarded by W. Denker of Milkbank and email exchanges with all parties as to the above (.40); review changes incorporated by A. Pavel of OMM on behalf of the government parties (.20) and additional changes circulated by the parties (.20). | 0.8 | 250 | 200 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ and movant's counsel as to Leslie Ocasio et. al. v. Dpto. Agricultura lift stay notice. | 0.3 | 250 | 75 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Belen of Treasury regarding Consul-Tech settlement agreement (.10); email exchanges with Consul-Tech's counsel as to the above (.10). | 0.2 | 250 | 50 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter from W. Denker of Milkbank as to discovery and depositions in Revenue Bond Adversary Proceedings, Nos. 20-00003, 20-00004, 20-00005 | 0.3 | 250 | 75 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico DS Data Room Call Log 05-10-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's response to Government's parties May 5, 2021 meet and confer letters | 0.3 | 225 | 67.5 |
| 5/10/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents provided by Luis H. Santiago in connection with revenue bond discovery | 0.5 | 225 | 112.5 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of meet and confer letter received from CRIM in La Liga litigation. | 0.2 | 300 | 60 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion submitting translations in UTIER case. | 0.2 | 300 | 60 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing AAFAF's response to AMBAC's motion to compel (.4); and emails to and from OMM re same (.2). | 0.6 | 300 | 180 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review fee statement of C. Cardona. | 0.1 | 300 | 30 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Leslie Ocasio lift of stay and stipulation. | 0.2 | 300 | 60 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise fee statement of Genovese. | 0.1 | 300 | 30 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise for filing joint status report in revenue bond litigation and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 5/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM to discuss depositions issues in UTIER's litigation and strategy to respond. | 0.4 | 300 | 120 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review Notice of Withdrawal of Document of National Public Finance Guarantee Corporations Joinder to Ambac Assurance Corporations Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review Notice of Withdrawal of Document of Withdrawal of Joinder of National Public Finance Guarantee Corporation to Ambac Assurance Corporations Motion for An Order Directing Cash Rule 2004 Discovery From the Financial Oversight and Management Board for Puerto Rico | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document of National Public Finance Guarantee Corporations Joinder to Ambac Assurance Corporations Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities and review Notice of Withdrawal of Document of National Public Finance Guarantee Corporations Joinder to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and order relating to the above. | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion to Compel Re: [16487] Urgent motion / Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery | 0.3 | 250 | 75 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 2.9 | 250 | 725 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding pending lift stay matters and the DOJ's position in connection with the same. | 0.2 | 250 | 50 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM as to filing of Response to Ambac's Motion to Compel and review of the response and its exhibits before its filing (.60); email exchanges with M. Pocha of OMM (.10). | 0.7 | 250 | 175 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Movant(s) The Honorable Rafael Hernandez-Montanez in his official capacity as Speaker of the Puerto Rico House of Representatives filed by Attorney Emil Rodriguez-Escudero in 1st cir case 21-1071. | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 2.7 | 250 | 675 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Third Amended Joint Plan of reorganization. | 2.1 | 300 | 630 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ConsulTech on settlement issues. | 0.2 | 300 | 60 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review deposition transcript of Omar Marrero on Mastec litigation. | 1.6 | 300 | 480 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Prudencio Acevedo lift of stay. | 0.2 | 300 | 60 |
| 5/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize our fee statement for march. | 0.3 | 300 | 90 |
| 5/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Hearing thereon and review ORDER GRANTING [16721] Motion to allow Richard Holm to appear pro hac vice | 0.1 | 250 | 25 |
| 5/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16723] Motion to allow Frank Harrison to appear pro hac vice filed by Milliman, Inc.and review ORDER REGARDING PROCEDURES FOR MAY 18, 2021, HEARING re: Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement | 0.1 | 250 | 25 |
| 5/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER regarding Notice of Withdrawal of Document filed by National Public Finance Guarantee Corporation | 0.1 | 250 | 25 |
| 5/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of third amended disclosure statement. | 1 | 300 | 300 |
| 5/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of La Liga's response to meet and confer letter. | 0.2 | 300 | 60 |
| 5/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from M. Pocha on order requiring filings in Utier litigation, division of labor and strategy. | 0.5 | 300 | 150 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021 | 0.4 | 250 | 100 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority For an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures | 0.8 | 250 | 200 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith | 0.4 | 250 | 100 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon Notice of Motion | 0.1 | 250 | 25 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Tech's counsel pursuant to coordinating phone conference to continue discussing settlement agreement. | 0.1 | 250 | 25 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-13-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-11-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM, Proskauer and counsel for Utier on briefing schedule. | 0.3 | 300 | 90 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise joint informative motion with Utier for filing (.2); emails to and from OMM re same (.2); revise and finalize for filing scheduling motion (.2); revise and finalize meet and confer letter (.3); analysis of objections to presenting declarations as evidence and emails to and from OMM re same (.3). | 1.2 | 300 | 360 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel fro Consultech on settlement process. | 0.3 | 300 | 90 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M fee statement. | 0.1 | 300 | 30 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement for CITI, LUMA Proposed order, and engagement letter in connection with dispute over payment of success fee. | 0.5 | 300 | 150 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise motion to dismiss la liga adversary proceeding and emails to and from OMM re same. | 0.5 | 300 | 150 |
| 5/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review UTIER's response to meet and confer letter and emails to and from OMM re same. | 0.2 | 300 | 60 |
| 5/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Beiswenger of OMM regarding motion to dismiss complaint in adv. proc. 21-00026 (.10); email exchanges with OMM team as to providing notice (.20); review and edit notice (.10); review motion to dismiss filed by CRIM (.20); review revised notice and final version of motion to dismiss (.40). | 1 | 250 | 250 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Case Law Translations to be attached to Motion Submitting Translations to be filed in Adversary Proceeding No. 21-00041. | 0.1 | 225 | 22.5 |
| 5/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to dismiss and notice of motion to dismiss. | 0.5 | 300 | 150 |
| 5/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of weekly claim workflow analysis prepared by A&M. | 0.2 | 300 | 60 |
| 5/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE THE DECLARATION OF ELLEN S. SMITH (.20) Communicate with OMM (.10) | 0.3 | 195 | 58.5 |
| 5/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE THE DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF DEFENDANTS' JOINT OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION TO ENJOIN THE EXECUTION OF THE O&M AGREEMENT (ECF NO. 21) (.20) Communicate with OMM (.10) | 0.3 | 195 | 58.5 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OF DECISION AND ORDER ON [15802] AMBAC ASSURANCE CORPORATION'S MOTION FOR AN ORDER AUTHORIZING DISCOVERY UNDER RULE 2004 CONCERNING COMMONWEALTH ASSETS and review MEMORANDUM OF DECISION AND ORDER ON AMBAC ASSURANCE CORPORATION'S [15220] MOTION FOR AN ORDER DIRECTING CASH RULE 2004 DISCOVERY FROM THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | 0.2 | 250 | 50 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: Response of Fuel Line Lenders to Government Parties' Status Report and review Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution. | 0.1 | 250 | 25 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Summary of Eleventh Interim Application of OMelveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2020 through January 31, 2021 | 0.5 | 250 | 125 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review amended 30(b)(6) deposition notices for HTA, PRIFA, and CCDA as forwarded by Milkbank. | 0.4 | 250 | 100 |
| 5/17/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze amended 30(b)(6) deposition notices for HTA, PRIFA, and CCDA. | 0.4 | 225 | 90 |
| 5/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and form EPIQ on request for prepayment of notification for disclosure statement (.2) and conference with client re same (.3). | 0.5 | 300 | 150 |
| 5/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9924] Notice of Withdrawal of Claim No.: 67474 filed by ISABEL M FULLANA on behalf of Francisco Diaz-Lopez and review Motion Submitting Copy of Stipulation Re: [16382] MOTION TO LIFT STAY filed by Enrique Vazquez Quintana | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding Revenue Bond Depositions and attendance to the same and other related matters. | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM regarding possible forbearance and follow up on matter relating to motion to dismiss (20); review and edit excerpt on moratorium act and provide the same to OMM team (.40). | 0.6 | 250 | 150 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review amended deposition notices for KPMG and RSM as forwarded by Milkbank. | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-18-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-18-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review service copies of the Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to the Second Sets of Interrogatories propounded in the CCDA, HTA and PRIFA Revenue Bond Adversary Proceedings as forwarded by L. Rappaport of Proskauer (.70); review email from J. Hughes of Milkbank as to the above (.10). | 0.8 | 250 | 200 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review stipulations in process and those executed during omnibus period (.40); draft and edit 22nd omnibus stay motion (.60); email S. Ma of Proskauer as to the above (.10); | 1.1 | 250 | 275 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Milliman as counsel to the unions regarding lack of compliance by the Family Dept. with ACR order. | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges of A. Pavel of OMM and review attached letter in connection with Revenue Bond Adversary Proceedings | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prep meeting for deposition of Tim Ahlberg | 2.4 | 300 | 720 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on upcoming revenue bond depositions. | 0.5 | 300 | 150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Malvet Santiago lift stay notice. | 0.2 | 300 | 60 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on stipulation for I. Santiago Lugo lift stay. | 0.2 | 300 | 60 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on stipulation for Leslie Ocasio lift stay. | 0.2 | 300 | 60 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on stipulation for Prudencio Santiago lift stay. | 0.2 | 300 | 60 |
| 5/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/18/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence with additional deposition notices received from opposing side. | 0.3 | 300 | 90 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 16566 Notice of Withdrawal of Claim Number 23832 (CM/ECF Claim Number 50-1 in 17-BK-03567) and review MEMORANDUM OF DECISION AND ORDER ON MOTIONS RELATING TO DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS | 0.2 | 250 | 50 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Kaas of Proskauer regarding exhibit to Second Set of Interrogatories propounded in the CCDA Adversary Proceeding | 0.1 | 250 | 25 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Milkbank regarding Response Second Set of Interrogatories and deposition schedule (.10); review email from R. Parchment regarding Ahlberg 30(b)(6) deposition (.10); email exchange with A. Pavel of OMM in connection with the above (.10); review email from M. Mervis of Proskauer regarding deadline for a submission regarding the post-discovery supplemental briefing (.20). | 0.5 | 250 | 125 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review service copies of the Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to the Second Sets of Requests for Admissions propounded in the CCDA, HTA and PRIFA Revenue Bond Adversary Proceedings as forwarded by L. Rappaport of Proskauer. | 0.4 | 250 | 100 |
| 5/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with J. Roth and G. Olivera discussing O. Rodriguez deposition preparation binder in connection with 30b6 deposition in revenue bond litigation | 0.2 | 225 | 45 |
| 5/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with monolines' counsel, Proskauer and OMM team regarding Exhibit A to the responses and objections to the Second Set of Interrogatories propounded in the CCDA Adversary Proceeding and review the same | 0.3 | 225 | 67.5 |
| 5/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with monolines' counsel and OMM discussing 30b6 deposition topics in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 5/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of binder of documents prepared by O'Melveny for depo prep for Timothy Ahlberg in revenue bond litigation. | 3.8 | 300 | 1140 |
| 5/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails toa nd from DOJ on Prudencio Acevedo lift stay. | 0.2 | 300 | 60 |
| 5/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of filing in Jose Luis Colon litigation and implications of automatic stay. | 0.5 | 300 | 150 |
| 5/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from revenue bond litigation parties on deposition of Omar Marrero and Tim Ahlberg and pending issues. | 0.4 | 300 | 120 |
| 5/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/19/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence between the parties related to the upcoming depositions. | 0.2 | 300 | 60 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2020 through May 31, 2020 and review notice of the same. | 0.8 | 250 | 200 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of efforts to locate vehicle in connection with Chardon Dubs matter and summary of the same prepared by the DOJ. | 0.2 | 250 | 50 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Stipulation Regarding Remote 56(d) Depositions as forwarded by A. Pasklawsky of Milkbank and email exchanges in connection with the same. | 0.2 | 250 | 50 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ConsulTech on meeting and settlement. | 0.2 | 300 | 60 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference on Citi success fee request and analysis of orders and engagement letter re same. | 0.5 | 300 | 150 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on filing in SCOTUS relating to UECFSE appeals. | 0.3 | 300 | 90 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Janice Ramirez, in house counsel to Suiza Dairy, on comments to plan of adjustment and treatment of their claim (.3); analysis of memorandum prepared by Suiza Dairy on treatment under plan of adjustment (.3). | 0.6 | 300 | 180 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in morning session of Rule 30(b)(6) deposition of Tim Ahlberg. | 3.9 | 300 | 1170 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Continue attending 30(b)(6) deposition of Tim Ahlberg (afternoon session). | 5.5 | 300 | 1650 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/20/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review documents related to the documents subject to the corporate deposition, in preparation for BDO's representative Juan Jose Diaz. | 1.4 | 300 | 420 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Notice of Withdrawal of Objection to Certain Claims from the One Hundred and Eighty-Sixth Omnibus Objection (Non-Substantive) and review filed Debtors' Twenty-Second Omnibus Motion for Approval of Modifications to the Automatic Stay | 0.2 | 250 | 50 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 10, 2021 | 0.2 | 250 | 50 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with plaintiff counsel regarding joint motion to extend period to respond to amended complaint and finalize for its filing. in Act 176 litigation (.20); email exchanges with OMM team as to the above (.10); finalize, file and email to chambers in connection with the above (.10). | 0.4 | 250 | 100 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER - ALLOWING [41] Unopposed Urgent Joint Motion for Extension of Time to Respond to [1] Adversary Complaint in 21-00042 and email exchanges with OMM team as to the above (.20); email exchanges with plaintiff's counsel as to the above (.10). | 0.3 | 250 | 75 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Mervis of Proskauer and A. Miller of Milkbank regarding deadline for a submission regarding the post-discovery supplemental briefing (.20); review Stipulation Regarding Authenticity of Documents Produced In Connection with the CCDA Revenue Bond Adversary Proceeding as forwarded by Milkbank (.20). | 0.4 | 250 | 100 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S MAY 10, 2021 ORDER as forwarded by A. Pavel of OMM and email exchange in connection with the same. | 0.2 | 250 | 50 |
| 5/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with Proskauer, J. Beiswenger and opposing counsel (R. Escudero) discussing draft of joint urgent motion to extend deadline to respond to adversary complaint in Adv. Pro. No. 21-00042-LTS and review the same | 0.2 | 225 | 45 |
| 5/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order granting Unopposed Urgent Joint Motion for Extension of Time to Respond to Adversary Complaint and email exchange with opposing counsel discussing the same | 0.2 | 225 | 45 |
| 5/21/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Stipulation Regarding Authenticity of Documents Produced In Connection with the CCDA Revenue Bond Adversary Proceeding | 0.2 | 225 | 45 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion on briefing schedule for Act 167 litigation. | 0.2 | 300 | 60 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise draft of 21st omnibus lift stay motion and exhibits prepared by DOJ. | 0.5 | 300 | 150 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report for AMBAC 2004 requests (.3); and joint motion with UTIER (.3). | 0.6 | 300 | 180 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of opinion and order on injunction to enjoin execution of O&M agreement. | 0.5 | 300 | 150 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of weekly claim workflow analysis prepared by A&M. | 0.2 | 300 | 60 |
| 5/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file extension of time to respond to Complaint in Adv. Proc. 21-00042 | 0.2 | 195 | 39 |
| 5/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF SUBPOENA TO TESTIFY AT DEPOSITION OF EVAN LEDERMAN forwarded by J. Sosa of Proskauer in connection with Fir Tree Administrative expense motion. | 0.1 | 250 | 25 |
| 5/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between M. Mervis of Proskauer regarding language as to deadline for a submission regarding the post-discovery supplemental briefing | 0.1 | 250 | 25 |
| 5/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION TO: (I) MODIFY PROTECTIVE ORDER MOTION BRIEFING SCHEDULE; (II) CONTINUE DISCOVERY COMPLETION DATE; AND (III) EXTEND DEADLINE TO SUBMIT POST-DISCOVERY SUPPLEMENTAL BRIEFING SCHEDULE as forwarded by M. Mervis of Proskauer in connection with revenue bond adversary proceedings and email exchanges between Proskauer and Milkbank in connection with meet and confer as to the above. | 0.3 | 250 | 75 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16372] MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE, AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ESTABLISH PROCEDURES FOR THE APPROVAL OF SETTLEMENTS and review URGENT Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule | 0.2 | 250 | 50 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between M. Mervis of Proskauer and A. Miller of Milkbank regarding changes and suggestions as to URGENT JOINT MOTION TO: (I) MODIFY PROTECTIVE ORDER MOTION BRIEFING SCHEDULE; (II) CONTINUE DISCOVERY COMPLETION DATE; AND (III) EXTEND DEADLINE TO SUBMIT POST-DISCOVERY SUPPLEMENTAL BRIEFING SCHEDULE in connection with revenue bond adversary proceedings (.20); review additional changes forwarded by J. Roche of Proskauer and exchanges in connection with the same (.20). | 0.4 | 250 | 100 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional changes to settlement agreement as forwarded by counsel for Consul-Tech and email exchanges in connection with the same (.20); email exchanges with C. Saavedra of AAFAF as to the above (.20); email exchanges with B. Blackwell and L. Stafford of Proskauer as to the above (.10). | 0.5 | 250 | 125 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding processing of Gracia-Gracia Claims Update (.20) review latest Treasury update in connection with the above (.30); email exchange with C. Allende of Treasury regarding latest update as to the above (.10); review revised update forwarded by Treasury (.10). | 0.7 | 250 | 175 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief and appendix filed by Appellants Ambac Assurance Corporation and Financial Guaranty Insurance Company filed in Case NO. 20-1847 and review BRIEF tendered by Appellants Ambac Assurance Corporation and Financial Guaranty Insurance Company in same case. | 0.5 | 250 | 125 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing urgent motion to amend scheduling order in UTIER litigation. | 0.2 | 300 | 60 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Janice Ramirez (counsel for Suiza Dairy) on treatment of claim under POA (.3); analysis of communication from Suiza with proposals for consensual treatment of claim (.4); emails to and from client re same (.1). | 0.8 | 300 | 240 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of changes to settlement agreement made by ConsulTech (.3); emails to and from ConsulTech's counsel re same (.2). | 0.5 | 300 | 150 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on lift stay of Malavet Santiago. | 0.2 | 300 | 60 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding withdrawal of counsel for appellants in case 20-1847 | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between bondholders and Proskauer team relating to revenue bond adversary proceedings as to changes to joint motion (.10); review JOINT STATUS REPORT REGARDING DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS as forwarded by A. Paslawsky of Milkbank and email exchanges in connection with the above (.20). | 0.3 | 250 | 75 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange of M. Palmer of Proskauer with plaintiff's counsel in Act 167 litigation regarding meet and confer (.10); review response by J. Martinez as counsel for plaintiffs (.10); email exchanges in connection with additional proposed extension to respond to complaint (.10). | 0.3 | 250 | 75 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER CONCERNING CORPORACION MARCARIBE INVESTMENT'S MOTION TO COMPEL COMPLIANCE WITH STIPULATION and review ORDER GRANTING [16792] MOTION TO: (I) MODIFY PROTECTIVE ORDER MOTION BRIEFING SCHEDULE; (II) CONTINUE DISCOVERY COMPLETION DATE; AND (III) EXTEND DEADLINE TO SUBMIT POST-DISCOVERY SUPPLEMENTAL BRIEFING SCHEDULE | 0.2 | 250 | 50 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER regarding Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's May 10, 2021 Order and review order regarding Response to Debtor's Objection to Claims (Number(s): 503) Re: [12879] | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings and review Memorandum of law in Further Support of its Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery | 0.3 | 250 | 75 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE and VAMOS filed by Attorney Roberto Maldonado-Nieves in 21-1283 1st circuit case and review docket statement filed by same parties. | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised joint status report due today in the revenue bond adversaries as forwarded by A. Pavel of OMM and email exchanges regarding additional edits in connection with the same including inclusions by Proskauer and Milkbank team (.40); review supplemented privilege log as forwarded by A. Pavel of OMM (.10). | 0.5 | 250 | 125 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Defendant Puerto Rico Electric Power Authority's Motion to Dismiss Counts I and II of Plaintiffs' Second Amended Complaint (Related Document: 41) filed in case 20-0115. | 0.2 | 250 | 50 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-25-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joint status report in revenue bond litigation. | 0.3 | 300 | 90 |
| 5/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit motion for summary judgment and statement of uncontested facts in UTIER litigation. | 0.8 | 300 | 240 |
| 5/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 126214) Re: [16259] and review order regarding JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings. | 0.1 | 250 | 25 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 5381) Re: [16677] and review Response to Debtor's Objection to Claims (Number: 14706) Re: [16643] | 0.3 | 250 | 75 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 5594) Re: [16643] and review ORDER REGARDING DEFECTIVE PLEADING. The [16807] Response to Debtor's Objection to Claims (Number(s): 14706) | 0.1 | 250 | 25 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF and review Urgent motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement | 1.9 | 250 | 475 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, the Official Committee of Unsecured Creditors, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to (I) the Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement, and (II) the Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF | 0.1 | 250 | 25 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION OF AMBAC ASSURANCE CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO (I) THE URGENT MOTION OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO COMPEL DISCOVERY FROM THE GOVERNMENT PARTIES IN CONNECTION WITH THE DISCLOSURE STATEMENT, AND (II) THE URGENT MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO COMPEL DISCOVERY FROM THE GOVERNMENT PARTIES IN CONNECTION WITH THE DISCLOSURE STATEMENT and email exchanges with A. Pavel of OMM as to the above. | 0.3 | 250 | 75 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants Ambac Assurance Corporation and Financial Guaranty Insurance Company in 20-1847 | 0.5 | 250 | 125 |
| 5/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in continuation of Tim Ahlberg deposition. | 2.9 | 300 | 870 |
| 5/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/26/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Commence review of the relevant documents for the upcoming corporate deposition of the auditor RSM. | 0.7 | 300 | 210 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time( 20 days) to Respond in Relation to Claim Nos. 50438 & 73021 Re: [16647] Debtor's Omnibus Objection to Claims - Three Hundred Twenty-First Omnibus Objection (Substantive) and review ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN re:[16756] Joint motion Amended Joint Motion of the Commonwealth of Puerto Rico | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [16814] UNOPPOSED MOTION TO ENLARGE TIME TO RESPOND TO DEBTOR'S THREE HUNDRED TWENTY-FIRST OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Hughes of Milkbank regarding adjournment of previously noticed deposition of RSM, PRIFA's auditor relating to revenue bond adversaries . | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Mendez as counsel for Consul-Tech in connection with settlement agreement (.10); review and edit status report to be submitted in case (.20); email exchange with C. Saavedra as to the above (.10); email exchanges with B. Blackwell of Proskauer as to the above (.10); incorporate edits to status report (.20); exchanges with Proskauer as to the above (.10). | 0.8 | 250 | 200 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Firestein of Proskauer regarding RSM deposition. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 05-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's, FGIC's Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF | 1.4 | 225 | 315 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend deposition of KPMG in revenue bond litigation. | 4.9 | 300 | 1470 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of documents circulated for KPMG deposition. | 1.3 | 300 | 390 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails on upcoming depositions and adjournment of RSM PR depo. | 0.2 | 300 | 60 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Brief analysis of transcript of Tim Ahlberg deposition (1.2) and emails to and from OMM re same (.2). | 1.4 | 300 | 420 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing brief in Utier litigation. | 0.6 | 300 | 180 |
| 5/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER - ALLOWING defendants' [43] Unopposed Joint Urgent Motion for Extension of Time to Respond to [1] Adversary Complaint entered in 21-00042. | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 16811 Urgent MOTION / Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF filed by Official Committee of Unsecured Creditors, and review Notice of Appearance and Request for Notice filed by ANTONIO A ARIAS LARCADA on behalf of FOREMAN ELECTRIC SERVICES INC. | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 15716 TWO HUNDRED NINETY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Response to Debtor's Objection to Claims (Number(s): 8105) Re: 16638 Debtor's Omnibus Objection to Claims, the Three Hundred Fourteenth Omnibus Objection (Substantive) | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 16019 TWO HUNDRED NINETY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [16018] TWO HUNDRED NINETY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 16020 THREE HUNDREDTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 16022 THREE HUNDRED SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 16031 THREE HUNDREDTH FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE 16024 THREE HUNDRED SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.2 | 250 | 50 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 16025 THREE HUNDRED SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) and review ORDER GRANTING THE 16026 THREE HUNDRED EIGHTH OMNIBUS OBJECTION (SUBSTANTIVE) and review ORDER GRANTING THE 16028 THREE HUNDRED TENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Notice of Defective Pleadings filed by Pedro Luis Camacho Rodriguez | 0.2 | 250 | 50 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE 16029 THREE HUNDRED ELEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 167898 | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA OPINION as to 9279 Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero and corresponding judgment. | 0.2 | 250 | 50 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 178160) | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ConsulTech on settlement and edit and revise status report. | 0.4 | 300 | 120 |
| 5/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing response in Utier litigation. | 0.4 | 300 | 120 |
| 5/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Brief analysis of transcript of KPMG deposition (1) and emails to and from OMM re same (.2). | 1.2 | 300 | 360 |
| 5/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of weekly claim workflow analysis prepared by A&M. | 0.2 | 300 | 60 |
| 5/28/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Commence review of deposition transcript of Tim Ahlberg sent by OMM team. | 1 | 300 | 300 |
| 5/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on revenue bond discovery issues. | 0.4 | 300 | 120 |
| 5/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between M. Mervis of Proskauer regarding revenue bond discovery and interest in additional depositions and response by A. Miller of Milkbank. | 0.2 | 250 | 50 |
| 5/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of pleadings and upcoming deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of preliminary draft of Motion to Dismiss to be filed in Liga de Ciudades de Puerto Rico Adversary Proceeding in furtherance of drafting of Notice of Filing of Defendants' Memorandum of Law in Support thereof. | 0.2 | 225 | 45 |
| 5/6/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Reply in Support of Government Parties' Urgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties' Law Firms in furtherance of forthcoming filing in Adversary Proceedings 20-0003, 20-0005 and Commonwealth Title III Case | 0.3 | 225 | 67.5 |
| 5/10/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed First Draft of Response to AMBAC's Motion to Compel Third-Party Discovery from Milliman, Inc. forwarded by O'Melveny in furtherance of filing to be done on May 11, 2021. | 0.1 | 225 | 22.5 |
| 5/11/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of AAFAF's response to Ambac's Motion to Compel to be filed in Title III Commonwealth Case, declaration of Mr. Madhu Pocha and Exhibits A through D to be filed. | 0.3 | 225 | 67.5 |
| 5/11/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Milliman's response to Ambac's Motion to Compel and related exhibits forwarded by M. Pocha in light of forthcoming filing of AAFAF's response thereto. | 0.2 | 225 | 45 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Defendants' Evidentiary Objections to the Declarations offered by UTIER in support of its Preliminary Injunction Motion to be filed in Adversary Proceeding No. 21-00041. | 0.5 | 225 | 112.5 |
| 5/3/2021 | P104-4 | Frank Rosado | A105 Communicate (in firm) | Emails with CVR regarding motion submitting certified translations. | 0.3 | 170 | 51 |
| 5/13/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with C. Velaz and J. Belen discussing Consul-Tech's settlement agreement | 0.4 | 225 | 90 |
| 5/18/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen and C. Velaz discussing logistics for payment to settlement Consul-Tech's administrative expense motion | 0.4 | 225 | 90 |
| 5/20/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Zoom meeting with J. DeNeve, R. Valentin, M. Firestein, and M. Mervis to prepare O. Rodriguez for 30b6 deposition in connection with revenue bond litigation | 2.8 | 225 | 630 |
| 5/21/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Zoom meeting with J. DeNeve, A. Pavel, E. Mckeen, R. Valentin, M. Firestein, and M. Mervis to prepare O. Rodriguez for 30b6 deposition in connection with revenue bond litigation | 2.3 | 225 | 517.5 |
| 5/23/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss logistics for O. Rodriguez deposition | 0.2 | 225 | 45 |
| 5/23/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Zoom meeting with J. DeNeve, A. Pavel, M. Mervis, R. Valentin to prepare O. Rodriguez for 30b6 deposition in connection with revenue bond litigation | 1.6 | 225 | 360 |
| 5/24/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with OMM team and R. Hernandez' counsel (E. Rodriguez) discussing briefing schedule in Adv. Proc. 21-00042 | 0.2 | 225 | 45 |
| 5/27/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra and C. Velaz discussing Consul-Tech Caribe Inc's settlement agreement | 0.2 | 225 | 45 |
| 5/28/2021 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email C. Saavedra of AAFAF regarding briefing schedule for discovery motions on disclosure statement filed by UCC and bondholders. | 0.1 | 250 | 25 |
| 5/7/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and J. Roth discussing price estimates for certified translations | 0.2 | 225 | 45 |
| 5/7/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel and monolines' counsel discussing logistics for 30b6 deposition in revenue bond litigation | 0.2 | 225 | 45 |
| 5/11/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with counsel for Consul-Tech regarding settlement negotiations and scheduling of phone conference. | 0.1 | 250 | 25 |
| 5/11/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Waldman as counsel for Cobra in connection with deposition transcript of Mr. Marrero (.10); general review of deposition transcript (.40). | 0.5 | 250 | 125 |
| 5/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of Joint Informative Motion Regarding Attendance At May 18, 2021 Hearing in Adversary Proceeding of Utier filed against the Government and LUMA Energy | 0.2 | 225 | 45 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Defendants' Motion Submitting Translations in Adversary Proceeding No. 21-00041 | 0.2 | 225 | 45 |
| 5/17/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with Consul-Tech's counsel regarding follow up call to discuss settlement agreement. | 0.1 | 250 | 25 |
| 5/17/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Stafford and C. Velaz discussing status of Consul-Tech's settlement agreement | 0.2 | 225 | 45 |
| 5/19/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel for Consul-Tech regarding coordination to discuss pending matters in connection with settlement agreement. | 0.1 | 250 | 25 |
| 5/20/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with plaintiff's counsel regarding Act 176 litigation and proposed motion to extend time to respond to amended complaint. | 0.1 | 250 | 25 |
| 5/21/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma and C. Velaz regarding 21st Omnibus Lift Stay motion | 0.2 | 225 | 45 |
| 5/24/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with B. Blackwell and C. Velaz discussing status of Consul-Tech's settlement agreement | 0.2 | 225 | 45 |
| 5/25/2021 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with debtors' counsel and PRA counsel regarding agreed upon language with EPA counsel. | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze transcript and exhibits and meeting with O. Rodriguez to discuss open items in preparation for today's continuation of 30b6 deposition | 1.6 | 225 | 360 |
| 5/25/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with OMM team, Proskauer and opposing counsel discussing MTD arguments and modification to briefing schedule | 0.2 | 225 | 45 |
| 5/26/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze relevant documents and orders and email exchange with C. Velaz discussing third status report of Consul-Tech and Commonwealth | 0.3 | 225 | 67.5 |
| 5/30/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel, FOMB's counsel and OMM team discussing individual depositions in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding filing of Defendants' Evidentiary Objections to the Declarations offered by UTIER in Support of its Preliminary Injunction Motion in Adversary Proceeding 21-00041 in light of forthcoming filing. | 0.4 | 225 | 90 |
| 5/10/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding drafting of Pro Hac Vice Application of R. Holm, and forthcoming filing of response to AMBAC's motion to compel. | 0.4 | 225 | 90 |
| 5/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Motion to Dismiss and drafting of Notice of Filing of Defendants' Memorandum of Law in Support of Motion to Dismiss Plaintiff's Complaint Dated March 14, 2021 under Fed. R. Civ. 12(b)(1) and 12(b)(6) to be respectively filed in case of La Liga de Ciudades de Puerto Rico Adversary Proceeding and drafting of Notice of Filing thereof. | 0.5 | 225 | 112.5 |
| 5/18/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with Defendants' counsels regarding proposed conference for motion to dismiss adversary proceeding initiated by UTIER | 0.2 | 225 | 45 |
| 5/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with M. Pocha regarding filing of response to Motion for Reconsideration of order in connection with preliminary injunction to enjoin O&M Agreement in UTIER Adversary Proceeding. | 0.2 | 225 | 45 |
| 5/3/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of opposition to Monolines' Motion to Compel in Adversary Proceedings 20-0003, 20-0004 20-005 and 17-3283. | 0.2 | 225 | 45 |
| 5/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding filing of reply in support of motion for protective order to be filed in Adversary Proceedings No. 20-0003, 20-0005 and Main Case of Commonwealth. | 0.3 | 225 | 67.5 |
| 5/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with R. Holm and M. Pocha of O'Melveny regarding filing of response to Ambac's Motion to Compel to be filed in Title III Commonwealth Case. | 0.3 | 225 | 67.5 |
| 5/16/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Defendants' Response to Plaintiff's Motion in Limine to Exclude Declaration of Ellen Smith, Opposition to Motion In Limine to Exclude Declaration of Natalie Jaresko in support of Opposition to Motion for Preliminary Injunction and Defendants' Objections to Plaintiff's Motion Submitting Exhibits to be filed in Adversary Proceeding No. 21-00041 | 0.4 | 225 | 90 |
| 5/21/2021 | P104-4 | Mauricio O. Muniz | A109 Appear for/attend | Appear at the R.30(b)(6) deposition of BDO, through its representative Juan José Díaz. | 4.8 | 300 | 1440 |
| 5/25/2021 | P104-4 | Ivan Garau | A109 Appear for/attend | Appear at O. Rodriguez 30b6 deposition in connection with revenue bond litigation | 8 | 225 | 1800 |
| **Total** | | | | | **180.30** | | **$ 46,796.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 5/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by counsel for Raul Zambrana and other movants. | 0.2 | 250 | 50 |
| 5/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ as to Israel Lugo stay stipulation and email exchanges with movant | 0.2 | 250 | 50 |
| 5/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review analysis and information provided by DOJ as to pending lift stay matters including Prudencio Acevedo and others. | 0.4 | 250 | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to 22nd omnibus stay motion. | 0.1 | 250 | 25 |
| 5/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Consul-Tech's counsel as to follow up phone conference to continue discussing settlement agreement. | 0.1 | 250 | 25 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with office of the attorney general regarding post-petition confiscation cases (.20); email exchanges with DOJ and office of the attorney general as to the above, in connection, specifically with Jose Luis Colón Castillo v. ELA case (.30) legal analysis in connection with the above (.40). | 0.9 | 250 | 225 |
| 5/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding postpetition confiscation case filed by J. Luis Colon Castillo (.10); review case docket for the Commonwealth and HTA in connection with determination on confiscation cases or adjudication on post-petition execution of judgment matters (.90); review modification language for confiscation (pre-petition) cases (.40); email exchanges with DOJ and Attorney General's office as to the above (.40); review memorandum regarding application of the stay to post-petition cases and email to DOJ and to the attorney general (.30). | 2.1 | 250 | 525 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by movant Jose Miguel Malvet and email the same to DOJ. | 0.2 | 250 | 50 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices including for Jose Malvet and other pending lift stay matters and provide comments to proposal. | 0.4 | 250 | 100 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding stipulations executed during omnibus period pursuant to preparing exhibit 1 to 22nd omnibus (.20); email exchanges with DOJ as to Prudencio Acevedo stay notice and DOJ's position and review of the same (.30); email exchange as to Leslie Ocasio lift stay notice request and review relevant objection referenced by counsel, previous stipulation and case docket (.60); review other pending stipulations pursuant to determining whether they will be executed before drafting exhibit 1 of 22nd omnibus motion (.30). | 1.4 | 250 | 350 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding Leslie Ocasio lift stay notice and inquiries to counsel. | 0.2 | 250 | 50 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 22nd omnibus stay motion (.20); prepare exhibit 1 of omnibus motion (.20); email exchanges with S. Ma as to the above (.10); review final version of motion before Proskauer filing the same (.10). | 0.5 | 250 | 125 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Leslie Ocasio regarding inquiries relating to its lift stay notice. | 0.2 | 250 | 50 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional information and proposed suggestion Malvet Santiago v. Departamento de Correccion as forwarded by the DOJ. | 0.3 | 250 | 75 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding determination in connection with Marcaribe's motion to compel. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding pending Israel Santiago stipulation. | 0.2 | 250 | 50 |
| Total | | | | | 7.50 | | $ 1,875.00 |
| | | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Redact tables for March (2.2) to be included as exhibits. | 2.2 | 195 | 429 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for Commonwealth March- include detail per matter and task code, as well as per professional, including changes from AAFAF. (2.2) Edit review and finalize tables and expense detail. (.70) | 2.9 | 195 | 565.5 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for March MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.8 | 195 | 156 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for March MPM, including detail per attorney and task code. | 0.8 | 195 | 156 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for MPM March. | 0.3 | 195 | 58.5 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Circulate fee statements for CW, HTA, and ERS with all professionals and AAFAF. | 0.2 | 195 | 39 |
| 5/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of CST monthly fee application. | 0.1 | 300 | 30 |
| 5/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M fee statement (.1); OMM (.1); ONeill (.1). | 0.3 | 300 | 90 |
| 5/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Citi's claim to success fee including, without limitation, analysis of engagement letter (.2), fee statement (.2), motion for approval of LUMA's admin expenses (.6), and order on engagement procedures for professionals (.3). | 1.3 | 300 | 390 |
| 5/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on basis to object to Citi's success fee and supporting regulations (.5); draft summary of issues to client (.2). | 0.7 | 300 | 210 |
| Total | | | | | 9.60 | | $ 2,124.00 |
| | | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 5/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further follow up from Citi regarding success fee from PREPA. (.2) follow up once again with Hacienda. (.20) | 0.4 | 195 | 78 |
| 5/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Various calls from Hacienda regarding Citi. | 0.8 | 195 | 156 |
| 5/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail received from Hacienda regarding McKinsey (.70) Communicate with McKinsey (.20) | 0.9 | 195 | 175.5 |
| 5/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from DiCicco for February for HTA, CW and PREPA (.60) review waiver received (.10) Draft payment letter and send to Hacienda for payment. (.30) | 1 | 195 | 195 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&M for march for CW (.20), ERS (.20), HTA (.20) | 0.6 | 195 | 117 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review March fee statements received for Paul Hastings (.20) and cover letter (.10) | 0.3 | 195 | 58.5 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Marchand for February (.20) no objection received from Marchand February (.20) draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner March fee statement (.20) no objection (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal March fee statement (.20) no objection statement (.2) calculate payment draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 5/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI for February (.20) Communicate with FTI as no FTI fee statement has been received. (.10) | 0.3 | 195 | 58.5 |
| 5/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona for April for CW (.20) and PREPA (.20) and declarations for PREPA (.20) and CW (.20) | 0.8 | 195 | 156 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate subpoena for Mrs. Caffyn with opposing counsel. | 0.1 | 195 | 19.5 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Hacienda holdback (.20) Amend and respond(.30) | 0.5 | 195 | 97.5 |
| 5/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Ernest Jaramillo (.20) communicate with Hacienda. (.20) | 0.4 | 195 | 78 |
| 5/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from John Gavin regarding PREPA payment (.20) communicate with Hacienda. (.2) | 0.4 | 195 | 78 |
| 5/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review DiCicco total waiver 2021 (.20), certificate of authorization (.20), fee statements for CW (.20), HTA (.20), PREPA (.20), and fee objections for each (.60). Calculate payment letter and send to Hacienda for payment (.30) | 1.9 | 195 | 370.5 |
| 5/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentation and detail from Hacienda regarding Citi (.70) and communicate with Citi (.10) | 0.8 | 195 | 156 |
| 5/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&S fee statement receive for April and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 5/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&M for February- CW (.20), ERS (.20), and HTA (.20), Monthly declaration (.20), and no objection (.20). Calculate payment for all 3, draft payment letter and send to Hacienda for payment (.7) | 1.7 | 195 | 331.5 |
| 5/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey information regarding taxes and reconciliation needed (.50) Communicate with Hacienda regarding detail (.20) Review communication regarding W-9 and Registration Certificate (.20) communicate with Hacienda (.20) | 1.1 | 195 | 214.5 |
| 5/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review order entered allowing "front-end transition" for LUMA (.20) communicate with John Gavin (.20) | 0.4 | 195 | 78 |
| 5/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review eleventh interim fee app received from EY. | 0.2 | 195 | 39 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Andrew Wolfe from Jan through April 2021 and schedule for payment (.30) | 0.3 | 195 | 58.5 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding HTA fee statement for EPIQ (.20) Communicate with EPIQ (.20) review declaration received (.20) report back (.10) | 0.7 | 195 | 136.5 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Nixon Peabody January (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.50) Review total waiver (.20) | 0.9 | 195 | 175.5 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Nixon Peabody February (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.50) | 0.7 | 195 | 136.5 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Nixon Peabody March (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.50) | 0.7 | 195 | 136.5 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Marchand for March (.20) and Bennazar February (.20) | 0.4 | 195 | 78 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix 25th PREPA fee statement received (.20) and sworn statement (.20) schedule for payment. | 0.4 | 195 | 78 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix 45th CW fee statement received (.20) and sworn statement (.20) schedule for payment. | 0.4 | 195 | 78 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix 12th HTA fee statement received (.20) and sworn statement (.20) schedule for payment. | 0.4 | 195 | 78 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Phoenix as the no objection for ERS and CW for previous periods has not been received. | 0.2 | 195 | 39 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle March CW fee statement received and schedule for payment (.20) | 0.2 | 195 | 39 |
| 5/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement received for: PREPA (.20), COFINA (.20), PBA (.20), CW (.20), ERS (.20), HTA (.20) and schedule for payment. | 1.2 | 195 | 234 |
| 5/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from McKinsey regarding certain accounts receivable and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 5/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo Cooper or March (.20) no objection (.20) declaration (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 5/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk April fee statements received for: CW (.20), Creditor's Comm (.20), and Fee Examiner (.2), as well as time detail spreadsheet for each (.50), and sworn statement (.20) | 1.3 | 195 | 253.5 |
| 5/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee apps received for OMM- HTA (.20) (ERS (.20) and CW (.20) | 0.6 | 195 | 117 |
| 5/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM fee statements received for PREPA, CW, ERS, HTA (.80) | 0.8 | 195 | 156 |
| 5/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Militza from Hacienda regarding McKinsey. (.20) | 0.2 | 195 | 39 |
| 5/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review docket - orders and motion on LUMA energy approval of front-end expenses- re Citi. | 1.1 | 195 | 214.5 |
| 5/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST fee statement received for CW (.20), PREPA (.20) and ERS(.20) and schedule for payment. | 0.6 | 195 | 117 |
| 5/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B ninth interim fee app received for CW (.20), | 0.2 | 195 | 39 |
| 5/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calls and emails with Ernest Jaramillo regarding payment. (.40) Follow up with Hacienda. (.20) | 0.6 | 195 | 117 |
| 5/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for CW, ERS, and HTA (.30), and Declarations for each (.30), Calculate payment, draft payment letter and send to Hacienda for payment (.70) | 1.3 | 195 | 253.5 |
| 5/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra of AAFAF and P. Friedman of OMM regarding CITI success fee and Treasury's position in connection with the same. | 0.1 | 250 | 25 |
| 5/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate/follow up from McKinsey regarding EIN status. (.20) follow up with Hacienda. (.20) | 0.4 | 195 | 78 |
| 5/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with AAFAF regarding Citi payment and Haciendas guidelines. | 0.2 | 195 | 39 |
| 5/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Request Hacienda detail of their internal rules to halt Citi's payment. | 0.2 | 195 | 39 |
| 5/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda's detail for EPIQ payment (.30) communicate with EPIQ. | 0.5 | 195 | 97.5 |
| 5/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for O&B for January 2021: PREPA (.20), CW (.20), HTA (.20), ERS (.20), PBA (.20), and cover letter (.20). Schedule for payment. | 1.2 | 195 | 234 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for PH (.20) Calculate payment for CW, ERS, and PREPA, draft payment letter and send to Hacienda for payment (.60) | 0.9 | 195 | 175.5 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona April (.20), calculate payment, and draft payment letter (.40)- communicate with Hacienda (.10) | 0.7 | 195 | 136.5 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for Brown & Rudnick March for CW (.20), ERS (.20), and PREPA (.20) and declarations for CW (.20), ERS (.20), and PREPA (.20). Review no objection. (.20) Calculate payment for each (.50), draft payment letter and send to Hacienda for payment (.30) Communicate with Brown & Rudnick as no February fees have been received (.20) | 2.4 | 195 | 468 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for O&B for February: PREPA (.20), CW (.20), HTA (.20), ERS (.20), PBA (.20), and cover letter (.20). Schedule for payment. | 1.2 | 195 | 234 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for Brown & Rudnick for February CW (.20), ERS (.20), and PREPA (.20) and declarations for CW (.20), ERS (.20), and PREPA (.20). Review no objection. (.20) Calculate payment for each (.50), draft payment letter and send to Hacienda for payment (.30) | 2.2 | 195 | 429 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from KROMA for January, 2021 to February 15, 2021. (.20) review no objection received (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 5/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection statement received from Andrew Wolfe from Jan through April 2021 (.30) Calculate payment, draft payment letter and send to Hacienda for payment (.4.) | 0.7 | 195 | 136.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding A&M from February and re-send communication from may 13. | 0.3 | 195 | 58.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk April no objection for CW, Committee and fee examiner (.30) review sworn statement (.20), calculate payment for three (.30) draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review KROMA fee statement received for February through March 2021 (.20) review no objection (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review consolidated fee statement from Citi for Aug through December 2020. (.30) schedule for payment. | 0.3 | 195 | 58.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O'Melveny's April fee statement for PREPA (.20) | 0.2 | 195 | 39 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand March (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar February (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Monthly fee statement for Nixon April and schedule for payment (.20) | 0.2 | 195 | 39 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Genovese monthly fee statement for February (.20), cover letter (.20) no objection (.20), and billing recap (.20). Calculate payment letter, draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Genovese monthly fee statement for March(.20), cover letter (.20) no objection (.20), and billing recap (.20). Calculate payment letter, draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 5/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Diccico April fee statement for Commonwealth (.20), PREPA (.20), no objection statements for each (.40), Total waiver (.20), and certificate of authorization (.20). Calculate payment letter, draft payment letter and send to Hacienda for payment (.50) | 1.7 | 195 | 331.5 |
| 5/3/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls and emails with Citi regarding PREPA success fee. | 0.2 | 195 | 39 |
| Total | | | | | 48.60 | | $ 9,482.50 |
| | | | | OTHER CONTESTED MATTERS | | | |
| 5/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech regarding status of discussion on terms of settlement agreement (.10); email exchange with J. Belen of Treasury regarding inquiries as to the above (.10). | 0.2 | 250 | 50 |
| 5/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appearance and motion for leave to file amicus curiae brief in support of Appellant filed by Movant(s) The Hon. Rafael Hernandez-Montanez, in his official capacity as Speaker of the Puerto Rico House of Representatives in 1st cir appeal 21-1071. | 0.2 | 250 | 50 |
| 5/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss circulated by J. Beiswenger of OMM to be filed in La Liga adversary proceeding, Case No. 21-00026-LTS and email exchanges as to the above. | 0.4 | 250 | 100 |
| 5/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding status of Consul-Tech settlement. | 0.1 | 250 | 25 |
| 5/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for (.20); and phone conference with J. Belen of Treasury regarding inquiry relating to settlement agreement with Consul Tech (.40); email exchange with J. Belen regarding breakdown per agency regarding the above (.10). | 0.7 | 250 | 175 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief filed by Appellee FOMB in appeal 21-1071 and review order granting the same. | 0.1 | 250 | 25 |
| 5/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM, Proskauer and plaintiffs regarding drafting of motion to extend response time to amended complaint relating to Act 167 Litigation (.10); review and edit motion to extend (.20); email exchange with OMM team as to the above (.10); email exchanges with Proskauer as to the above (.10); review edits incorporated by them (.10); email exchange with plaintiff's counsel as to the above (.10). | 0.7 | 250 | 175 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit summary of phone conference with J. Belen of Treasury and email C. Saavedra and R. Valentin of AAFAF in connection with the above as to Consul-Tech's settlement agreement (.30);email exchanges with counsel for Consul-Tech regarding scheduled phone conference (.10). | 0.4 | 250 | 100 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with A. Covucci of OMM regarding UECFSE: Cert Petition Response Waiver and filing of the same with SCOTUS and other related matters in connection with the above (.50); review first circuit docket and supreme court docket pursuant to responding to inquiries as to representation (.30); prepare waiver pursuant to filing the same on behalf of certain government officials (.20). | 1 | 250 | 250 |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and Milkbank regarding deadline for a submission regarding the post-discovery supplemental briefing in revenue bond adversaries. | 0.2 | 250 | 50 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Consul-Tech's counsel J. Mendez regarding inquiries relating to Settlement Agreement (.50); email exchanges with counsel for Consul-Tech in connection with the above (.10). | 0.6 | 250 | 150 |
| 5/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Attorney Neal Kumar Katyal, Sean Marotta, Mitchell P. Reich, Reedy C. Swanson, and Nathaniel A.G. Zelinsky (all of Hogan Lovells US LLP) to withdraw as counsel filed by Appellants Assured Guaranty Corporation, Assured Guaranty Municipal Corporation and National Public Finance Guarantee Corporation in Case No, 20-1847. | 0.1 | 250 | 25 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and OMM team regarding discussion of response to complaint following extension request relating to Act 176 litigation (.10); email exchanges with counsel for plaintiffs as to meet and confer (.10). | 0.2 | 250 | 50 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding additional extension of time in Act 176 litigation and review proposed extension motion (.20); email exchanges with plaintiff's counsel as to the above (.10); review filed version by Proskauer (.10). | 0.4 | 250 | 100 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order enlarging time for Ambac to file deferred joint appendix and their reply brief in Case No. 20-1847 | 0.1 | 250 | 25 |
| 5/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding Consul-Tech's settlement agreement. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review briefing schedule set in Pinto Lugo appeal case 21-1283. | 0.1 | 250 | 25 |
| 5/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi and J. Mendez as counsels for Consul-Tech regarding filing of status report (.20); email with Proskauer as to the above (.10); email exchanges with AAFAF regarding status report (.10); email with Consul-Tech's counsel attaching status report (.10); incorporate additional edit (.10); notify all parties before filing in connection with approval by Consul-Tech (.10). | 0.7 | 250 | 175 |
| Total | | | | | 6.30 | | $ 1,575.00 |
| | | | | PLAN AND DISCLOSURE STATEMENT | | | |
| 5/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication from Suiza Diary's counsel regarding document associated with alleged Correction of Mathematical Mistake in Allocation of Government Payments between Suiza and VTM | 0.2 | 250 | 50 |
| 5/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin and OMM team regarding Suiza Diary's communication regarding their treatment under the plan and proposed alternatives. | 0.2 | 250 | 50 |
| Total | | | | | 0.40 | | $ 100.00 |
| | | | | PREPA ADV. PROC. | | | |
| 5/13/2021 | P104-5 | Ivan Garau | A101 Plan and prepare for | Review and analyze Defendants' meet and confer correspondence in connection hearing in UTIER, et al. V. Pierluisi-Urrutia et al., Adv. Proc. No. 21-00041-LTS | 0.4 | 225 | 90 |
| 5/5/2021 | P104-5 | Frank Rosado | A103 Draft/revise | Drafting motion for leave to file Spanish language documents. | 0.4 | 170 | 68 |
| 5/5/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and edit DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF DEFENDANTS' JOINT OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION TO ENJOIN THE EXECUTION OF THE O&M AGREEMENT and finalize and file the same | 0.9 | 225 | 202.5 |
| 5/5/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and edit DECLARATION OF ELLEN S. SMITH IN SUPPORT OF DEFENDANTS' JOINT OPPOSITION TO PRELIMINARY INJUNCTION MOTION and finalize and file the same | 0.4 | 225 | 90 |
| 5/5/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and edit DEFENDANTS' JOINT OPPOSITION TO PRELIMINARY INJUNCTION MOTION, email exchanges with L. Marini, C. Velaz and M Pocha regarding the same and finalize and file motion. | 1.6 | 225 | 360 |
| 5/5/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and edit JOINT MOTION OF THE DEFENDANTS FOR LEAVE TO SUBMIT SPANISH LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS and finalize and file the same | 0.6 | 225 | 135 |
| 5/10/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review relevant pleadings, orders, and certified translations, draft motion submitting certified translations and email exchange with M. Pocha regarding the same | 1.3 | 225 | 292.5 |
| 5/12/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze UTIER's preliminary injunction to enjoin LUMA contract and order regarding procedures and draft JOINT INFORMATIVE MOTION REGARDING ATTENDANCE AT MAY 18, 2021 HEARING, and exchange emails with C. Velaz and M. Pocha regarding the same | 2.3 | 225 | 517.5 |
| 5/12/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze relevant pleadings and order and draft urgent contested motion regarding scheduling of deadlines and briefing in connection with the Motion in Limine and email exchanges with M. Pocha and C. Velaz regarding the same | 3.4 | 225 | 765 |
| 5/13/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Email exchanges with M. Pocha, C. Velaz, L. Marini and opposing counsel (R. Emanuelli) discussing draft of JOINT INFORMATIVE MOTION REGARDING ATTENDANCE AT MAY 18, 2021 HEARING and review multiple versions of the same | 0.4 | 225 | 90 |
| 5/13/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, draft motion submitting certified and official translations, review related exhibits, and email exchnge with C. Velaz and M. Pocha discussing the same | 2.6 | 225 | 585 |
| 5/14/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz, M. Pocha and L. Marini discussing draft of DEFENDANTS' EVIDENTIARY OBJECTIONS TO THE DECLARATIONS OFFERED BY UTIER IN SUPPORT OF ITS PRELIMINARY INJUNCTION MOTION and review the same | 0.6 | 225 | 135 |
| 5/16/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Email exchanges with M. Pocha, C. Velaz and L. Marini discussing draft of FOMB's opposition to exclude Jaresko's and Klein's declaration and review the same | 0.6 | 225 | 135 |
| 5/29/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze UTIER's motion for reconsideration, multiple correspondence exchanges with M. Pocha, FOMB's counsel and Luma counsel discussing draft of Defendants' Joint Opposition to Plaintiffs' Motion for Reconsideration, review and edit multiple versions of the same, finalize and file the same, and send courtesy copy to Chambers | 3.3 | 225 | 742.5 |
| 5/30/2021 | P104-5 | Ivan Garau | A103 Draft/revise | Review and analyze Reply to Defendants' Joint Opposition to Plaintiffs' Motion for Reconsideration | 0.4 | 225 | 90 |
| 5/11/2021 | P104-5 | Ivan Garau | A104 Review/analyze | Review and analyze Status Report of the Government Parties Regarding the COVID-19 and the 9019 Motion to identify relevant information for AAFAF's omnibus status report regarding recent government activities | 0.2 | 225 | 45 |
| 5/11/2021 | P104-5 | Luis Marini | A104 Review/analyze | Review and finalize for filing status report for PREPA. | 0.3 | 300 | 90 |
| 5/12/2021 | P104-5 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer correspondence related to UTIER et al., v. Pierluisi-Urrutia et al., Adv. Proc. No. 21-00041-LTS and evidentiary objections | 0.4 | 225 | 90 |
| 5/15/2021 | P104-5 | Ivan Garau | A104 Review/analyze | Email exchanges with P. Friedman, M. Pocha, L. Marini and C. Velaz discussing motion in compliance with order to submit LUMA's Emergency Response Plan and review the same | 0.8 | 225 | 180 |
| 5/17/2021 | P104-5 | Ivan Garau | A104 Review/analyze | Research, review and analyze [redacted] | 0.4 | 225 | 90 |
| 5/21/2021 | P104-5 | Luis Marini | A104 Review/analyze | Revise and finalize for status report. | 0.2 | 300 | 60 |
| 5/28/2021 | P104-5 | Ivan Garau | A104 Review/analyze | Review and analyze Utier's motion for reconsideration in connetion with Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement and email exchange with M. Pocha regarding the same | 1.2 | 225 | 270 |
| 5/5/2021 | P104-5 | Frank Rosado | A105 Communicate (in firm) | Email conversation with CVR regarding motion for leave to file Spanish documents. | 0.3 | 170 | 51 |
| Total | | | | | 23.00 | | $ 5,174.00 |
| | | | | COOP ADV. PROC. | | | |
| 5/11/2021 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez discussing draft of NDA | 0.2 | 225 | 45 |
| 5/7/2021 | P104-9 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with credit unions' counsel discussing draft of NDA | 0.2 | 225 | 45 |
| Total | | | | | 0.40 | | $ 90.00 |
| | | | | PUBLIC BUILDING AUTHORITY | | | |
| 5/12/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email L. Bengoa of PBA regarding extension of deadline to file removals filed by FOMB and need for additional information as to PBA's litigation. | 0.2 | 250 | 50 |
| 5/12/2021 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from PBA on removal of pending litigations. | 0.2 | 300 | 60 |
| 5/27/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with F. Cifuentes as counsel for Triple S regarding settlement with PBA (.10); review case docket pursuant to responding to inquiry relating settlement with PBA (.50). | 0.6 | 250 | 150 |
| Total | | | | | 1.00 | | $ 260.00 |
| | | | | PREPA | | | |
| 5/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER GRANTING 2417 GOVERNMENT PARTIES' MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA DURING INTERIM PERIOD UNDER SUPPLEMENTAL AGREEMENT AND THE T&D CONTRACT | 0.2 | 250 | 50 |
| 5/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF DEFENDANTS FOR LEAVE TO EXCEED PAGE LIMIT FOR OPPOSITION TO PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION TO ENJOIN THE EXECUTION OF THE O&M AGREEMENT as forwarded by M. Di Conza of OMM and email exchanges as to the above with OMM and Proskauer (.30); email exchanges with M. Pocha of OMM as to drafting of motion to submit certified translations (.10) review cases to be translated as forwarded by OMM (.10). | 0.5 | 250 | 125 |
| 5/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review DEFENDANTS' JOINT OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION TO ENJOIN THE EXECUTION OF THE O&M AGREEMENT and referenced exhibits as forwarded by A. Nadler of OMM and email exchanges as to the above in adv. proc. 21-00041 (.80); review revised versions of the above in anticipation of their filing (.60). | 1.4 | 250 | 350 |
| 5/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. McNally of OMM regarding motion for leave to file documents in Spanish and extension of time to submit certified translations in adv. proc. 21-00041 and email exchanges with OMM team as to the above (.40); review and edit leave motion (.20). | 0.6 | 250 | 150 |
| 5/6/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha and OMM team as to JOINT MOTION OF THE DEFENDANTS FOR LEAVE TO SUBMIT SPANISH LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS in connection with case 21-0041. | 0.2 | 250 | 50 |
| 5/7/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order setting briefing for defendants to file translations in Adv. Proc. No. 21-00041-LTS and email exchange with M. Pocha of OMM and PMA as to the above. | 0.4 | 250 | 100 |
| 5/7/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Documents filed by plaintiff in adv. proc. 21-00041. | 0.2 | 250 | 50 |
| 5/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review translations to be submitted in connection with UTIER adversary, 21-00041 as forwarded by M. Pocha of OMM (.20); review and edit motion to submit certified translations (.10); email exchanges with OMM team as to the above (.10). | 0.4 | 250 | 100 |
| 5/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion for Leave to Exceed Page Limit for Reply to Defendants' Joint Opposition to Preliminary Injunction Motion filed in 21-00041. | 0.1 | 250 | 25 |
| 5/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF DEPOSITION OF MR. ANGEL FIGUEROA-JARAMILLO PURSUANT TO FED. R. CIV. P. 30(b)(1) and review NOTICE OF DEPOSITION SUBPOENAS and email exchanges with M. Pocha of OMM as to the above. | 0.3 | 250 | 75 |
| 5/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Status Report of the Government Parties Regarding the COVID-19 and the 9019 Motion. | 0.2 | 250 | 50 |
| 5/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPA - Status Report Regarding COVID-19 and the 9019 Motion as forwarded by M. DiConza of OMM and email exchanges to provide changes and comments. | 0.3 | 250 | 75 |
| 5/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Plaintiff's Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement in 21-00041. | 0.3 | 250 | 75 |
| 5/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order regarding procedures in UTIER et al v. PIERLUISI-URRUTIA et al adv. proc. 21-00041 and email exchanges with M. Pocha of OMM and OMM team as to the above and allocations for each speaker (.40); review and edit informative motion (.20); email exchanges as to the above (.20); email exchanges with opposing counsel as to the above motion (.10). | 0.9 | 250 | 225 |
| 5/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Response to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion | 0.1 | 250 | 25 |
| 5/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION and review NOTICE OF APPEAL as to 2473 Memorandum Order. filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), UTIER | 0.1 | 250 | 25 |
| 5/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised joint informative motion as forwarded by M. Pocha of OMM in anticipation of its filing in 21-00041 (.10); email exchanges with opposing counsel as to the above (.10); review final version before its filing (.10); email exchanges with M. Pocha of OMM as to drafting motion submitting translations of certain case law in connection with order (.10); email exchange with OMM as to preparation of urgent motion para el briefing schedule del motion in limine (.10); review and edit motion submitting certified translations (.10); email exchanges as to the above (.20). | 0.8 | 250 | 200 |
| 5/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with opposing counsel and review of letter regarding evidentiary and other objection in anticipation of hearing in case no. 21-00041. | 0.2 | 250 | 50 |
| 5/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review (i) Motion in Limine to Exclude the Declaration of Ellen S. Smith in Support of Defendants' Joint Opposition to Preliminary Injunction Motion (ECF NO. 20) (Docket Number 37); and (ii) Motion in Limine to Exclude the Declaration of Natalie A. Jaresko in Support of Defendants' Joint Opposition to Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement filed in Adv. Proc. 21-00041. | 0.5 | 250 | 125 |
| 5/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review determination entered by the energy bureau and analysis on whether submitting the same to the Court as forwarded by M. Pocha of OMM in case 21-00041 and drafting of informative motion in connection with the same. | 0.9 | 250 | 225 |
| 5/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review exchanges between plaintiffs and defendants regarding extension of time to respond to the Amended Complaint in UTIER v. Pierluisi, et al. (21-00041) | 0.1 | 250 | 25 |
| 5/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM in connection with filing of response to UTIER's motion to exclude Ellen Smith and review of the same (.40) and review of response to MOTION IN LIMINE TO EXCLUDE THE DECLARATION OF NATALIE A. JARESKO as forwarded by M. Pocha (.50); email exchanges with M. Pocha of OMM regarding Proskauer's Exhibit A to the Jaresko response and email exchanges in connection with the same. (.20); review exhibit to Smith response and email exchanges in connection with the same with OMM, Proskauer and DLA Piper (.30); review final briefs for both declarations before their filing (.30). | 1.7 | 250 | 425 |
| 5/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review DEFENDANTS' OBJECTIONS TO PLAINTIFFS' MOTION SUBMITTING EXHIBITS and its corresponding exhibits as forwarded by V. Callahan of DLA Piper in connection with 21-0041 (.40); email exchanges with M. Pocha of OMM as to the above (.20); finalize, file and notify the above (.10); email exchanges between plaintiff and defendants regarding extension of time to answer amended complaint in connection with above case (.10). | 0.8 | 250 | 200 |
| 5/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM as to PREPA act 120-2018 and certified translation of the same. | 0.2 | 250 | 50 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review DEFENDANTS' UNOPPOSED JOINT URGENT MOTION FOR EXTENSION OF TIME TO RESPOND TO AMENDED ADVERSARY Complaint in 21-00041 as advanced by M. Pocha of OMM and email exchanges with Diaz firm and Proskauer as to the above. | 0.4 | 250 | 100 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Response of Fuel Line Lenders to Government Parties' Status Report and review Ninth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 250 | 50 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim and review Summary of Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Electric Power Authority for the Period from June 1, 2020 through September 30, 2020 and review Summary of Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Electric Power Authority for the Period from October 1, 2020 through January 31, 2021 | 0.5 | 250 | 125 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply to Defendant's Evidentiary Objection to the Declarations Offered by UTIER in Support of its Preliminary Injunction Motion filed in 21-00041. | 0.4 | 250 | 100 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Pocha of OMM regarding Velco v. Indus. Serv. Apparel's case and provide copy of translated version of the same. | 0.2 | 250 | 50 |
| 5/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to Strike Defendants' Objections to Plaintiff's Motion Submitting Documents filed in 21-00041. | 0.1 | 250 | 25 |
| 5/18/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2485 URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 5/18/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM, Proskauer and DLA piper in connection with filing motion to dismiss adv. proc. 21-00041. | 0.2 | 250 | 50 |
| 5/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Plaintiffs Motion Submitting Translations in 21-00041. | 0.1 | 250 | 25 |
| 5/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with DLA Piper, Proskauer and OMM regarding UTIER / SREAEE Motions to Dismiss | 0.2 | 250 | 50 |
| 5/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review FOMB's Reply to Responses to Status Report of the Government Parties Regarding the Covid 19 Pandemic and the 9019 Motion | 0.1 | 250 | 25 |
| 5/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review government parties' reply to the PREPA status report as forwarded by M. DiConza of OMM, provide comments to the same and email exchanges in connection with the above. | 0.3 | 250 | 75 |
| 5/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS CONCERNING DISPOSITIVE MOTIONS in connection with Case No. 17-229 and email exchanges with A. Covucci of OMM as to the above. | 0.3 | 250 | 75 |
| 5/24/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING 2476 STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 1235 9019 MOTION | 0.1 | 250 | 25 |
| 5/26/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with T. Lynch of Cleary as counsel to P3 regarding responses to the UTIER and SREAEE complaints. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by ANTONIO A ARIAS LARCADA on behalf of FOREMAN ELECTRIC SERVICES INC and review MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM filed by ANTONIO A ARIAS LARCADA on behalf of FOREMAN ELECTRIC SERVICES INC. | 0.2 | 250 | 50 |
| 5/27/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT and Statement of Uncontested Facts in Case 17-229 as forwarded by J. Roth of OMM in anticipation of its filing. | 2.8 | 250 | 700 |
| 5/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Reconsideration filed by plaintiff in 21-00041. | 0.2 | 250 | 50 |
| 5/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Finalize review of motion for summary judgment and statement of uncontested facts to be filed in 17-229 and email exchange with J. Roth of OMM as to the above. | 0.4 | 250 | 100 |
| 5/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM regarding opposition to reconsideration due in adv. proc. 21-00041. | 0.1 | 250 | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING CONCERNING 2498 MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. | 0.1 | 250 | 25 |
| 5/29/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review DEFENDANTS' JOINT OPPOSITION TO PLAINTIFFS' MOTION FOR RECONSIDERATION as forwarded by M. Pocha of OMM in 21-00041 and email exchanges between Proskauer and DLA Piper in connection with the same (.50); review final version before its filing (.10); review additional edit and ready for filing version as forwarded by P. McNally (.10). | 0.7 | 250 | 175 |
| 5/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha with OMM regarding motion submitting certified translations in 21-00041 (.10); email exchanges with M. Pocha of OMM in connection with filing of PHV for Shannon Barrett (.10); draft and edit PHV for Shannon Barrett (.20); incorporate additional information provided to PHV and finalize for filing (.30); Review first draft of DEFENDANTS' EVIDENTIARY OBJECTIONS TO THE DECLARATIONS OFFERED BY UTIER IN SUPPORT OF ITS PRELIMINARY INJUNCTION MOTION (1.20); review final version before its filing (.60); email exchanges with OMM team as to the above (.10). | 2.5 | 250 | 625 |
| 5/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review plaintiff's Motion Submitting Exhibits in adv. proc. 21-00041. | 0.8 | 250 | 200 |
| | | | | | 22.50 | | $ 5,625.00 |
| | | | | **Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney** | | | |
| 5/14/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review various orders and resolutions in connection with case on pending matters. | 0.2 | 250 | 50 |
| **Total** | | | | | **0.20** | | **$ 50.00** |
| | | | | **Centro de Periodismo Investigativo, Inc.** | | | |
| 5/6/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review pending issues related to the request for reconsideration still pending in the Court of Appeals. Review applicable rules related to the lack of ruling by the Court of Appeals on the mandamus request to determine next steps on potential appeal to Supreme Court. | 0.5 | 300 | 150 |
| **Total** | | | | | **0.50** | | **$ 150.00** |
| | | | | **Public Corporation for the Supervision of Puerto Rico Cooperatives** | | | |
| 5/11/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Email exchanges with G25's counsel discussing credit unions' comments to NDA and review and edit the same, and discuss with L. Marini | 0.9 | 225 | 202.5 |
| 5/18/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Review and edit credit union's comments to NDA and email exchange with G. Ramos, L. Marini and J. Sosa regarding the same | 0.4 | 225 | 90 |
| 5/19/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Email exchanges with G25's counsel (G. Ramos) discussing credit unions' comments to draft of non-disclosure agreement, review and edit the same, and discuss with L. Marini | 0.5 | 225 | 112.5 |
| 5/4/2021 | P104-25 | Luis Marini | A104 Review/analyze | Emails to and from client on status of meetings with coops and need for NDA (.1); conference with counsel for COSSEC on NDA (.3); conference with counsel for plaintiffs on comments to NDA and purpose (.3). | 0.7 | 300 | 210 |
| 5/7/2021 | P104-25 | Luis Marini | A104 Review/analyze | Emails to and from client on upcoming meetings and NDA. | 0.3 | 300 | 90 |
| 5/18/2021 | P104-25 | Luis Marini | A104 Review/analyze | Edit NDA and cicrulate revised version. | 0.5 | 300 | 150 |
| 5/19/2021 | P104-25 | Luis Marini | A104 Review/analyze | Email from counsel to plaintiffs in coop litigation with comments to NDA (.2); analysis of comments to NDA and provide responses (.4). | 0.6 | 300 | 180 |
| 5/20/2021 | P104-25 | Luis Marini | A104 Review/analyze | Emails to and from counsel for coops on changes to NDA and negotiate language. | 0.2 | 300 | 60 |
| 5/21/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Email exchange with M. Gonzalez discussing NDA and review complaint filed by Liga de Cooperativas de Puerto Rico Carmen Rosado León against COSSEC SJ2021CV02917 1 | 0.4 | 225 | 90 |
| 5/21/2021 | P104-25 | Luis Marini | A104 Review/analyze | Analysis of NDA and emails to and from client on meetings with coops | 0.3 | 300 | 90 |
| 5/21/2021 | P104-25 | Luis Marini | A104 Review/analyze | Analysis of complaint forwarded by client for TRO against COSSEC. | 0.4 | 300 | 120 |
| 5/31/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order issued in Cooperativa Abraham Rosa et al, v. COSSEC SJ2021CV00462 in preparation to discuss with AAFAF | 0.6 | 225 | 135 |
| **Total** | | | | | **5.80** | | **$ 1,530.00** |
| | | | | **PRIDCO** | | | |
| 5/10/2021 | P104-29 | Leny Marie Caceres | A102 Research | Analyzed the complaint for strategy purposes in order to make a research [redacted] | 0.4 | 215 | 86 |
| 5/12/2021 | P104-29 | Leny Marie Caceres | A102 Research | Legal research regarding [redacted] | 5 | 215 | 1075 |
| 5/11/2021 | P104-29 | Leny Marie Caceres | A103 Draft/revise | Drafted the motions pro hac vice for Peter Friedman and Mathew Kramer. | 0.5 | 215 | 107.5 |
| 5/11/2021 | P104-29 | Leny Marie Caceres | A103 Draft/revise | Drafted the urgent joint motion to extend the deadline to answer the complaint and two notices of appearance. | 1.2 | 215 | 258 |
| 5/12/2021 | P104-29 | Ignacio Labarca | A103 Draft/revise | Finalized and filed notices of appearance of L. Marini and C. Velaz, and motions to allow appearance pro hac vice of P. Friedman and M. Kremer in District Court complaint against PRIDCO. | 0.5 | 225 | 112.5 |
| 5/7/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer and P. Friedman of OMM as to filing of complaint by bondholders against PRIDCO (.10); review said complaint in anticipation of phone conference (.80); phone conference with OMM team as to the above (.30). | 1.2 | 250 | 300 |
| 5/7/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis of complaint filed against PRIDCO (1.3); emails to and from OMM on strategy (.2); conference with OMM on complaint and tasks to respond (.3). | 1.8 | 300 | 540 |
| 5/10/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM as to legal research regarding [redacted] | 3.6 | 250 | 900 |
| 5/11/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM regarding arguments raised regarding Moratorium Act in Peaje adversary proceeding (.20); review motions forwarded by OMM in connection with Peaje adversary proceeding (.50); review and edit notices of appearance and pro hac vice for M. Kremer and P. Friedman (.40); and email exchanges with them as to the above (.20); review and edit joint motion for extension of time (.30). | 1.6 | 250 | 400 |
| 5/11/2021 | P104-29 | Luis Marini | A104 Review/analyze | Email to and from OMM on arguments to present in motion to dismiss complaint as to Moratorium (.3); analysis of arguments made by government previously on moratorium laws (.5). | 0.8 | 300 | 240 |
| 5/12/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM as to filing of notices of appearances and pro hac vice in case. | 0.2 | 250 | 50 |
| 5/12/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Additional legal analysis in connection with [redacted] | 0.6 | 250 | 150 |
| 5/12/2021 | P104-29 | Luis Marini | A104 Review/analyze | Review and revise stipulation on briefing schedule for litigation (.2); emails to and from OMM on pending filings and strategy (.2). | 0.4 | 300 | 120 |
| 5/13/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Review order granting pro hac vice applications for M. Kremer and P. Friedman. | 0.1 | 250 | 25 |
| 5/13/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Preliminary review of research on [redacted] | 0.3 | 250 | 75 |
| 5/18/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with bondholders and OMM in connection with stipulation to extend deadline to respond to amended complaint, acceptance of service of amended complaint and other pending matters. | 0.3 | 250 | 75 |
| 5/18/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 1.4 | 300 | 420 |
| 5/19/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges between M. Kremer of OMM and D. O'Gorman of Quinn Emmanuel regarding acceptance of service of amended complaint (.10); review edits to motion to extend period to answer to amended complaint as forwarded by Quinn Emanuel and email exchanges with OMM as to the above (.20); review documents related to [redacted] (.40); email exchanges with M. Kremer of OMM regarding scheduling of phone conference with bondholders to discuss next steps in case (.10); finalize and file motion to extend in case (.10). | 0.9 | 250 | 225 |
| 5/19/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 0.8 | 300 | 240 |
| 5/20/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Sushon of OMM regarding PRIDCO matter and applicable rules of procedure regarding filing of motions for summary judgment (.20); review term sheet forwarded by M. Kremer of OMM in anticipation of phone conference (.30); and changes discussed to the same after (.20); phone conference with OMM and bondholders as to the above (.40). | 1.1 | 250 | 275 |
| 5/20/2021 | P104-29 | Ivan Garau | A104 Review/analyze | Review and analyze complaint filed by PRIDCO's bondholders in district court of PR and email exchanges with W.Sushon, C. Velaz and L . Marini discussing the same | 0.8 | 225 | 180 |
| 5/20/2021 | P104-29 | Luis Marini | A104 Review/analyze | Emails to and from B. Sushon on summary judgment issues (.3); analysis of terms for forbearance agreement (.8). | 1.1 | 300 | 330 |
| 5/20/2021 | P104-29 | Luis Marini | A104 Review/analyze | Review and analysis of term sheet for forbearance. | 0.7 | 300 | 210 |
| 5/24/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Kirpalani of Quinn and M. Kremer of OMM regarding follow up to phone conference on possible terms of forbearance agreement. | 0.1 | 250 | 25 |
| 5/25/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and S. Kirpalani regarding follow up phone conference regarding forbearance agreement. | 0.1 | 250 | 25 |
| 5/26/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM regarding precedent motion to dismiss to being drafting the same. | 0.2 | 250 | 50 |
| 5/27/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM and Quinn's attorneys as to proposed terms of forbearance agreement. | 0.2 | 250 | 50 |
| 5/27/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM in connection with precedent motions to dismiss. | 0.1 | 250 | 25 |
| 5/27/2021 | P104-29 | Luis Marini | A104 Review/analyze | Emails to and from OMM and plaintiffs on potential settlement (.2); analysis and provide comments on term sheet and proposal (.4). | 0.6 | 300 | 180 |
| 5/28/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges between OMM and Quinn regarding proposed terms of forbearance agreement. | 0.2 | 250 | 50 |
| 5/28/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email to M. Kremer of OMM various precedent motions to dismiss for drafting of motion to dismiss in this case. | 0.2 | 250 | 50 |
| 5/31/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis of causes of action in complaint and allegations in support to develop defenses. | 2.2 | 300 | 660 |
| 5/18/2021 | P104-29 | Leny Marie Caceres | A105 Communicate (in firm) | Email exchange with L. Marini regarding the legal research of [redacted] | 0.2 | 215 | 43 |
| 5/28/2021 | P104-29 | Luis Marini | A106 Communicate (with client) | Conference with client to discuss strategy for forbearance and litigation (.2); analysis of causes of action in complaint and assign tasks for research (.7). | 0.9 | 300 | 270 |
| 5/12/2021 | P104-29 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of notices of appearance of L. Marini and C. Velaz, and motions to allow appearance pro hac vice of P. Friedman and M. Kremer in District Court complaint against PRIDCO. | 0.2 | 225 | 45 |
| **Total** | | | | | **30.50** | | **$ 7,867.00** |
| **Total** | | | | | **336.60** | | **$ 82,699.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS MAY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 5/4/2021 | P104-2 | Luis Marini | A104 Review/analyze | Conference with counsel for UBS on objection to document production and potential resolution. | 0.5 | 300 | 150 |
| 5/4/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from UBS counsel on production and discovery disputes. | 0.2 | 300 | 60 |
| 5/5/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM regarding counsel to Milliman Inc., ERS's pension actuary, opposition to Rule 2004 motion to compel filed by Ambac and need for local counsel. | 0.2 | 250 | 50 |
| 5/5/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Email exchange with EPIQ and UBS discussing document production | 0.2 | 225 | 45 |
| 5/6/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze the PROMESA confidentiality order and informative motion filed by UBS in connection with ultra vires litigation to determine proper course of action with UBS' subpoena and discuss with L. Marini | 1.6 | 225 | 360 |
| 5/6/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from UBS on meet and confer and resolution of objections to production of documents. | 0.3 | 300 | 90 |
| 5/7/2021 | P104-2 | Luis Marini | A104 Review/analyze | Meet and confer with counsel to UBS to discuss objections and procedure to produce documents from Kobre Kim. | 0.5 | 300 | 150 |
| 5/7/2021 | P104-2 | Luis Marini | A104 Review/analyze | Edit and revise agreement to extend deadline to respond. | 0.3 | 300 | 90 |
| 5/12/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis and review of proposed stipulation to resolve production of documents to UBS from Kobre Kim database (.3); emails to and from client re same (.2). | 0.5 | 300 | 150 |
| 5/12/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis and review of third amended disclosure statement. | 1 | 300 | 300 |
| 5/13/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from EPIQ and UBS on resolution of government parties objections to production of documents from Kobre Kim. | 0.2 | 300 | 60 |
| 5/17/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review Summary of Eleventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2020 through January 31, 2021 (ERS) | 0.3 | 225 | 75 |
| 5/17/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from S. Garabato of Epiq regarding invoice for notification of disclosure statement and email exchange with C. Saavedra of AAFAF as to the above. | 0.2 | 250 | 50 |
| 5/24/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from EPIC, UBS and Proskauer on resolution of objection to production of documents. | 0.3 | 300 | 90 |
| 5/25/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Analysis and review of letter from EPIQ on terms for production and respond to same. | 0.3 | 300 | 90 |
| 5/3/2021 | P104-2 | Ivan Garau | A106 Communicate (with client) | Email exchanges with EPIQ and UBS discussing request for meet and confer process | 0.4 | 225 | 90 |
| 5/7/2021 | P104-2 | Ivan Garau | A106 Communicate (with client) | Email exchanges with UBS and Epiq discussing extension to meet and confer process to resolve objections | 0.3 | 225 | 67.5 |
| 5/11/2021 | P104-2 | Ivan Garau | A106 Communicate (with client) | Email exchanges with UBS' counsel discussing draft of addendum to the PROMESA confidentiality order, review the same, discuss the same with L. Marini and send the same to client | 0.8 | 225 | 180 |
| 5/13/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Epiq and UBS discussing production of documents | 0.2 | 225 | 45 |
| 5/24/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Epiq discussing logistics for document production | 0.2 | 225 | 45 |
| 5/25/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Epic and N. DiSalvo discussing GDB's and AAFAF's objections to document production | 0.2 | 225 | 45 |
| **Total** | | | | | **8.90** | | **$ 2,327.50** |

**HTA MAY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entri | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 5/19/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Review and analyze T. Ahlberg's deposition preparation binder in preparation for tomorrow's deposition and meeting with AAFAF and O. Rodriguez in connection with revenue bond litigation | 2.2 | 225 | 495 |
| 5/20/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Appear at T. Ahlberg 30b6 deposition to identify potential questions for O. Rodriguez' 30b6 deposition to discuss in this afternoon's meeting with Proskauer, OMM, AAFAF and O. Rodriguez | 4.2 | 225 | 945 |
| 5/23/2021 | P104-1 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of deposition preparation binder in preparation for call with OMM, Proskauer, AAFAF to prepare O. Rodriguez for 30b6 deposition | 2.1 | 225 | 472.5 |
| 5/1/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Email exchanges with monolines' counsel discussing subpoena to law firms in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 5/9/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 1.8 | 225 | 405 |
| 5/3/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with J. Roth, C. Velaz, L. Marini and A. Pavel discussing draft of Government Parties' opposition to the monolines' motion to compel in the revenue bond litigation and review and analyze the same | 0.6 | 225 | 135 |
| 5/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Urgent Joint Motion of the Government Parties and the DRA Parties for Modification of Certain Deadlines in the Order Approving Joint Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection | 0.1 | 250 | 25 |
| 5/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review and analyze Government parties' response to monolines' letter dated April 28, 2021 concerning defendants' document production in revenue bond litigation | 0.3 | 225 | 67.5 |
| 5/6/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' request for admission As in HTA, PRIFA, and CCDA adversary proceedings | 0.6 | 225 | 135 |
| 5/10/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Email exchanges with S. Ma and C. Velaz regarding 21 Omnibus stay motion | 0.2 | 225 | 45 |
| 5/10/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac and FGIC response (and exhibits) to the Government's May 5, 2021 letters concerning document production in revenue bond litigation | 0.2 | 225 | 45 |
| 5/10/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze National Public Finance Guarantee Corporation notice of withdrawal of HTA-related subpoenas to BDO Puerto Rico PSC, Ernst & Young LLP, JPMorgan Chase Bank N.A., and J.P. Morgan Chase & Co. | 0.3 | 225 | 67.5 |
| 5/11/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA) and its corresponding notice. | 0.2 | 250 | 50 |
| 5/11/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[1016] Joint MOTION / Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA) | 0.1 | 250 | 25 |
| 5/14/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis and edits to memo on post petition actions and lift of stay for DOJ relating to J Luis Colon litigation. | 0.7 | 300 | 210 |
| 5/17/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Summary of Eleventh Interim Application of O'Meheny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2020 through January 31, 2021 (HTA) | 0.2 | 250 | 50 |
| 5/18/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: The DRA Parties Reservation of Rights and Statement in Response to the Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA) and review RESPONSE to Motion / Objection of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Urgent Joint Motion to Stay Certain Contested Matters | 0.2 | 250 | 50 |
| 5/19/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Memorandum of law The DRA Parties Response to the Government Parties Objection to the DRA Parties Standing to Seek Relief from the Automatic Stay or in the Alternative, Ordering Payment of Adequate Protection and all its relevant attachments. | 1.3 | 250 | 325 |
| 5/19/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review employment issues counsel, Proskauer and OMM team discussing Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to the Second Sets of Requests for Admissions propounded in the CCDA, HTA and PRIFA Revenue Bond Adversary Proceedings and review the same | 0.6 | 225 | 135 |
| 5/19/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze MEMORANDUM OF DECISION AND ORDER ON MOTIONS RELATING TO DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS | 0.3 | 225 | 67.5 |
| 5/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation in Support of Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA) | 0.2 | 250 | 50 |
| 5/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review The Financial Oversight and Management Board for Puerto Rico's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority ("HTA"), the Puerto Rico Convention Center District Authority ("CCDA"), and the Puerto Rico Infrastructure Financing Authority ("PRIFA") | 0.2 | 250 | 50 |
| 5/25/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS ISSUED BY THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA"), THE PUERTO RICO CONVENTION CENTER DISTRICT AUTHORITY ("CCDA"), AND THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA" | 0.1 | 250 | 25 |
| 5/25/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze third party productions produced today by Millbank in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 5/25/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze relevant segments of T. Ahlberg's deposition transcript in preparation to discuss the same with OMM team | 0.6 | 225 | 135 |
| 5/26/2021 | P104-1 | Luis Marini | A104 Review/analyze | Emails too and from counsel for Transcore Atlantic. | 0.2 | 300 | 60 |
| 5/10/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Calls and correspondence exchanges with R. Valentin regarding HTA documents for auditors | 0.2 | 225 | 45 |
| 5/10/2021 | P104-1 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin discussing binders scanned and to be produced in connection with HTA revenue bond adversary, and coordinate logistics to return the same to HTA | 0.4 | 225 | 90 |
| 5/21/2021 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with monolines' counsel FOMB's counsel, OMM team and DRA's counsel discussing draft of urgent joint motion requesting the entry of an orderto: (i) modify the Parties' agreed briefing schedule for a potential protective order motion regarding individual witness depositions; (ii) continue the discovery completion date; and (iii) extend the deadline to submit a proposed schedule for post-discovery supplemental briefing on the Oversight Board's pending motions for partial summary judgment; and review multiple versions of the same | 0.3 | 225 | 67.5 |
| 5/24/2021 | P104-1 | Ivan Garau | A109 Appear for/attend | Appear at O. Rodriguez' 30b6 deposition in connection with revenue bond litigation | 7.5 | 225 | 1687.5 |
| **Total** | | | | | **26.40** | | **$ 6,072.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 5/6/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from E. Zayas as counsel for Transcor regarding modification of the stay in case with HTA. | 0.1 | 250 | 25 |
| 5/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Transcore regarding HTA's position as to its lift stay notice. | 0.1 | 250 | 25 |
| 5/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA regarding Transcore lift stay notice and proposed next steps. | 0.1 | 250 | 25 |
| 5/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review response by G. Garcia in connection with Transcore lift stay notice request. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.40** | | **$ 100.00** |
| **Total** | | | | | **26.80** | | **$ 6,172.50** |