# February 2021

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347

OFFICIAL COMMITTEE OF RETIREES IN THE                              MARCH 17, 2021
COMMONWEALTH OF PUERTO RICO                              INVOICE #  9569292
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                              $ 308,636.50
THROUGH FEBRUARY 28, 2021:

    LESS 15% FEE DISCOUNT                                        $ -46,295.49

                             FEE SUB-TOTAL          $  262,341.01

DISBURSEMENTS                                                            $ 11,862.49

                         TOTAL INVOICE          $ 274,203.50

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2021:

**CASE ADMINISTRATION/MISCELLANEOUS**                      **MATTER NUMBER - 10008**

| Date | Init. | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 2/01/21 | CS | 1.00 | Attend team call re committee meeting and strategy. | 1,300.00 |
| 2/01/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/01/21 | MMR | 1.00 | Participate in all professionals coordination call. | 1,025.00 |
| 2/01/21 | CNW | 1.10 | Participate in all professionals' call (1.0); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.1). | 984.50 |
| 2/01/21 | RDG | 1.40 | Email conference with N. Litterst re agenda for today's all-professionals conference call (.2); analyze, prepare, and circulate agenda for same (.2); participate in same re pending matters, issues and strategy (1.0). | 1,820.00 |
| 2/02/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/03/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/04/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/04/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 2/05/21 | MXP | .30 | Prepare daily team circulation of key pleadings. | 70.50 |
| 2/05/21 | CNW | .50 | Review request for COR members to testify (.1); correspond with Jenner and Bennazar teams re same (.2); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 447.50 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 2/05/21 | RDG | 1.50 | Receive and review citation from PR House of Representatives/Commission re pensions issued to the Retiree Committee members, analyze issues, and email conference with H. Mayol, et al., re same and 2/9 conference call (1.2); email conference with C. Steege, A. Windemuth, et al., re research issues (.3). | 1,950.00 |
| 2/06/21 | CS | 1.00 | Attend team call re PR legislative issue. | 1,300.00 |
| 2/06/21 | CS | 1.30 | Research ███████████████████████████████. | 1,690.00 |
| 2/06/21 | CS | .70 | Telephone conference with research team re additional issues. | 910.00 |
| 2/06/21 | CS | .50 | Emails and review of legislative issues. | 650.00 |
| 2/06/21 | IHG | .40 | Reviewed materials re legislative subpoena. | 600.00 |
| 2/06/21 | MMR | 2.10 | Review of e-mail/attachments re summons to COR (1.1); participate in call to discuss same (1.0). | 2,152.50 |
| 2/06/21 | AGU | 2.70 | Conducted legal research and prepared memorandum ███████████████████████████ (1.0); participated in external Zoom meeting regarding case strategy (1.0); participated in internal Zoom meeting regarding case strategy (0.7). | 2,970.00 |
| 2/06/21 | CNW | 5.40 | Confer with C. Steege, A. Unikowsky, W. Williams, and A. Windemuth re research i███████████████████ ████████████████████████ (.7); conduct research ████████████████ (3.6); begin letter response (1.1). | 4,833.00 |
| 2/06/21 | RDG | 4.20 | Receive and review research and memoranda from A. Windemuth ███████████████████████ ████████████████████ (1.2); further email conference with C. Steege, A. Unikowsky, A. Windemuth, M. Schell, H. Mayol, et al., re same (.6 ); receive and review email correspondence ████████████ from T. Perrelli re same (.3); conference call with Bennazar firm, Marchand, FTI, and Jenner attorneys re same, strategy (1.0), including follow-on discussion with Jenner team re same (.7); further email conference with Jenner team re status of research and development of response to citation (.3); email conference with Bennazar, FTI, et al., re 2/7 follow-up call (.1). | 5,460.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/06/21 | WAW | 5.10 | Conference call with C. Steege, A. Unikowsky, C. Wedoff, and A. Windemuth re subpoena issued by Puerto Rico legislature (.7); researched ██████ ████ (4.0); conferred with C. Wedoff and A. Windemuth re same (.4). | 3,952.50 |
| 2/06/21 | AMW | 8.80 | Research ████████████████████████ (2.4); research ████████████ ████████████████████ (3.0); draft analysis of research for R. Gordon (.7); participate in part of call with retiree committee (.3); participate in call regarding research led by C. Steege (.5); research ████████ ██████████████████ (1.5); draft analysis of research for C. Wedoff (.4). | 5,060.00 |
| 2/07/21 | CS | .80 | Edit letter re citation to Committee. | 1,040.00 |
| 2/07/21 | CS | 1.00 | Attend call with attorneys re letter to legislature. | 1,300.00 |
| 2/07/21 | MMR | 2.00 | Review and comment on draft letter (.8); phone call with team on same (1.0); further e-mail correspondence on same (.2). | 2,050.00 |
| 2/07/21 | AGU | 2.30 | Conducted legal research and edited letter responding to subpoena (1.3); participated in external Zoom meeting regarding case strategy (1.0) | 2,530.00 |
| 2/07/21 | CNW | 4.40 | Draft letter response to legislative commission's citation to testify (3.3); confer with W. Williams re same (.2); correspond with W. Williams and A. Windemuth re same (.3); correspond with R. Gordon, C. Steege, and A. Unikowsky re same (.2); harmonize edits and further revise letter (.3); correspond with R. Gordon re response strategy and next steps (.1). | 3,938.00 |
| 2/07/21 | RDG | 5.10 | Review research and proposed content for letter response to citation, and revise and further draft same (2.3); email conference with C. Steege, A. Unikowsky, et al., re same (.5); receive and review from M. Schell ████████████████████ (.3); participate in conference call with Bennazar firm, Marchand, FTI, et al., re letter response, issues and strategy (1.0); review and revise ████████████████ and email conference with M. Schell re same (.4); draft update to Jenner team re strategy (.2); follow-up email conference with F. del Castillo, et al., re ████████████ (.2); email conference with C. Wedoff ████████████ ████████████████████ (.2). | 6,630.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/07/21 | WAW | 3.30 | Continued researching ████████ (2.4); prepared summary of research ████████ (.5); conferred with C. Wedoff and A. Windemuth re same (.4). | 2,557.50 |
|---------|-----|------|---|---------|
| 2/07/21 | AMW | 1.60 | Review final draft of letter to Puerto Rico legislature regarding subpoena issuance (.3); participate in call with the retiree committee to discuss the letter (1.0); review additional revisions to the letter (.3). | 920.00 |
| 2/08/21 | CS | .30 | Edit response to letter to Commission. | 390.00 |
| 2/08/21 | CS | 1.00 | Prepare for (.4) and attend call re status and strategy (.6). | 1,300.00 |
| 2/08/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/08/21 | MMR | 1.30 | Review and comment on drafts of letter and team e-mails on same. | 1,332.50 |
| 2/08/21 | MZH | .60 | Participate in COR professionals strategy call. | 690.00 |
| 2/08/21 | CNW | 3.10 | Revise response to Commission letter (1.1); correspond with R. Gordon and C. Ramírez (Bennazar) re same (.1); participate in all professionals' meeting (.6); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.1); input multiple revisions to Commission letter (.6); conduct research ████████ (.4); correspond with F. Del Castillo re same (.2). | 2,774.50 |
| 2/08/21 | RDG | 2.00 | Email conference with A. J. Bennazar, F. del Castillo, C. Isern, C. Wedoff, et al., re letter response from Jenner to Commission re citation (.2); receive and review final version of letter response ████████ (.1); revise and further draft Jenner letter and draft email correspondence to Bennazar team, et al., re same (1.7). | 2,600.00 |
| 2/08/21 | RDG | .90 | Prepare agenda for all-professionals call today re pending matters, issues and strategy (.3); participate in conference call re same (.6). | 1,170.00 |
| 2/08/21 | RDG | .20 | Email conference ████████ re Committee response to citation and related issues. | 260.00 |
| 2/08/21 | AMW | .20 | Review letter to T. Garcia (.1); review response from T. Garcia (.1). | 115.00 |
| 2/08/21 | AMW | .60 | Attend all-professionals call. | 345.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/09/21 | CS | .20 | Attend call re finalizing letter to legislature. | 260.00 |
|---|---|---|---|---|
| 2/09/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/09/21 | MMR | 1.20 | Follow up work on letter re summons and team call to review same. | 1,230.00 |
| 2/09/21 | CNW | 1.50 | Correspond with F. Del Castillo re further revisions to letter response to Commission (.3); review ███████ ████ (.2); further revise letter (.4); correspond with Jenner and Bennazar teams re same (.3); participate in call with Jenner, Bennazar, and Marchand re finalizing and submitting letter (.2); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.1). | 1,342.50 |
| 2/09/21 | RDG | 1.00 | Telephone conference with H. Mayol ████████ ██████████████████████████████ (.1); further telephone conference with H. Mayol re same and related issues (.2); review, finalize and issue letter to Rep. Torres Garcia in response to citation, and draft email correspondence to Retiree Committee re same (.7). | 1,300.00 |
| 2/10/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/10/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 2/10/21 | RDG | .30 | Telephone conference with H. Mayol, A.J. Bennazar, and F. del Castillo re ████████████████ ██████████████████ (.3); receive and review proposed correspondence ██████████████ (2). | 390.00 |
| 2/10/21 | RDG | .10 | Email conference ██████████████████████ ████ | 130.00 |
| 2/11/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/11/21 | RDG | .50 | Telephone conference ██████████████████ ██████████████████████████████ ████████ | 650.00 |
| 2/11/21 | CRC | .80 | Review current correspondence per case files. | 288.00 |
| 2/12/21 | MXP | .40 | Prepare daily team circulation of key pleadings. | 94.00 |
| 2/12/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 2/15/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/15/21 | RDG | .20 | Email conference with H. Mayol, et al., re agenda and re-scheduling of weekly all-professionals conference call. | 260.00 |
| 2/15/21 | RDG | .30 | Review open matters, work streams, case administration issues. | 390.00 |
| 2/16/21 | CS | 1.00 | Prepare for (.2) and attend team strategy meeting re plan ███████████ (.8). | 1,300.00 |
| 2/16/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/16/21 | MMR | 1.00 | Prepare for (.2) and participate in weekly coordination call (.8). | 1,025.00 |
| 2/16/21 | MZH | .80 | Participate in COR professionals meeting re status and strategy. | 920.00 |
| 2/16/21 | LSR | 1.00 | Prepare for (.2) and attend weekly retiree committee professionals call (.8). | 975.00 |
| 2/16/21 | CNW | 1.00 | Participate in weekly all professionals call (.8); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 895.00 |
| 2/16/21 | RDG | .40 | Receive and review email from S. Agata ████████ ██████████████████ (.2); email conference with A.J. Bennazar, S. Agata, et al., re same (.2). | 520.00 |
| 2/16/21 | RDG | 1.10 | Analyze and prepare agenda for all-professionals call re pending matters, strategy, work streams (.3); participate in call re same (.8). | 1,430.00 |
| 2/16/21 | AMW | .80 | Participate in all professionals call. | 460.00 |
| 2/17/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/17/21 | RDG | .60 | Further email conference with H. Mayol, et al., re new regulations of meetings in the legislature (.1); receive and review report ████████████████████ ██████████████ (.2); receive and review report re ████████ and email conference with H. Mayol, et al., re same (.3). | 780.00 |
| 2/18/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 2/18/21 | CNW | .10 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 2/18/21 | RDG | .60 | Telephone conference with H. Mayol re case administration and prospective Committee matters (.3); further email conference with F. del Castillo, et al., and analyze issues re ███████ (.3). | 780.00 |
| 2/19/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/19/21 | CNW | .10 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 2/21/21 | MMR | .20 | Correspondence with team re ████████████ ██████ | 205.00 |
| 2/21/21 | CNW | .30 | Review proposed ███████████████ (.2); correspond with COR professionals re same (.1). | 268.50 |
| 2/21/21 | RDG | .60 | Receive and review ██████████████ ████████████ (.4); email conference with N. Litterst, et al., re same (.2). | 780.00 |
| 2/22/21 | CS | 1.00 | Attend weekly strategy call. | 1,300.00 |
| 2/22/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/22/21 | MMR | 1.00 | Participate in weekly all professionals call re status and strategy. | 1,025.00 |
| 2/22/21 | MZH | .80 | Participate in portion of conference with COR professionals re strategy and status. | 920.00 |
| 2/22/21 | LSR | 1.00 | Attend weekly professional call. | 975.00 |
| 2/22/21 | CNW | .90 | Participate in weekly all-professionals' call. | 805.50 |
| 2/22/21 | RDG | .30 | Receive and review report re ████████████ ██████ and related matters. | 390.00 |
| 2/22/21 | RDG | 1.30 | Review pending matters and draft agenda for all-professionals meeting (.3); participate in all-professionals conference call re pending matters, strategy, work streams (1.0). | 1,690.00 |
| 2/22/21 | AMW | .90 | Participate in all professionals call. | 517.50 |
| 2/23/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |

# JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/23/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
|---|---|---|---|---|
| 2/23/21 | RDG | .60 | Email conference ████████████████, issues (.5); email conference with C. Steege re same (.1). | 780.00 |
| 2/24/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 2/24/21 | RDG | .90 | Telephone conference with H. Mayol and F. del Castillo re 3/2 Committee call, other pending matters (.6); email conference with S. Gumbs re same (.1); email conference with H. Mayol, et al., re ████████ (.1) and draft email correspondence ████ re same (.1). | 1,170.00 |
| 2/24/21 | RDG | .10 | Receive and review press release re FOMB public hearing on 2/26, and forward same to team. | 130.00 |
| 2/25/21 | MXP | .40 | Prepare daily team circulation of key pleadings. | 94.00 |
| 2/25/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |
| 2/26/21 | MXP | .40 | Prepare daily team circulation of key pleadings. | 94.00 |
| 2/26/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |
| | | 105.20 | PROFESSIONAL SERVICES | $ 98,560.00 |

LESS 15% FEE DISCOUNT                                                             $ -14,784.00

FEE SUB-TOTAL          $ 83,776.00

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| IAN H. GERSHENGORN | .40 | 1,500.00 | 600.00 |
| ROBERT D. GORDON | 24.20 | 1,300.00 | 31,460.00 |
| CATHERINE L. STEEGE | 9.80 | 1,300.00 | 12,740.00 |
| MARC B. HANKIN | 2.20 | 1,150.00 | 2,530.00 |
| ADAM G. UNIKOWSKY | 5.00 | 1,100.00 | 5,500.00 |
| MELISSA M. ROOT | 9.80 | 1,025.00 | 10,045.00 |
| LANDON S. RAIFORD | 2.00 | 975.00 | 1,950.00 |
| CARL N. WEDOFF | 19.00 | 895.00 | 17,005.00 |
| WILLIAM A. WILLIAMS | 8.40 | 775.00 | 6,510.00 |
| ANNA M. WINDEMUTH | 12.90 | 575.00 | 7,417.50 |
| CATHERINE R. CARACCI | .80 | 360.00 | 288.00 |
| MARC A. PATTERSON | 10.70 | 235.00 | 2,514.50 |
| TOTAL | 105.20 | | $ 98,560.00 |

| | | | |
|------|------|------|------:|
| MATTER 10008 TOTAL | | | $ 83,776.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS | | | | MATTER NUMBER - 10016 |
|---|---|---|---|---|
| 2/02/21 | MMR | 1.20 | Review of tenth interim application and prepare response letter to Fee Examiner re same. | 1,230.00 |
| 2/06/21 | RDG | .20 | Email conference with C. Wedoff re preparation of motion to compel payment of 1.5% erroneous holdback and communication with V. Blay, et al., re same. | 260.00 |
| 2/08/21 | CNW | .30 | Review potential conflict disclosure issue (.2); correspond with M. Root and Jenner team re same (.1). | 268.50 |
| 2/09/21 | MMR | .70 | Finalize and send correspondence on fee issue. | 717.50 |
| 2/09/21 | RDG | .50 | Review correspondence from N. Hahn on behalf of Fee Examiner re Jenner's Tenth Interim Fee Application, and review and revise proposed response by M. Root. | 650.00 |
| 2/11/21 | MMR | .80 | Review of monthly statement for confidentiality designations. | 820.00 |
| 2/15/21 | RDG | .70 | Review Jenner fee statement for January services, for privilege issues and compliance with fee guidelines. | 910.00 |
| 2/16/21 | CNW | 1.20 | Redact Jenner January 2021 fee statement for confidentiality, privilege, and compliance with UST guidelines (1.1); correspond with M. Root re same (.1). | 1,074.00 |
| 2/17/21 | MMR | .50 | Prepare budget and review of other professionals' budgets. | 512.50 |
| 2/17/21 | CNW | .20 | Correspond with M. Root re tax waiver. | 179.00 |
| 2/22/21 | CNW | .30 | Correspond with K. Rosoff and C. Caracci re preparation of 11th interim fee application. | 268.50 |
| 2/23/21 | CNW | .20 | Prepare additional information for Hacienda re Jenner holdback. | 179.00 |
| 2/24/21 | CNW | .20 | Circulate updated chart of Jenner 1.5% withholding to Hacienda counsel. | 179.00 |
| 2/24/21 | CRC | .30 | Prepare underlying data for upcoming fee application. | 108.00 |
| | | 7.30 | PROFESSIONAL SERVICES | $ 7,356.00 |

LESS 15% FEE DISCOUNT                                                                    $ -1,103.40

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL      $ 6,252.60

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 1.40 | 1,300.00 | 1,820.00 |
| MELISSA M. ROOT | 3.20 | 1,025.00 | 3,280.00 |
| CARL N. WEDOFF | 2.40 | 895.00 | 2,148.00 |
| CATHERINE R. CARACCI | .30 | 360.00 | 108.00 |
| TOTAL | 7.30 | | $ 7,356.00 |

MATTER 10016 TOTAL      $ 6,252.60

### JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| COMMITTEE GOVERNANCE AND MEETINGS | | | | MATTER NUMBER - 10024 |
|---|---|---|---|---|
| 2/01/21 | RDG | 4.00 | Analyze and prepare presentation for 2/2 conference call with Retiree Committee. | 5,200.00 |
| 2/02/21 | CS | 2.50 | Prepare for (.1) and attend meeting of Committee re status of case (2.4). | 3,250.00 |
| 2/02/21 | MMR | 2.80 | Prepare for (.4) and participate in committee meeting (2.4). | 2,870.00 |
| 2/02/21 | MZH | 1.50 | Participate in portion of COR meeting with professionals. | 1,725.00 |
| 2/02/21 | CNW | 2.40 | Participate in meeting of Committee of Retirees. | 2,148.00 |
| 2/02/21 | RDG | 2.90 | Further prepare (.5) and participate (2.4) in Retiree Committee conference call re status of pending matters, issues. | 3,770.00 |
| 2/10/21 | RDG | .30 | Telephone conference with F. del Castillo re 2/12 Committee update call ▇▇▇▇▇▇▇▇ (.1); further email conference with F. del Castillo, S. Gumbs, and M. Root re same (.2). | 390.00 |
| 2/11/21 | MMR | .20 | Prep for meeting with COR. | 205.00 |
| 2/12/21 | CS | .50 | Attend portion of Committee meeting. | 650.00 |
| 2/12/21 | MMR | 1.60 | Prepare for (.6) and attend COR meeting (1.0). | 1,640.00 |
| 2/12/21 | MZH | 1.00 | Attend COR meeting re recent developments. | 1,150.00 |
| 2/12/21 | CNW | 1.20 | Prepare for (.2) and participate in retiree committee meeting ▇▇▇▇▇▇▇ (1.0). | 1,074.00 |
| 2/12/21 | RDG | 2.20 | Review reports and file documents and prepare for Retiree Committee update call (1.2); participate in update call (1.0). | 2,860.00 |
| 2/22/21 | RDG | .10 | Receive and review report from A. Timmons re usage of Retiree Committee online pension calculator. | 130.00 |
| 2/23/21 | RDG | .20 | Email conference with S. Gumbs, H. Mayol, and F. del Castillo re Retiree Committee meeting ▇▇▇▇▇▇ | 260.00 |
| 2/25/21 | MMR | .20 | Coordinate with local counsel re committee meeting. | 205.00 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/26/21 | RDG | .40 | Draft email correspondence to Committee ███████ ███████████████████████████████ (.3); email conference with F. del Castillo, et al., re same (.1). | 520.00 |
|---|---|---|---|---|
| | | 24.00 | PROFESSIONAL SERVICES | $ 28,047.00 |

LESS 15% FEE DISCOUNT                                        $ -4,207.05

FEE SUB-TOTAL        $ 23,839.95

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 10.10 | 1,300.00 | 13,130.00 |
| CATHERINE L. STEEGE | 3.00 | 1,300.00 | 3,900.00 |
| MARC B. HANKIN | 2.50 | 1,150.00 | 2,875.00 |
| MELISSA M. ROOT | 4.80 | 1,025.00 | 4,920.00 |
| CARL N. WEDOFF | 3.60 | 895.00 | 3,222.00 |
| TOTAL | 24.00 | | $ 28,047.00 |

MATTER 10024 TOTAL                                        $ 23,839.95

**JENNER & BLOCK LLP**
LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                                      **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---:|
| 2/05/21 | RDG | .30 | Telephone conference with ▇▇▇▇▇▇ ▇▇▇▇▇▇▇. | 390.00 |
| 2/17/21 | RDG | .40 | Receive and review report from M. Noguera re Facebook activity (.2); email conference with M. Noguera, et al., re same (.2). | 520.00 |
| | | .70 | PROFESSIONAL SERVICES | $ 910.00 |

LESS 15% FEE DISCOUNT                                                                      $ -136.50

                                                          FEE SUB-TOTAL        $ 773.50

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| ROBERT D. GORDON | .70 | 1,300.00 | 910.00 |
| TOTAL | .70 | | $ 910.00 |

MATTER 10032 TOTAL                                                                      $ 773.50

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FISCAL PLAN/PLAN OF ADJUSTMENT                                                                      MATTER NUMBER - 10067

| | | | | |
|---|---|---|---|---|
| 2/01/21 | RDG | 1.10 | Telephone conference with H. Mayol and F. del Castillo ███████████ (.3); receive and review ███████████ (.4); further analyze same, issues and strategy (.3); email conference ███████ re 2/2 conference call (.1). | 1,430.00 |
| 2/02/21 | RDG | 1.10 | Conference call with ███████████ (.8); further analyze same (.3). | 1,430.00 |
| 2/04/21 | RDG | 2.50 | Receive and review comments ███████████ (.2); analyze issues (.2); conference call with H. Mayol, et al., re same (1.2); telephone conference ███████ (.6); further analyze issues (.3). | 3,250.00 |
| 2/04/21 | RDG | .30 | Review analysis ███████████ | 390.00 |
| 2/08/21 | RDG | .40 | Review FTI analysis ███████████ (.1); telephone conference with S. Gumbs re same (.3). | 520.00 |
| 2/10/21 | MMR | .60 | Review of FOMB filing re status of plan; follow up with C. Steege on same. | 615.00 |
| 2/10/21 | RDG | .30 | Receive and review informative motion and report re status of negotiations with Existing PSA creditors, and email conference with S. Gumbs re same. | 390.00 |
| 2/11/21 | CS | 1.00 | Email re status ███████ to team and strategy re same. | 1,300.00 |
| 2/11/21 | LSR | 2.00 | Review filings re amendments to PSA and ramifications for plan of adjustment. | 1,950.00 |
| 2/11/21 | RDG | .40 | Review further report ███████████ and email conference with H. Mayol, C. Steege, et al., re same. | 520.00 |
| 2/12/21 | RDG | .50 | Review report ███████████ (.2), and email conference with S. Gumbs re same (.1); review additional report ███████████ (.2). | 650.00 |
| 2/16/21 | RDG | .20 | Telephone conference with M. Hankin re POA confirmation issues. | 260.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/16/21 | RDG | 1.00 | Research and draft response to M. Root ████████████ ████████████ (.9); email conference with M. Root re same (.1). | 1,300.00 |
|---|---|---|---|---|
| 2/18/21 | CS | .80 | Review of materials (.1) and attend meeting with team re ████████████ (.7). | 1,040.00 |
| 2/18/21 | MMR | 1.80 | Participate in phone conference re ████████████ (.7); review of past materials sent and follow up work related to upcoming meeting (1.1). | 1,845.00 |
| 2/18/21 | MMR | 1.30 | Review of ████████████ in connection with plan. | 1,332.50 |
| 2/18/21 | RDG | .70 | Conference call with D. Grunwald, S. Gumbs, H. Mayol, C. Steege, and M. Root re plan confirmation ████ ████. | 910.00 |
| 2/22/21 | MMR | .50 | Review of materials ████████. | 512.50 |
| 2/22/21 | CNW | 1.00 | Review and revise ████████ memo. | 895.00 |
| 2/22/21 | RDG | 1.10 | Review FOMB letter to Governor and Legislature re HB 120 and related report (.4); analyze issues ████ and email conference with S. Gumbs, K. Nicholl, et al., re same (.4); receive and review reports ████████ ████████ (.3). | 1,430.00 |
| 2/22/21 | RDG | .80 | Research ████████████ (.7); draft email correspondence to D. Grunwald, et al., re same (.1). | 1,040.00 |
| 2/22/21 | RDG | .50 | Research ████████████ (.7); draft email correspondence to D. Grunwald, et al., re same (.1). | 650.00 |
| 2/23/21 | CS | .80 | Participate in team call ████████. | 1,040.00 |
| 2/23/21 | MMR | 1.50 | Phone conference with team ████████████ (.8); review of prior research on related issues (.7). | 1,537.50 |
| 2/23/21 | MMR | .90 | Review of new PSA (.7); emails with team re same (.2). | 922.50 |
| 2/23/21 | LSR | .80 | Review new PSA materials. | 780.00 |
| 2/23/21 | CNW | 5.10 | Review and revise ████████ memo (4.6); review new GO/PBA PSA (.3); email conference with R. Gordon re ████████ research (.2). | 4,564.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/23/21 | RDG | .90 | Email conference with C. Steege and D. Grunwald re ███████████, related issues (.1); participate in conference call ███████████████ (.8). | 1,170.00 |
|---|---|---|---|---|
| 2/23/21 | RDG | 1.50 | Receive and review new PSA, p███████████████ (1.2); email conference with S. Gumbs, H. Mayol, K. Nicholl, et al., re same (.3). | 1,950.00 |
| 2/23/21 | RDG | 1.10 | Receive and review ███████████ (.8); email conference with S. Gumbs, H. Mayol, K. Nicholl, et al., re same (.3). | 1,430.00 |
| 2/23/21 | AMW | 1.10 | Review and analyze the new Plan Support Agreement (.8); review and analyze ███████ (.3). | 632.50 |
| 2/24/21 | MMR | 1.80 | Review of new PSA and related materials. | 1,845.00 |
| 2/24/21 | CNW | 4.80 | Finalize edits to ███████████ memo (1.1); email conference with A. Windemuth re same (.3); confer with A. Windemuth re same (.6); Conduct ██████ research on ███████████████████████████ (1.5); review and revise █████████████ (1.5); review and revise █████████ memo (1.3). | 4,296.00 |
| 2/24/21 | RDG | 1.50 | Review ███████████ (.2); telephone conference with S. Gumbs re same (.1); participate in conference call ███████████████ (1.0); follow-on telephone conference with S. Gumbs re same (.2). | 1,950.00 |
| 2/24/21 | AMW | 3.40 | Communicate with C. Wedoff regarding revisions to ██████ memorandum (.6); review and revise ███████████ memorandum (2.8). | 1,955.00 |
| 2/25/21 | MZH | 1.00 | Conference with R. Gordon, C. Wedoff and A. Windemuth re case strategy ███████████. | 1,150.00 |
| 2/25/21 | CNW | 3.20 | Review A. Windemuth edits to ███████ memo (.8); further revise same (2.4). | 2,864.00 |
| 2/25/21 | CNW | 1.00 | Confer with R. Gordon, M. Hankin, and A. Windemuth re strategy, plan research, case developments, and allocation of efforts. | 895.00 |
| 2/25/21 | RDG | 1.60 | Review prior research memoranda and analyze POA confirmation issues (.6); conference call with M. Hankin, C. Wedoff, and A. Windemuth re same, work streams (1.0). | 2,080.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/25/21 | AMW | 2.00 | Review and revise memorandum ███████████ ███████████████████████ (1.0); strategize with B. Gordon, M. Hankin, and C. Wedoff regarding ████████████████████ (1.0). | 1,150.00 |
|---|---|---|---|---|
| 2/26/21 | CNW | 3.20 | Attend FOMB public meeting ████████████ ████████████████ (2.7); correspond with R. Gordon and COR professionals re same (.1); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.1); review FTI presentation ████████████████ (.3). | 2,864.00 |
| 2/26/21 | CNW | 2.30 | Review A. Windemuth memorandum ████████████ ████████████ (1.5); prepare comments and email memorandum re same (.6); correspond with A. Windemuth re various ██████ research topics (.2). | 2,058.50 |
| 2/26/21 | RDG | 1.30 | Attend portion of FOMB public hearing, ████████ ████████████████████. | 1,690.00 |
| 2/26/21 | AMW | 2.00 | Attend part of FOMB hearing ████████████████████ ████████████████. | 1,150.00 |
| 2/28/21 | MMR | .50 | Review of FTI analysis ██████████ | 512.50 |
| 2/28/21 | RDG | .50 | Further review FOMB analysis ██████████ and draft email correspondence to S. Gumbs, K. Nicholl, et al., re same. | 650.00 |
| | | 63.70 | PROFESSIONAL SERVICES | $ 64,797.00 |

LESS 15% FEE DISCOUNT                                                    $ -9,719.55

                                                       FEE SUB-TOTAL        $ 55,077.45

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 19.30 | 1,300.00 | 25,090.00 |
| CATHERINE L. STEEGE | 2.60 | 1,300.00 | 3,380.00 |
| MARC B. HANKIN | 1.00 | 1,150.00 | 1,150.00 |
| MELISSA M. ROOT | 8.90 | 1,025.00 | 9,122.50 |
| LANDON S. RAIFORD | 2.80 | 975.00 | 2,730.00 |
| CARL N. WEDOFF | 20.60 | 895.00 | 18,437.00 |
| ANNA M. WINDEMUTH | 8.50 | 575.00 | 4,887.50 |
| TOTAL | 63.70 | | $ 64,797.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10067 TOTAL                                      $ 55,077.45

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**GO BONDS ISSUES**                                                    **MATTER NUMBER - 10083**

| 2/22/21 | RDG | .20 | Receive and review judgment of First Circuit dismissing UCC appeal from order denying stay relief re objection to GO priority claims. | 260.00 |
|---|---|---|---|---|
| | | .20 | PROFESSIONAL SERVICES | $ 260.00 |

| LESS 15% FEE DISCOUNT | $ -39.00 |
|---|---|
| | FEE SUB-TOTAL | $ 221.00 |

**SUMMARY OF GO BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .20 | 1,300.00 | 260.00 |
| TOTAL | .20 | | $ 260.00 |

| MATTER 10083 TOTAL | $ 221.00 |
|---|---|

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                            **MATTER NUMBER - 10091**

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 2/02/21 | KRA | .20 | Update ERS court file. | 67.00 |
| 2/11/21 | KRA | .70 | Update ERS court file. | 234.50 |
| 2/12/21 | CS | .30 | Email ███████████████ re ERS. | 390.00 |
| 2/12/21 | MMR | .20 | E-mail with team ████████. | 205.00 |
| 2/12/21 | LSR | 1.00 | Call with W. Dalsen re status ██████████ (.5); communications with C. Steege and M. Root re same (.5). | 975.00 |
| 2/14/21 | CS | .80 | Email ████████████████████ ██████████ | 1,040.00 |
| 2/15/21 | CS | .80 | Telephone conference ████████████████ | 1,040.00 |
| 2/15/21 | CS | .50 | Telephone conference with L. Raiford ██████████ | 650.00 |
| 2/15/21 | CS | .20 | Prepare ████████████ | 260.00 |
| 2/15/21 | LEP | .40 | Responded to questions re ERS issues. | 264.00 |
| 2/15/21 | LSR | 3.10 | Assist C. Steege in preparation ██████████████ | 3,022.50 |
| 2/16/21 | CS | .10 | Review ██████████████ | 130.00 |
| 2/16/21 | CS | .90 | Attend ████████████ | 1,170.00 |
| 2/16/21 | MMR | 1.50 | Correspond with team on argument on lien scope/ultra vires (.2); work on preparation for same (1.3). | 1,537.50 |
| 2/16/21 | MMR | .50 | Review of ██████████ (.2); confer with C. Steege ██ ████████ (.3). | 512.50 |
| 2/16/21 | LSR | 1.00 | Review communications re status ██████████ | 975.00 |
| 2/17/21 | CS | .20 | Emails re ERS argument. | 260.00 |
| 2/18/21 | KRA | .30 | Update court file. | 100.50 |
| 2/19/21 | MMR | 1.60 | Work on preparation for ERS March arguments (1.4); correspond with team on same (.2). | 1,640.00 |
| 2/19/21 | LSR | .40 | Communications with committees and government parties re upcoming oral argument. | 390.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/19/21 | KRA | .20 | Update ERS court file. | 67.00 |
| 2/22/21 | KRA | 1.00 | Organize ERS ultra vires filings in preparation for March 11 hearing. | 335.00 |
| 2/23/21 | CS | .80 | Telephone conference with Board and UCC re 3/11/21 argument on ERS motions. | 1,040.00 |
| 2/23/21 | CS | .40 | Review ███████████████████ in ERS. | 520.00 |
| 2/23/21 | MMR | 1.80 | Meeting with FOMB and UCC to focus on coordinating argument preparation (.8); work on same (1.0). | 1,845.00 |
| 2/23/21 | MMR | .30 | Phone conference with C. Steege re ERS argument preparation. | 307.50 |
| 2/23/21 | MMR | 1.30 | Review Judge Swain's orders ██████████ ████████████████████ (1.1); email with team on same (.2). | 1,332.50 |
| 2/23/21 | LSR | 2.10 | Review multiple orders ████████████████ █████ (1.3); communications with UCC and SCC re upcoming argument (.8). | 2,047.50 |
| 2/23/21 | KRA | 5.90 | Organize and review ERS ultra vires filings, pull cited cases, and update table of cases, in preparation for March 11 hearing. | 1,976.50 |
| 2/24/21 | CS | .40 | Email re argument division to team. | 520.00 |
| 2/24/21 | CS | .20 | Review ████████████████ | 260.00 |
| 2/24/21 | LSR | 1.30 | Communications with Committees re upcoming argument. | 1,267.50 |
| 2/24/21 | KRA | 5.40 | Organize and review ERS ultra vires filings, pull cited cases, and update table of cases, in preparation for March 11 hearing. | 1,809.00 |
| 2/25/21 | CS | 2.50 | Review ████████████████ and prepare analysis ██ ████████████████████████████ | 3,250.00 |
| 2/25/21 | CS | 1.30 | Attend ████████████████ | 1,690.00 |
| 2/25/21 | CS | .20 | Emails ██████████████████████ | 260.00 |
| 2/25/21 | MMR | .70 | Work on ERS argument prep. | 717.50 |
| 2/26/21 | MMR | .50 | Phone call with C. Steege re ERS mediation/argument. | 512.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/26/21 | MMR | 1.20 | Review ███████████████████████ | 1,230.00 |
|---|---|---|---|---|
| 2/26/21 | KRA | 4.30 | Organize ERS ultra vires filings for print, and update table of cases, coordinate re printing and delivery of same, in preparation for March 11 hearing (4.2); review C. Soto deposition re run time, per M. Root (.1). | 1,440.50 |
| | | 46.50 | PROFESSIONAL SERVICES | $ 37,291.50 |

LESS 15% FEE DISCOUNT                                                $ -5,593.73

                                                    FEE SUB-TOTAL    $ 31,697.77

**SUMMARY OF ERS BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 9.60 | 1,300.00 | 12,480.00 |
| MELISSA M. ROOT | 9.60 | 1,025.00 | 9,840.00 |
| LANDON S. RAIFORD | 8.90 | 975.00 | 8,677.50 |
| LAURA E. PELANEK | .40 | 660.00 | 264.00 |
| KATHLEEN R. ALBERT | 18.00 | 335.00 | 6,030.00 |
| TOTAL | 46.50 | | $ 37,291.50 |

MATTER 10091 TOTAL                                                $ 31,697.77

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**2004 INVESTIGATION**                                   **MATTER NUMBER - 10156**

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 2/01/21 | CRC | .60 | Download production and load to Relativity for attorney review. | 216.00 |
| 2/02/21 | MMR | .20 | Review ███████████ | 205.00 |
| 2/04/21 | LSR | 2.90 | Review discovery-related filings in adversary proceedings (1.0); work with L. Pelanek ███████████ ███████████ (1.9). | 2,827.50 |
| 2/05/21 | LEP | 3.20 | Reviewed and compiled filings and key documents ██ ███████ | 2,112.00 |
| 2/07/21 | LEP | .40 | Monitored meet and confer and took notes re same. | 264.00 |
| 2/08/21 | CS | .50 | Attend call re Ambac discovery ███████ | 650.00 |
| 2/08/21 | MMR | 1.60 | Prepare for call ███████████ (.5); phone call with W. Dalsen on same (.1); participate in call (.4); follow up work on same (.6). | 1,640.00 |
| 2/08/21 | CRC | 1.30 | Download and coordinate loading incoming production to Relativity and organize productions. | 468.00 |
| 2/10/21 | LEP | .90 | Reviewed ███████ productions. | 594.00 |
| 2/10/21 | MMR | .60 | Review of priv log documents. | 615.00 |
| 2/11/21 | LEP | 2.50 | Reviewed ███████ productions for relevance and significance. | 1,650.00 |
| 2/12/21 | LEP | 5.90 | Reviewed ███████ productions for relevance and significance. | 3,894.00 |
| 2/12/21 | MMR | 1.10 | Work on ███████ issue; review of documents (.9);  correspond with L. Pelanek (.2). | 1,127.50 |
| 2/15/21 | LEP | 5.40 | Reviewed ███████ productions for relevance and significance. | 3,564.00 |
| 2/15/21 | MMR | 1.90 | Review of ███████ e-mails ███████████ ███ (.7); call with A. Windemuth regarding research (.2); work on response letter (1.0). | 1,947.50 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/15/21 | AMW | 2.10 | Discuss research assignment ███████████ with M. Root (.1); research ████████ ████████████████████████████████ (1.6); draft analysis of research regarding same for M. Root (.4). | 1,207.50 |
|---|---|---|---|---|
| 2/16/21 | LEP | 3.40 | Reviewed ████████████ productions for relevance and significance. | 2,244.00 |
| 2/16/21 | MMR | 1.70 | Review of research r██████████████████ ████████████████████████ ████. | 1,742.50 |
| 2/17/21 | LEP | 6.80 | Reviewed ████████████ productions for relevance and significance. | 4,488.00 |
| 2/17/21 | MMR | .80 | Revise memo ██████████████ and send same. | 820.00 |
| 2/18/21 | LEP | 4.60 | Reviewed ████████████ production for significance and relevance. | 3,036.00 |
| 2/19/21 | LEP | 7.10 | Reviewed ██████████ production for relevance and significance. | 4,686.00 |
| 2/22/21 | LEP | 7.40 | Reviewed ██████████ production for relevance and significance. | 4,884.00 |
| 2/23/21 | LEP | 7.40 | Reviewed ██████████ production for relevance and significance. | 4,884.00 |
| 2/24/21 | LEP | 5.20 | Reviewed ██████████ productions for relevance and significance. | 3,432.00 |
| 2/26/21 | LEP | 6.70 | Reviewed ████████ productions for relevance and significance. | 4,422.00 |
| 2/26/21 | MMR | .20 | Review of attachment from L. Pelanek re ██████ and respond to same. | 205.00 |
| | | 82.40 | PROFESSIONAL SERVICES | $ 57,825.50 |

LESS 15% FEE DISCOUNT                                                                                   $ -8,673.83

FEE SUB-TOTAL          $ 49,151.67

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF 2004 INVESTIGATION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | .50 | 1,300.00 | 650.00 |
| MELISSA M. ROOT | 8.10 | 1,025.00 | 8,302.50 |
| LANDON S. RAIFORD | 2.90 | 975.00 | 2,827.50 |
| LAURA E. PELANEK | 66.90 | 660.00 | 44,154.00 |
| ANNA M. WINDEMUTH | 2.10 | 575.00 | 1,207.50 |
| CATHERINE R. CARACCI | 1.90 | 360.00 | 684.00 |
| TOTAL | 82.40 | | $ 57,825.50 |

| | | | |
|------|---|---|------:|
| MATTER 10156 TOTAL | | | $ 49,151.67 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE**                              **MATTER NUMBER - 10253**
**APPLICATIONS (NON-JENNER PROFESSIONALS)**

| | | | | |
|---|---|---|---|---|
| 2/01/21 | MMR | .20 | Phone conference with S. Gumbs re FTI fee application. | 205.00 |
| 2/04/21 | CNW | 1.20 | Review and redact Bennazar November 2020 fee statement for confidentiality and privilege (1.1); correspond with M. Root re same (.1). | 1,074.00 |
| 2/05/21 | CNW | 2.10 | Begin motion to compel payment of improperly withheld fees (1.8); correspond with R. Gordon re same (.1); correspond with COR professionals re same (.2). | 1,879.50 |
| 2/08/21 | CNW | .70 | Finalize and send Bennazar 11/2020 invoice (.3); correspond with N. Sombuntham re FTI payment history for motion to compel (.2); correspond with G. Bridges re Segal payment history for motion to compel (.2); | 626.50 |
| 2/11/21 | CNW | 1.10 | Review and redact Marchand ICS Group December 2020 fee statement for confidentiality and privilege (1.0); correspond with F. Del Castillo and M. Root re same (.1). | 984.50 |
| 2/12/21 | MMR | .30 | Review of confidential designations to professionals invoices. | 307.50 |
| 2/15/21 | CNW | .90 | Prepare email to V. Blay re Hacienda withholding of COR professionals' fees (.5); correspond with R. Gordon and M. Root re strategy on same (.2); finalize and circulate Marchand December 2020 fee statement (.2). | 805.50 |
| 2/15/21 | RDG | .30 | Review and revise proposed email correspondence to V. Blay on behalf of all Retiree Committee professionals re erroneous 1.5% withholding (.1), and email conference with M. Root and C. Wedoff re same (.1); receive and review V. Blay response, and further email conference with C. Wedoff re same (.1). | 390.00 |
| 2/16/21 | CNW | 1.70 | Correspond with V. Blay re fee withholding (.3); correspond with FTI re same (.2); correspond with Segal re same (.1); correspond with Bennazar re same (.2); correspond with Jenner re same (.3); review administrative decision re 1.5% holdback (.2); correspond with Marchand re same (.2); collect and submit March 2021 COR budgets (.2). | 1,521.50 |
| 2/17/21 | MMR | .30 | Review of Segal invoices for confidentiality (.2) and correspond with C. Wedoff re same (.1). | 307.50 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/17/21 | CNW | 1.70 | Review and redact Segal January 2021 invoice for confidentiality, privilege, and compliance with UST Guidelines (.5); correspond with M. Root re same (.1); review and redact Bennazar December 2021 invoice for confidentiality, privilege, and compliance with UST Guidelines (1.0); correspond with M. Root re same (.1). | 1,521.50 |
| 2/18/21 | MMR | .80 | Review of confidentiality designations in fee statements (.6); correspond with C. Wedoff re same and 1.5 percent Hacienda improper withholding (.2). | 820.00 |
| 2/18/21 | CNW | .70 | Further correspond with COR professionals and Hacienda counsel re support for 1.5% withholding (.4); finalize and submit Bennazar December 2020 fee statement (.3). | 626.50 |
| 2/19/21 | MMR | .30 | Review of materials/correspondence re Hacienda issues with payment. | 307.50 |
| 2/22/21 | MMR | .20 | Review charts re continued issues with Hacienda holdback. | 205.00 |
| 2/22/21 | CNW | .40 | Correspond with COR professionals and Hacienda counsel re revised support for 1.5% withholding payment demand (.2); correspond with N. Sombuntham (FTI) re support for fee summary tracker (.2). | 358.00 |
| 2/22/21 | RDG | .30 | Analyze issues re erroneous 1.5% fee withholding by PR for all Retiree Committee professionals, information provided to V. Blay, and email conference with C. Wedoff re same. | 390.00 |
| 2/23/21 | CNW | .10 | Correspond with Fee Examiner's counsel re support for January fee statements. | 89.50 |
| | | 13.30 | PROFESSIONAL SERVICES | $ 12,419.50 |

LESS 15% FEE DISCOUNT                                                         $ -1,862.93

                                                           FEE SUB-TOTAL        $ 10,556.57

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | .60 | 1,300.00 | 780.00 |
| MELISSA M. ROOT | 2.10 | 1,025.00 | 2,152.50 |
| CARL N. WEDOFF | 10.60 | 895.00 | 9,487.00 |
| TOTAL | 13.30 | | $ 12,419.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10253 TOTAL | | | $ 10,556.57 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| AMBAC CONSTITUTIONAL CHALLENGE | | | | MATTER NUMBER - 10289 |
|---|---|---|---|---|

| 2/05/21 | LSR | 1.20 | Continue to work on ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1,170.00 |
|---|---|---|---|---|

| | 1.20 | PROFESSIONAL SERVICES | $ 1,170.00 |
|---|---|---|---|

| LESS 15% FEE DISCOUNT | $ -175.50 |
|---|---|

| | FEE SUB-TOTAL | $ 994.50 |
|---|---|---|

**SUMMARY OF AMBAC CONSTITUTIONAL CHALLENGE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| LANDON S. RAIFORD | 1.20 | 975.00 | 1,170.00 |
| TOTAL | 1.20 | | $ 1,170.00 |

| MATTER 10289 TOTAL | | $ 994.50 |
|---|---|---|
| | TOTAL INVOICE | $ 274,203.50 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| IAN H. GERSHENGORN | .40 | 1,500.00 | 600.00 |
| ROBERT D. GORDON | 56.50 | 1,300.00 | 73,450.00 |
| CATHERINE L. STEEGE | 25.50 | 1,300.00 | 33,150.00 |
| MARC B. HANKIN | 5.70 | 1,150.00 | 6,555.00 |
| ADAM G. UNIKOWSKY | 5.00 | 1,100.00 | 5,500.00 |
| MELISSA M. ROOT | 46.50 | 1,025.00 | 47,662.50 |
| LANDON S. RAIFORD | 17.80 | 975.00 | 17,355.00 |
| CARL N. WEDOFF | 56.20 | 895.00 | 50,299.00 |
| WILLIAM A. WILLIAMS | 8.40 | 775.00 | 6,510.00 |
| LAURA E. PELANEK | 67.30 | 660.00 | 44,418.00 |
| ANNA M. WINDEMUTH | 23.50 | 575.00 | 13,512.50 |
| CATHERINE R. CARACCI | 3.00 | 360.00 | 1,080.00 |
| KATHLEEN R. ALBERT | 18.00 | 335.00 | 6,030.00 |
| MARC A. PATTERSON | 10.70 | 235.00 | 2,514.50 |
| TOTAL | 344.50 | | $ 308,636.50 |

# March 2021

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347

OFFICIAL COMMITTEE OF RETIREES IN THE                              APRIL 19, 2021
COMMONWEALTH OF PUERTO RICO                              INVOICE #  9573677
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                                    $ 394,579.50
THROUGH MARCH 31, 2021:

LESS 15% FEE DISCOUNT                                    $ -59,186.95

FEE SUB-TOTAL          $  335,392.55

DISBURSEMENTS                                                      $ 12,480.06

TOTAL INVOICE          $ 347,872.61

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2021:

**CASE ADMINISTRATION/MISCELLANEOUS**                                      **MATTER NUMBER - 10008**

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/01/21 | MMR | 1.00 | Prepare for (.2) and attend weekly all professional meeting (.8). | 1,025.00 |
| 3/01/21 | MZH | .80 | Conference with COR professionals re strategy and status. | 920.00 |
| 3/01/21 | CNW | 1.00 | Participate in weekly all-professionals' call (.8); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 895.00 |
| 3/01/21 | RDG | 1.00 | Analyze and prepare agenda for all-professionals conference call (.2); participate in all-professionals conference call re pending matters, issues, work streams (.8). | 1,300.00 |
| 3/01/21 | AMW | .80 | Participate in all professionals call. | 460.00 |
| 3/02/21 | CNW | .30 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with M. Root re litigation monitoring (.1). | 268.50 |
| 3/02/21 | RDG | .80 | Receive and review report ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮, analyze issues (.3); draft email correspondence to H. Mayol, N. Litterst, et al., re same (.2); draft email correspondence to K. Rifkind re same (.1); email conference with S. Kreisberg, et al., re same (.2). | 1,040.00 |
| 3/03/21 | MMR | .20 | E-mails with team re case management details for March 10 and 11 hearing. | 205.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/03/21 | CNW | 1.10 | Prepare summary of anticipated matters at March 10-11 omnibus for R. Gordon, C. Steege, and M. Root (.6); review docket and file re same (.2); correspond with R. Gordon, C. Steege, M. Root, and C. Caracci re preparation for March 10-11 omnibus and March 11 ERS hearing (.3). | 984.50 |
| 3/03/21 | RDG | .10 | Email conference with C. Wedoff, et al., re 3/10 omnibus hearing and informational motion. | 130.00 |
| 3/04/21 | CNW | .30 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with K. Albert re protocol for same (.1). | 268.50 |
| 3/04/21 | CNW | .20 | Prepare informative motion for March 10-11 omnibus hearing (.1); coordinate filing of same (.1). | 179.00 |
| 3/04/21 | RDG | .20 | Review open items, analyze case administration. | 260.00 |
| 3/04/21 | CRC | .50 | Schedule hearing lines for March 10 and 11 hearings. | 180.00 |
| 3/05/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/05/21 | RDG | .10 | Email conference with M. Root and C. Wedoff re 3/10 hearing agenda. | 130.00 |
| 3/05/21 | KRA | .50 | Review daily dockets and circulate same (.5) | 167.50 |
| 3/08/21 | MMR | 1.30 | Participate in weekly status call (.9), review of plan in preparation for same (.4). | 1,332.50 |
| 3/08/21 | MZH | .90 | Conference with COR professionals re next steps. | 1,035.00 |
| 3/08/21 | CNW | 1.30 | Participate in weekly all-professionals' call (.9); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with R. Gordon re omnibus hearing agenda (.1); review same (.1). | 1,163.50 |
| 3/08/21 | RDG | 1.10 | Analyze and prepare agenda for Committee all-professionals call re pending matters, issues, work streams (.2); participate in said conference call (.9). | 1,430.00 |
| 3/08/21 | RDG | .30 | Review Agenda for 3/10 omnibus hearings, and email conference with C. Wedoff re same. | 390.00 |
| 3/08/21 | AMW | .90 | Participate in all-professionals call. | 517.50 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/08/21 | CRC | .70 | Review recent case filings and correspondence and organize emails re same. | 252.00 |
| 3/08/21 | CRC | .60 | Coordinate with vendor to load incoming production to Relativity for attorney review. | 216.00 |
| 3/09/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/09/21 | CRC | .60 | Review recent case filings and correspondence and organize emails re same. | 216.00 |
| 3/09/21 | CRC | .60 | Coordinate with vendor re incoming production. | 216.00 |
| 3/09/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 3/10/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/10/21 | KRA | .70 | Review daily dockets and circulate same (.3), update court file (.4). | 234.50 |
| 3/11/21 | CNW | .10 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 3/11/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/12/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/15/21 | CS | 1.00 | Participate in core team meeting re strategy. | 1,300.00 |
| 3/15/21 | MMR | 1.00 | Participate in call re planning and case strategy. | 1,025.00 |
| 3/15/21 | MZH | 1.00 | Conference with COR professionals re strategy and next steps. | 1,150.00 |
| 3/15/21 | LSR | 1.00 | Attended weekly professional call . | 975.00 |
| 3/15/21 | CNW | 1.50 | Participate in weekly all-professionals' call (1.0); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.3); email conference with R. Gordon re February 2018 notice to creditors (.1); correspond with M. Root and C. Steege re March 17 hearing notice (.1). | 1,342.50 |
| 3/15/21 | RDG | 1.30 | Analyze and prepare agenda for all-professionals call (.3); participate in all-professionals conference call re pending matters, issues and strategy, and work streams (1.0). | 1,690.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/15/21 | CRC | .40 | Review current correspondence per case files. | 144.00 |
|---|---|---|---|---|
| 3/15/21 | KRA | .60 | Review daily dockets and circulate same (.3), update court file (.3). | 201.00 |
| 3/16/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/16/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/17/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/17/21 | KRA | 1.70 | Prepare draft certificates of service re motions and notices re eleventh interim fee applications (1.2); review daily dockets and circulate same (.2); prepare and submit AlixPartners' February invoice disbursement (.3). | 569.50 |
| 3/18/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/18/21 | CRC | .50 | Review and supplement draft certificates of service re fee applications and notices of hearing. | 180.00 |
| 3/18/21 | KRA | .90 | Coordinate with Docketing re filing certificates of service re motions and notices re eleventh interim fee applications and update files re same (7); review daily dockets and circulate same (.2). | 301.50 |
| 3/19/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/19/21 | CRC | .60 | Review current correspondence per case files. | 216.00 |
| 3/19/21 | KRA | .10 | Review daily dockets and circulate same. | 33.50 |
| 3/22/21 | CS | .30 | Participate in portion of team call. | 390.00 |
| 3/22/21 | MMR | 1.00 | Prepare for (.1) and participate in team call re various strategy topics (.9). | 1,025.00 |
| 3/22/21 | MZH | .90 | Attend COR professionals status and strategy conference call. | 1,035.00 |
| 3/22/21 | CNW | .90 | Participate in weekly all-professionals' call. | 805.50 |
| 3/22/21 | RDG | 1.20 | Prepare agenda for all-professionals conference call (.3) and participate in said conference call re pending matters, strategy, and coordination of work streams (.9). | 1,560.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 3/22/21 | AMW | .90 | Participate in all-professionals call. | 517.50 |
| 3/22/21 | CRC | .60 | Review current correspondence per case files. | 216.00 |
| 3/22/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/23/21 | CNW | .10 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 3/23/21 | CRC | .20 | Work with K. Albert to resolve service issues with fee applications. | 72.00 |
| 3/23/21 | CRC | .60 | Review current correspondence per case files. | 216.00 |
| 3/23/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/24/21 | CNW | .30 | Review notice of FOMB public meeting (.1); correspond with R. Gordon re coverage for same (.1); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.1). | 268.50 |
| 3/24/21 | RDG | .40 | Receive and review notice of FOMB public hearing on 3/26, and email conference with C. Wedoff, et al., re same (.2); review pending matters and work streams (.2). | 520.00 |
| 3/24/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/25/21 | CNW | .10 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 3/25/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/26/21 | CNW | 1.90 | Attend FOMB's 26th public meeting (partial) (1.6); prepare email synopsis re same for R. Gordon (.1); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,700.50 |
| 3/26/21 | RDG | .70 | Partially attend FOMB public meeting. | 910.00 |
| 3/26/21 | CXS | 2.50 | Updated chart tracking bond insurer groups' statements. | 900.00 |
| 3/26/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/29/21 | CS | 1.00 | Prepare for (.2) and attend call re plan and mediation and developments (8). | 1,300.00 |
| 3/29/21 | MZH | .80 | Participate in COR professionals weekly strategy conference. | 920.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/29/21 | CNW | 1.00 | Participate in weekly all-professionals' call (.8); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 895.00 |
| 3/29/21 | RDG | 1.20 | Prepare agenda re professionals meeting (.1); participate in same re pending matters, strategy, work streams (.8); follow-up email conference with H. Mayol, et al. (.3). | 1,560.00 |
| 3/29/21 | AMW | .80 | Participate in all-professionals call. | 460.00 |
| 3/29/21 | CRC | .60 | Review current correspondence per case files. | 216.00 |
| 3/29/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 3/30/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/30/21 | CRC | .80 | Work with K. Albert re mail service issue (.3); review current correspondence per case files (.5). | 288.00 |
| 3/30/21 | KRA | .70 | Review daily dockets and circulate same (.2); update court file (.3); coordinate re returned mail re eleventh fee app service (.2). | 234.50 |
| 3/31/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 3/31/21 | RDG | .20 | Receive and review report of proposed debt refinancing by PRASA. | 260.00 |
| 3/31/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| | | 53.40 | PROFESSIONAL SERVICES | $ 43,463.50 |

LESS 15% FEE DISCOUNT                                                    $ -6,519.53

FEE SUB-TOTAL     $ 36,943.97

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 8.60 | 1,300.00 | 11,180.00 |
| CATHERINE L. STEEGE | 2.30 | 1,300.00 | 2,990.00 |
| MARC B. HANKIN | 4.40 | 1,150.00 | 5,060.00 |
| MELISSA M. ROOT | 4.50 | 1,025.00 | 4,612.50 |
| LANDON S. RAIFORD | 1.00 | 975.00 | 975.00 |
| CARL N. WEDOFF | 11.90 | 895.00 | 10,650.50 |
| ANNA M. WINDEMUTH | 3.40 | 575.00 | 1,955.00 |
| CATHERINE R. CARACCI | 7.30 | 360.00 | 2,628.00 |
| CHARLOTTE M. STRETCH | 2.50 | 360.00 | 900.00 |
| KATHLEEN R. ALBERT | 7.50 | 335.00 | 2,512.50 |
| TOTAL | 53.40 | | $ 43,463.50 |

| | | | |
|---|---|---|---|
| MATTER 10008 TOTAL | | | $ 36,943.97 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS | | | | MATTER NUMBER - 10016 |
|---|---|---|---|---|
| 3/02/21 | CNW | .20 | Correspond with R. Gordon re preparation of supplemental court disclosure re new representation (.1); review file re same (.1). | 179.00 |
| 3/02/21 | CRC | 1.00 | Work on eleventh fee application. | 360.00 |
| 3/03/21 | CNW | .50 | Review Fee Examiner statement of fee approval (.1); correspond with M. Root and N. Hahn re correction to same (.2); correspond with R. Gordon re preparation of supplemental court disclosure re new representation (.1); review file re same (.1). | 447.50 |
| 3/03/21 | CRC | 1.50 | Work on eleventh fee application. | 540.00 |
| 3/05/21 | CRC | .70 | Prepare exhibit G to eleventh interim fee application. | 252.00 |
| 3/07/21 | CRC | 3.70 | Prepare exhibits D, E, and F to eleventh interim fee application. | 1,332.00 |
| 3/08/21 | CNW | .30 | Email conference with C. Caracci re exhibit preparation for 11th interim fee application. | 268.50 |
| 3/08/21 | CRC | 1.40 | Finalize exhibit D to eleventh interim fee application and compile exhibits for attorney review. | 504.00 |
| 3/10/21 | CNW | 2.20 | Review and revise Jenner 11th interim fee application (1.9); correspond with M. Root, K. Rosoff, and Jenner team re same (.3). | 1,969.00 |
| 3/10/21 | KAR | 3.30 | Draft 11th Interim Fee Application. | 2,491.50 |
| 3/11/21 | CNW | .30 | Update Jenner 11th fee application (.1); correspond with Jenner team re same (.2). | 268.50 |
| 3/12/21 | CNW | .30 | Correspond with Jenner team re edits to 11th interim fee application. | 268.50 |
| 3/14/21 | RDG | 1.50 | Review and revise Jenner's Eleventh Interim Fee Application, and draft email correspondence to C. Wedoff, et al., re same. | 1,950.00 |
| 3/15/21 | MMR | 1.60 | Review and revise fee application. | 1,640.00 |
| 3/15/21 | MMR | .80 | Review of February monthly statement. | 820.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/15/21 | CNW | 1.00 | Revise and finalize Jenner 11th interim fee application (.6); email conference with R. Gordon and M. Root re same (.3); coordinate filing and service of same (.1). | 895.00 |
| 3/15/21 | RDG | .40 | Review and revise new edition of Jenner's Eleventh Interim Fee Application. | 520.00 |
| 3/15/21 | CRC | .50 | Work on service of fee applications and hearing notices. | 180.00 |
| 3/16/21 | RDG | 1.30 | Review Jenner fee statement for February services, for privilege and compliance with UST/fee examiner guidelines. | 1,690.00 |
| 3/16/21 | CRC | .80 | Work on service of fee applications and hearing notices. | 288.00 |
| 3/18/21 | CNW | 1.30 | Review and redact Jenner February 2021 invoice for confidentiality and privilege (1.1); correspond with R. Gordon, M. Root, and F. Del Castillo re same (.2). | 1,163.50 |
| 3/18/21 | RDG | .10 | Email conference with C. Wedoff and M. Root re redaction issues. | 130.00 |
| 3/19/21 | CNW | .60 | Finalize Jenner February 2021 fee statement and supporting materials (.5); circulate same (.1). | 537.00 |
| 3/30/21 | RDG | .20 | Email conference with C. Wedoff and analyze response to AAFAF's continued unauthorized withholding of 1.5% of fees. | 260.00 |
| | | 25.50 | PROFESSIONAL SERVICES | $ 18,954.00 |

LESS 15% FEE DISCOUNT                                                                    $ -2,843.10

                                                                    FEE SUB-TOTAL        $ 16,110.90

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 3.50 | 1,300.00 | 4,550.00 |
| MELISSA M. ROOT | 2.40 | 1,025.00 | 2,460.00 |
| CARL N. WEDOFF | 6.70 | 895.00 | 5,996.50 |
| KATHERINE A. ROSOFF | 3.30 | 755.00 | 2,491.50 |
| CATHERINE R. CARACCI | 9.60 | 360.00 | 3,456.00 |
| TOTAL | 25.50 | | $ 18,954.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10016 TOTAL                                                    $ 16,110.90

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| COMMITTEE GOVERNANCE AND MEETINGS | | | | MATTER NUMBER - 10024 |
|---|---|---|---|---|
| 3/02/21 | RDG | 1.60 | Prepare for 3/3 Retiree Committee meeting. | 2,080.00 |
| 3/03/21 | CS | 1.50 | Attend Committee meeting. | 1,950.00 |
| 3/03/21 | MMR | 1.70 | Prepare for (.2) and attend meeting with COR (1.5). | 1,742.50 |
| 3/03/21 | MZH | 1.50 | Attended COR meeting. | 1,725.00 |
| 3/03/21 | CNW | 2.10 | Prepare for (.6) and participate in meeting of Retiree Committee (1.5). | 1,879.50 |
| 3/03/21 | RDG | 3.30 | Further prepare for Retiree Committee conference call (1.5) and participate in said conference call re new PSA and related issues (1.5); email conference with H. Mayol, S. Gumbs, et al., re Committee meeting ████ ████ and March 4 conference call re same (.3). | 4,290.00 |
| 3/06/21 | MMR | .20 | Prepare for 3/8 COR meeting. | 205.00 |
| 3/06/21 | RDG | .40 | Review file, and email conference with H. Mayol, M. Root, et al., re 3/8 Committee meeting (.2); email conference with J. Rapisardi, et al., re 3/7 conference call to discuss 3/10 Retiree Committee meeting ████ ████ issues (.2). | 520.00 |
| 3/08/21 | CS | 1.00 | Attend Committee meeting. | 1,300.00 |
| 3/08/21 | MMR | 1.40 | Prepare for and attend meeting with Committee (1.0); plan for COR meeting ████ (.4). | 1,435.00 |
| 3/08/21 | RDG | 2.70 | Review presentation materials for 3/10 Retiree Committee meeting ████ and analyze issues for discussion with Retiree Committee today (.9); begin drafting talking points ████ (.4); participate in conference call with Retiree Committee and advisors re 3/10 meeting ████ issues (1.0); follow-on telephone conference with S. Gumbs re same (.4). | 3,510.00 |
| 3/09/21 | RDG | .30 | Email conference with M. Schell, H. Mayol, et al., re question raised by COR members re new POA. | 390.00 |
| 3/10/21 | RDG | 1.50 | Further analyze issues for Committee ████ meeting on 3/12 (1.3); email conference with M. Root, H. Mayol, M. Schell, et al., re same and logistics (.2). | 1,950.00 |
| 3/11/21 | MMR | .30 | Prepare for COR meeting. | 307.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/14/21 | RDG | .70 | Draft email correspondence to Judge Fabre re 3/12 meeting ▮▮▮▮▮▮▮ (.5); email conference with H. Mayol, S. Gumbs, et al., re 3/15 conference call re same (.1); email conference with C. Steege, et al., re separate 3/15 conference call re same (.1). | 910.00 |
| 3/15/21 | RDG | .60 | Conference call with H. Mayol and F. del Castillo re 3/17 Retiree Committee meeting (.1); email conference with J. Marchand re same and related issues (.2); analyze agenda (.2); email conference with Judge Fabre re same (.1). | 780.00 |
| 3/17/21 | MMR | 1.60 | Prepare for (.2) and participate in COR meeting (1.4). | 1,640.00 |
| 3/17/21 | MZH | 1.40 | Attend COR meeting re current strategy and meeting ▮▮▮▮▮▮▮ | 1,610.00 |
| 3/17/21 | CNW | 1.40 | Participate in meeting of Retiree Committee. | 1,253.00 |
| 3/17/21 | RDG | 2.50 | Prepare for (1.0) and participate in (1.4) meeting with the Retiree Committee re 3/12 meeting ▮▮▮▮▮▮▮ issues and next steps; follow-on email conference with H. Mayol and F. del Castillo re same (.1). | 3,250.00 |
| | | 27.70 | PROFESSIONAL SERVICES | $ 32,727.50 |

| | |
|---|---|
| LESS 15% FEE DISCOUNT | $ -4,909.13 |
| FEE SUB-TOTAL | $ 27,818.37 |

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 13.60 | 1,300.00 | 17,680.00 |
| CATHERINE L. STEEGE | 2.50 | 1,300.00 | 3,250.00 |
| MARC B. HANKIN | 2.90 | 1,150.00 | 3,335.00 |
| MELISSA M. ROOT | 5.20 | 1,025.00 | 5,330.00 |
| CARL N. WEDOFF | 3.50 | 895.00 | 3,132.50 |
| TOTAL | 27.70 | | $ 32,727.50 |

| | |
|---|---|
| MATTER 10024 TOTAL | $ 27,818.37 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                          **MATTER NUMBER - 10032**

| 3/09/21 | RDG | 1.50 | Receive from H. Mayol and review reports ███████ ████████ ████ (.5); participate in conference call with H. Mayol, F. del Castillo, J. Marchand, et al., re same (1.0). | 1,950.00 |
|---------|-----|------|------|---------|
| 3/11/21 | RDG | .20 | Receive and review ███████████ and draft email correspondence to M. Schell, et al., re same. | 260.00 |
| 3/15/21 | RDG | .20 | Receive and review report from A. Timmons re online pension calculator usage, incorporating new no-cut Threshold, and email conference with A. Timmons, et al., re same. | 260.00 |
| 3/22/21 | RDG | .10 | Receive and review report from A. Timmons re online pension calculator usage. | 130.00 |
|  |  | 2.00 | PROFESSIONAL SERVICES | $ 2,600.00 |

LESS 15% FEE DISCOUNT                                                  $ -390.00

                                                    FEE SUB-TOTAL        $ 2,210.00

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 2.00 | 1,300.00 | 2,600.00 |
| TOTAL | 2.00 |  | $ 2,600.00 |

MATTER 10032 TOTAL                                                     $ 2,210.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                    **MATTER NUMBER - 10067**

| 3/01/21 | CNW | .40 | Confer with A. Windemuth re █████ research. | 358.00 |
|---|---|---|---|---|
| 3/01/21 | RDG | .30 | Receive and review report ███████████ ███████ | 390.00 |
| 3/01/21 | AMW | 4.30 | Communicate with C. Wedoff regarding revisions ██████ (.3); research ██████████ ████████████ (2.4); draft summary of research regarding same (.5); incorporate research regarding same ████████ ████████████ (1.1). | 2,472.50 |
| 3/02/21 | MMR | .80 | Review of POA redline. | 820.00 |
| 3/02/21 | CNW | 2.30 | Review A. Windemuth research █████████ ██ (.8); prepare email memorandum outlining additional research issues (.6); review █████ ████████████ (.3); correspond with R. Gordon and A. Windemuth re related issues (.2); correspond with R. Gordon re ██████ issues (.2); review prior POA re same (.2). | 2,058.50 |
| 3/02/21 | RDG | .60 | Receive and review report ███████████ █████████████████ (.3); receive and review report of comments ████████ (.2); review file and draft email correspondence to K. Rifkind █ (.1). | 780.00 |
| 3/02/21 | RDG | 1.40 | Receive and review First Circuit Opinion denying appeal from COFINA confirmation order on equitable mootness grounds (1.2); draft email correspondence to C. Wedoff and A. Windemuth re same ████████ ████████ (.2). | 1,820.00 |
| 3/02/21 | RDG | 2.00 | Further analyze new PSA (1.1) and telephone conference with S. Gumbs re same (.9). | 2,600.00 |
| 3/02/21 | RDG | 1.00 | Research and review prior POA █████████ ██████████████ and draft email correspondence to P. Possinger and K. Rifkind re same. | 1,300.00 |
| 3/02/21 | AMW | 3.70 | Research ███████████████████████ █████████ (3.0); draft research update for C. Wedoff (.7). | 2,127.50 |

# JENNER & BLOCK LLP
LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/03/21 | RDG | .40 | Email conference with S. Kreisberg and S. Gumbs re March 4 call, issues (.2); email conference with H. Mayol re same, issues raised ██████████ ████████ (.2). | 520.00 |
| 3/03/21 | AMW | 2.30 | Research ██████████████████ (.5); review memoranda ██████████████ (.9); start drafting memorandum ██████████████ (.9). | 1,322.50 |
| 3/04/21 | CNW | .60 | Review A. Windemuth email memo ██████████ ████████████ (.2); draft email memo re same in response (.4). | 537.00 |
| 3/04/21 | RDG | .50 | Telephone conference ██████████ re various POA issues. | 650.00 |
| 3/04/21 | RDG | 1.90 | Analyze and draft talking points for Retiree Committee meeting ██████████ (.6); email conference with H. Mayol, F. del Castillo, J. Marchand, et al., re same (.1); participate in conference call with H. Mayol, F. del Castillo, J. Marchand, et al., re same (1.0); follow-on telephone conference with S. Gumbs (.2). | 2,470.00 |
| 3/04/21 | RDG | 1.00 | Telephone conference with S. Kreisberg and S. Gumbs ██████████ and related issues. | 1,300.00 |
| 3/04/21 | AMW | 4.40 | Research ████████████████ (1.3); draft preliminary analysis on research regarding same for C. Wedoff (.5); continue drafting memorandum ████████████████ ████████████ (2.6). | 2,530.00 |
| 3/05/21 | RDG | 1.40 | Receive and preliminarily review draft ██████ (1.3); email conference with ██████ S. Gumbs, et al., re 3/7 conference call (.1). | 1,820.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/07/21 | RDG | 4.40 | Review, analyze unincorporated Retiree Committee edits and comments ███████████ (2.0); participate in conference call with ████████████ ███████████ S. Gumbs, et al., re same and related issues ███████████ (.7); follow-on telephone conference with S. Gumbs re same and re issues for conference call with J. Rapisardi, et al. (.6); prepare for (.1) and participate in (.6) conference call with ████████████████████ S. Gumbs re 3/10 meeting of ██████████ Retiree Committee; follow-on telephone conference with S. Gumbs re same (.2); draft email correspondence to H. Mayol, et al., re same (.2). | 5,720.00 |
| 3/07/21 | RDG | 1.70 | Receive and review ███████████████ (1.5); draft email correspondence to H. Mayol, L. Park, et al., re same (.2). | 2,210.00 |
| 3/08/21 | MZH | 1.20 | Review revised POA. | 1,380.00 |
| 3/08/21 | RDG | .40 | Telephone conference with H. Mayol ███████, prospective discussions ████████████████ re same, related issues. | 520.00 |
| 3/08/21 | RDG | 1.00 | Receive and review filed Second Amended POA and analyze issues, including claims classification. | 1,300.00 |
| 3/08/21 | AMW | .40 | Review ██████████ (.3); review summary of public hearing regarding Puerto Rico's budget approval process (.1). | 230.00 |
| 3/09/21 | CS | .50 | Telephone conference with team re ██████████ | 650.00 |
| 3/09/21 | MZH | .40 | Conference with R. Gordon, C. Steege, M. Root █ ███████████████████. | 460.00 |
| 3/09/21 | RDG | 2.40 | Telephone conference with C. Steege, M. Root, and M. Hankin ████████████ (.5); email conference with J. Lapatine re same (.1); review, analyze issues under ████████████████ and draft email correspondence to H. Mayol, S. Gumbs, et al., re same (1.8). | 3,120.00 |
| 3/09/21 | RDG | 1.50 | Email conference with P. Friedman re 3/12 meeting (.1); email conference with M. Schell, et al., re same (.1); analyze and draft talking points for meeting (1.3). | 1,950.00 |
| 3/10/21 | MZH | .80 | Review R. Gordon emails ███████████████ (.2); attention to issues re same (.6). | 920.00 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | | | | |
|---|---|---|---|---|
| 3/10/21 | LSR | 2.90 | Review modified plan and disclosure statement (2.1); review ERS settlement term sheet (.8) | 2,827.50 |
| 3/10/21 | RDG | .90 | Email conference with H. Mayol, et al., re PSA and POA issues (.2); telephone conference with J. Lapatine ███ ███████████████████ (.5); receive and review email correspondence from J. Lapatine re same (.2). | 1,170.00 |
| 3/10/21 | RDG | .20 | Email conference ████████████ re POA issue. | 260.00 |
| 3/10/21 | AMW | .50 | Continue drafting memorandum ████████████████ ████████████████████████ ████████████████████ | 287.50 |
| 3/11/21 | MZH | .30 | Conference with R. Gordon re ████████████████. | 345.00 |
| 3/11/21 | RDG | .70 | Further email conference with H. Mayol, ████████ ████████████████████████ ████████████ (.3); receive and review UAW motion ██ ████████████ (.3) and email conference with H. Mayol re same (.1). | 910.00 |
| 3/12/21 | RDG | 6.70 | Email conference with H. Mayol, F. del Castillo, and S. Gumbs re meeting ████████████████ presentation issues (.2); further prepare (5.4) and participate in said meeting (1.1). | 8,710.00 |
| 3/12/21 | AMW | 2.10 | Continue researching ████████████████ ████████████████████████ ███████████████ (1); continue drafting memorandum regarding same (1.1). | 1,207.50 |
| 3/15/21 | CS | .50 | Participate in team meeting re plan. | 650.00 |
| 3/15/21 | MMR | .50 | Participate in Jenner call re POA and meeting related to same. | 512.50 |
| 3/15/21 | MZH | .50 | Conference with Jenner team re COR meeting ████ ████████ plan issues, ████████████████████. | 575.00 |
| 3/15/21 | CNW | 1.50 | Preliminarily review A. Windemuth memorandum ██ ████████████████████████ (.4); prepare email memoranda to A. Windemuth ████████████ ████████████████████████ ████████████ (1.1). | 1,342.50 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/15/21 | RDG | 1.80 | Review ███████████ issue (.2); participate in conference call with ██████████████████ H. Mayol re same (.6); research and review matter further (.7); further telephone and email conference with H. Mayol and F. del Castillo re same (.3). | 2,340.00 |
| 3/15/21 | RDG | 2.80 | Conference call with H. Mayol, F. del Castillo, and S. Gumbs re 3/12 meeting ████████████ issues and strategy (1.0); conference call with Jenner team re same (.5); telephone conference with J. Marchand re same (.5); follow-on conference call with H. Mayol and F. del Castillo (.5); further analyze same (.3). | 3,640.00 |
| 3/15/21 | AMW | 5.00 | Finish drafting memorandum ███████████████ ██████████████████████████████████ ██████████████████████████ (2.7); review and revise memorandum regarding same before submitting draft to C. Wedoff (2.3). | 2,875.00 |
| 3/16/21 | MZH | .30 | Conference with R. Gordon re meeting ███████ and related plan issues. | 345.00 |
| 3/16/21 | CNW | 2.70 | Further review and revise memorandum ██████ ██████████████ (2.2); confer with A. Windemuth re same (.1); correspond with R. Gordon re same (.1); email conference with R. Gordon re ██████████ research (.3). | 2,416.50 |
| 3/16/21 | RDG | .40 | Telephone conference with S. Millman and M. Hankin re POA issues (.3); email conference with H. Mayol re meeting ██████████ (.1). | 520.00 |
| 3/17/21 | RDG | .50 | Email conference with F. del Castillo, H. Mayol, and S. Gumbs re 3/19 meeting ████████████ (.2); analysis and email conference with same re 3/18 conference call to prepare (.2); email conference with H. Mayol ███████ ██████ (.1). | 650.00 |
| 3/18/21 | CNW | .80 | Email conference with R. Gordon re research ██ ████████████████████████ (.2); review filed plan and disclosure statement ██████████ (.4); email conference with A. Windemuth re same. | 716.00 |
| 3/18/21 | RDG | 8.10 | Conference call with H. Mayol, F. del Castillo, and S. Gumbs re 3/19 meeting ██████████████████A and POA issues (.8); email conference with F. del Castillo, et al., re logistics for meeting (.3); analyze issues and prepare for same (6.8); telephone and email conferences with H. Mayol, et al., re meeting ██████████████ re same (.2). | 10,530.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/18/21 | RDG | .50 | Review research matters, and telephone conference with A. Windemuth re same and related matters (.3); email conference with C. Wedoff re ███████ research issue (.2). | 650.00 |
| 3/18/21 | RDG | .70 | Review and revise materials from FTI for 3/19 meeting ███████. | 910.00 |
| 3/18/21 | AMW | .40 | Discussed ███████ with R. Gordon. | 230.00 |
| 3/19/21 | CNW | 1.10 | Further revise research memorandum ███████. | 984.50 |
| 3/19/21 | RDG | 2.60 | Further prepare for meeting ███████ (1.0); attend videoconference meeting ███████ (1.2); follow-on telephone conference with S. Gumbs (.2); follow-on email conference with J. Marchand, H. Mayol, et al. (.2). | 3,380.00 |
| 3/22/21 | RDG | .50 | Review files and identify open PSA and POA issues. | 650.00 |
| 3/24/21 | CS | 1.20 | Participate in call re ███████. | 1,560.00 |
| 3/24/21 | MMR | 2.00 | Phone conference ███████ (1.2); follow up call with C. Steege (.2); follow up work related to same (.6). | 2,050.00 |
| 3/24/21 | RDG | 1.50 | Review prior email correspondence ███████ and issues to be addressed (.2); participate in conference call ███████. re analysis to date (1.2); further analyze issues and email conference with D. Grunwald, et al., re same (.1). | 1,950.00 |
| 3/26/21 | CS | 1.00 | Prepare for (.3) and conference call with Jenner and FIT ███████ and comments (.7). | 1,300.00 |
| 3/26/21 | MMR | 3.10 | Phone conference with FTI and Jenner team re ███ analysis issue (.7); research and work on same (2.1); phone conference with C. Wedoff and A. Windemuth on same (.3). | 3,177.50 |
| 3/26/21 | MMR | 1.50 | Attend portion of Fiscal Board meeting. | 1,537.50 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/26/21 | CNW | 3.70 | Correspond with M. Root re research ███████ ███████████ (.2); review file re same (.2); conference call with M. Root and A. Windemuth re same (.3); research ████████████████████████ in support of same (1.6); correspond with A. Windemuth re same (.2); prepare email memorandum to M. Root re preliminary research and next steps (1.2). | 3,311.50 |
| 3/26/21 | RDG | .90 | Review, analyze notes from 3/24 meeting ███████ ██████ (.2) and participate in conference call with D. Grunwald, S. Gumbs, C. Steege, and M. Root re same, issues (.7). | 1,170.00 |
| 3/26/21 | AMW | .30 | Participate in call with M. Root and C. Wedoff regarding ██████ review (.3). | 172.50 |
| 3/27/21 | MMR | 1.10 | Research and analysis ████████████ (.8); phone call with C. Wedoff re same (.3). | 1,127.50 |
| 3/27/21 | CNW | 2.70 | Confer with M. Root re research ████████ ████████ (.3); conduct further research and analysis re same (1.6); prepare email memorandum summarizing same for M. Root (.8). | 2,416.50 |
| 3/29/21 | MMR | 1.40 | Work on ████ analysis (1.1); phone call with C. Wedoff re same (.3). | 1,435.00 |
| 3/29/21 | CNW | 3.60 | Conduct additional ████ research in advance of 3.30 meeting (3.1); confer with M. Root re same (.1); prepare email summaries re same for R. Gordon, C. Steege, and M. Root (.4). | 3,222.00 |
| 3/29/21 | RDG | .80 | Review comments ████████████████ ██████ (.3) and review comments ████████ █████████████ (.4), and draft email correspondence to H. Mayol, J. Marchand, et al., re same (.1). | 1,040.00 |
| 3/30/21 | CS | 1.20 | Call with FTI team re ██████ analysis ███████████ ████████ | 1,560.00 |
| 3/30/21 | LEP | .30 | Phone conference with L. Raiford re revised plan of adjustment. | 198.00 |
| 3/30/21 | LEP | 5.30 | Reviewed revised plan of adjustment. | 3,498.00 |
| 3/30/21 | MMR | 2.30 | Phone conference with team █████████████ (1.2) follow up work on same (1.1). | 2,357.50 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/30/21 | LSR | 3.60 | Review publicly filed documents ██████████ ███████████████████ (1.3); review Ambac court filings re same (2.3). | 3,510.00 |
|---|---|---|---|---|
| 3/30/21 | CNW | 3.10 | Participate in conference with S. Gumbs, D. Grunwald, R. Gordon. C. Steege, and M. Root re ██████████ analysis (1.2); email conference with S. Gumbs, R. Gordon. C. Steege, and M. Root re same (.2); continue research ████████████ (1.7). | 2,774.50 |
| 3/30/21 | RDG | 1.60 | Receive and review ████████ analysis from C. Wedoff (.3); conference call with D. Grunwald, S. Gumbs, C. Steege, M. Root, and C. Wedoff re ████████████ ████████████████████ (1.2); follow-on email to H. Mayol, et al. (.1). | 2,080.00 |
| 3/30/21 | RDG | 1.00 | Prepare (.2) and participate in telephone conference with K. Rifkind ████████████████████ (.8). | 1,300.00 |
| 3/31/21 | LEP | 8.20 | Analyzed plan of adjustment and docket ████████ ████████. | 5,412.00 |
| 3/31/21 | LSR | 8.00 | Review plan and supporting materials (2.6); continue review of creditor filings ████████████████ (2.4); draft outline ████████████████████████ (3.0). | 7,800.00 |
| 3/31/21 | RDG | .30 | Receive and review materials for meeting with O. Marrero, C. Saavedra, et al., and email conference with H. Mayol, et al., re same. | 390.00 |
| | | 149.20 | PROFESSIONAL SERVICES | $ 150,320.50 |

LESS 15% FEE DISCOUNT                                              $ -22,548.08

FEE SUB-TOTAL        $ 127,772.42

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 54.40 | 1,300.00 | 70,720.00 |
| CATHERINE L. STEEGE | 4.40 | 1,300.00 | 5,720.00 |
| MARC B. HANKIN | 3.50 | 1,150.00 | 4,025.00 |
| MELISSA M. ROOT | 12.70 | 1,025.00 | 13,017.50 |
| LANDON S. RAIFORD | 14.50 | 975.00 | 14,137.50 |
| CARL N. WEDOFF | 22.50 | 895.00 | 20,137.50 |
| LAURA E. PELANEK | 13.80 | 660.00 | 9,108.00 |
| ANNA M. WINDEMUTH | 23.40 | 575.00 | 13,455.00 |
| TOTAL | 149.20 | | $ 150,320.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10067 TOTAL | | | $ 127,772.42 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**GO BONDS ISSUES**                                                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 3/26/21 | CNW | .80 | Review bondholder disclosures (.4); correspond with C. Stretch re preparation of update to bondholder summary spreadsheet (.2); review same (.1); correspond with R. Gordon, C. Steege, and M. Root re same (.1). | 716.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 716.00 |

LESS 15% FEE DISCOUNT                                                               $ -107.40

                                                        FEE SUB-TOTAL        $ 608.60

**SUMMARY OF GO BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CARL N. WEDOFF | .80 | 895.00 | 716.00 |
| TOTAL | .80 | | $ 716.00 |

MATTER 10083 TOTAL                                                        $ 608.60

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 3/01/21 | CS | 1.00 | Prepared for ERS argument. | 1,300.00 |
| 3/01/21 | MMR | 1.80 | Confer with C. Steege and L. Raiford on argument prep and work on same. | 1,845.00 |
| 3/01/21 | LSR | 4.10 | Review ▮▮▮▮▮▮▮ briefing for preparations for ERS argument. | 3,997.50 |
| 3/01/21 | RDG | .30 | Receive and review report re motion of ERS bondholders to extend deadline for initial brief in appeal from Court of Claims. | 390.00 |
| 3/01/21 | KRA | 2.80 | Update court file (.3); organize ERS ultra vires partial summary judgment filings for print and update table of cases, coordinate re printing and delivery of same, in preparation for March 11 hearing (2.5) | 938.00 |
| 3/02/21 | CS | .30 | Review briefs and prepare for argument. | 390.00 |
| 3/02/21 | MMR | .60 | Review of ERS term sheets (.3) and correspondence with C. Steege ▮▮▮▮▮ (.3). | 615.00 |
| 3/02/21 | LSR | 4.80 | Review bondholders ▮▮▮▮▮ proposal (.5); put together summary judgment oral argument outline (4.3). | 4,680.00 |
| 3/02/21 | RDG | .30 | Receive and review ▮▮▮▮▮▮ proposal, and email conference with C. Steege re same. | 390.00 |
| 3/02/21 | KRA | .30 | Update court file. | 100.50 |
| 3/03/21 | CS | .50 | Attend ERS ▮▮▮▮ session. | 650.00 |
| 3/03/21 | CS | .50 | Telephone conference with L. Raiford re ERS argument. | 650.00 |
| 3/03/21 | LEP | .30 | Phone conference with L. Raiford re hearing prep. | 198.00 |
| 3/03/21 | LEP | 5.10 | Worked on creating hearing demonstratives. | 3,366.00 |
| 3/03/21 | MMR | 2.20 | Phone call with C. Steege re ERS argument (.4); review of briefing and expert reports in preparation for same (1.8). | 2,255.00 |
| 3/03/21 | MMR | 1.70 | Review of ERS related ▮▮▮▮▮ materials (1.0); participate ▮▮▮▮▮▮▮▮ (.7) | 1,742.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/03/21 | LSR | 5.20 | Call with N. Bassett re upcoming argument (.5); put together demonstratives for upcoming argument (2.1); worked on oral argument re ████ ████ (2.6). | 5,070.00 |
|---|---|---|---|---|
| 3/04/21 | LEP | 4.70 | Worked on demonstrative and phone conference with L. Raiford re same. | 3,102.00 |
| 3/04/21 | MMR | 4.40 | Review of ERS briefs, email conferences with C. Steege and L. Raiford on same, work on argument preparation. | 4,510.00 |
| 3/04/21 | LSR | 7.90 | Put together information motion and various exhibits and demonstratives for upcoming argument (3.2); continue to prepared for ████ argument (1.3); conference with W. Williams on same (.4); work on argument ████ ████████ (2.0); work on oral argument re ████████ claims (1.0). | 7,702.50 |
| 3/04/21 | WAW | .40 | Conferred with L. Raiford re oral argument on ERS summary judgment motion. | 310.00 |
| 3/04/21 | CRC | 3.20 | Draft exhibit cross-reference re informative motion for March 11 summary judgment hearing and compile exhibits re same. | 1,152.00 |
| 3/04/21 | KRA | 1.80 | Download and submit ████████████ production to AlixPartners for processing  (.5); confer with M. Patterson re docket review, review daily dockets, and circulate same (1.3) | 603.00 |
| 3/05/21 | CS | .40 | Review demonstratives. | 520.00 |
| 3/05/21 | CS | .30 | Telephone conference with L. Raiford re demonstratives. | 390.00 |
| 3/05/21 | LEP | 1.40 | Worked with L. Raiford on hearing demonstrative. | 924.00 |
| 3/05/21 | LEP | 1.40 | Revised and edited demonstrative. | 924.00 |
| 3/05/21 | MMR | 4.30 | Work on argument prep/moot questions for ████ ████████ arguments. | 4,407.50 |
| 3/05/21 | LSR | 6.20 | Finalize informative motion and exhibits for summary judgment argument  (3.1); call with C. Steege on same (.3); call with W. Williams on same (.4);edit argument outline (2.4). | 6,045.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/05/21 | WAW | 2.60 | Reviewed ████████████████ ██████████████████████ (1.8); email correspondence with L. Raiford re same (.4); telephone call with L. Raiford re same (.4). | 2,015.00 |
| 3/05/21 | CRC | 4.80 | Draft and finalize exhibit cross-reference re informative motion for March 11 summary judgment hearing, prepare exhibits re same, and coordinate filing of same. | 1,728.00 |
| 3/06/21 | CS | .30 | Telephone conference with M. Dale re settlement of ERS bonds dispute. | 390.00 |
| 3/06/21 | CS | .10 | Review and comment re informative motion. | 130.00 |
| 3/06/21 | LSR | 3.60 | Continue preparing for summary judgment argument. | 3,510.00 |
| 3/07/21 | RDG | .10 | Email conference with C. Steege, et al., re status of mediation. | 130.00 |
| 3/08/21 | LSR | 4.70 | Prepare for upcoming summary judgment argument. | 4,582.50 |
| 3/08/21 | KRA | .70 | Review daily dockets and circulate same (.3), update court file (.4). | 234.50 |
| 3/09/21 | LSR | 3.10 | Review bondholder and fiscal agent reply briefs (.9); finalize outline for argument (1.8); confer with W. WIlliams on same (.4). | 3,022.50 |
| 3/09/21 | WAW | .40 | Conferred with L. Raiford re ERS settlement. | 310.00 |
| 3/23/21 | CS | .30 | Emails re ERS settlement and extension. | 390.00 |
| 3/23/21 | RDG | .10 | Email conference with C. Steege, et al., re status of settlement of ERS litigation. | 130.00 |
| | | 89.00 | PROFESSIONAL SERVICES | $ 75,740.00 |

LESS 15% FEE DISCOUNT                                          $ -11,361.00

FEE SUB-TOTAL        $ 64,379.00

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF ERS BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | .80 | 1,300.00 | 1,040.00 |
| CATHERINE L. STEEGE | 3.70 | 1,300.00 | 4,810.00 |
| MELISSA M. ROOT | 15.00 | 1,025.00 | 15,375.00 |
| LANDON S. RAIFORD | 39.60 | 975.00 | 38,610.00 |
| WILLIAM A. WILLIAMS | 3.40 | 775.00 | 2,635.00 |
| LAURA E. PELANEK | 12.90 | 660.00 | 8,514.00 |
| CATHERINE R. CARACCI | 8.00 | 360.00 | 2,880.00 |
| KATHLEEN R. ALBERT | 5.60 | 335.00 | 1,876.00 |
| TOTAL | 89.00 | | $ 75,740.00 |

| | | | |
|------|------|------|------:|
| MATTER 10091 TOTAL | | | $ 64,379.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COURT HEARINGS**                                        **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 3/10/21 | CS | .50 | Attend court hearing re plan. | 650.00 |
| 3/10/21 | RDG | .90 | Review status reports of FOMB and AAFAF (.4); attend telephonic omnibus hearing (.5). | 1,170.00 |
| 3/17/21 | CNW | .70 | Attend hearing (partial) on Ambac motion to compel discovery in revenue bond hearings for information relevant to Retiree Committee constituents. | 626.50 |
| | | 2.10 | PROFESSIONAL SERVICES | $ 2,446.50 |

LESS 15% FEE DISCOUNT                                          $ -366.98

                                              FEE SUB-TOTAL        $ 2,079.52

**SUMMARY OF COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .90 | 1,300.00 | 1,170.00 |
| CATHERINE L. STEEGE | .50 | 1,300.00 | 650.00 |
| CARL N. WEDOFF | .70 | 895.00 | 626.50 |
| TOTAL | 2.10 | | $ 2,446.50 |

MATTER 10121 TOTAL                                          $ 2,079.52

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**2004 INVESTIGATION**                                        **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 3/01/21 | LEP | 5.60 | Reviewed Ambac productions for relevance and significance. | 3,696.00 |
| 3/02/21 | LEP | 7.20 | Reviewed Ambac-related documents for relevance and significance. | 4,752.00 |
| 3/03/21 | LEP | 1.30 | Reviewed Ambac documents for relevance and significance. | 858.00 |
| 3/06/21 | RDG | 2.40 | Receive and review GoldenTree objection re Ambac discovery (1.0); receive and review FOMB objection re same (.9); receive and review AAFAF objection re same (.5). | 3,120.00 |
| 3/09/21 | LEP | 5.50 | Reviewed Ambac productions for relevance and significance. | 3,630.00 |
| 3/10/21 | LEP | 4.40 | Reviewed Ambac productions for relevance and significance. | 2,904.00 |
| 3/11/21 | LEP | 7.80 | Reviewed Ambac productions for relevance and significance. | 5,148.00 |
| 3/15/21 | LEP | 2.60 | Reviewed Ambac productions for relevance and significance. | 1,716.00 |
| 3/16/21 | LEP | 2.10 | Reviewed Ambac productions for relevance and significance. | 1,386.00 |
| 3/17/21 | RDG | 1.00 | Receive and review Ambac's Reply in support of Rule 2004 motion. | 1,300.00 |
| 3/18/21 | LEP | 5.40 | Reviewed Ambac productions for relevance and significance. | 3,564.00 |
| 3/19/21 | LEP | 3.20 | Reviewed Ambac productions for relevance and significance. | 2,112.00 |
| 3/22/21 | LEP | 7.30 | Reviewed Ambac productions for relevance and significance. | 4,818.00 |
| 3/23/21 | LEP | 7.10 | Reviewed Ambac production for significance and relevance. | 4,686.00 |
| 3/24/21 | LEP | 3.60 | Reviewed Ambac productions for significance and circulated key. | 2,376.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/26/21 | LEP | 6.10 | Reviewed Ambac documents for relevance and significance. | 4,026.00 |
|---|---|---|---|---|
| 3/29/21 | LEP | 5.10 | Reviewed Ambac documents for relevance and significance. | 3,366.00 |
| | | 77.70 | PROFESSIONAL SERVICES | $ 53,458.00 |

| LESS 15% FEE DISCOUNT | | $ -8,018.70 |
|---|---|---|
| | FEE SUB-TOTAL | $ 45,439.30 |

**SUMMARY OF 2004 INVESTIGATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 3.40 | 1,300.00 | 4,420.00 |
| LAURA E. PELANEK | 74.30 | 660.00 | 49,038.00 |
| TOTAL | 77.70 | | $ 53,458.00 |

| MATTER 10156 TOTAL | $ 45,439.30 |
|---|---|

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE | | | | MATTER NUMBER - 10253 |
|---|---|---|---|---|
| **APPLICATIONS (NON-JENNER PROFESSIONALS)** | | | | |

| 3/01/21 | CNW | .40 | Correspond with G. Bridges re Segal 11th Interim Fee Application (.1); review draft of same (.3). | 358.00 |
|---|---|---|---|---|
| 3/10/21 | CNW | 2.50 | Review and redact Bennazar January 2021 fee statement for confidentiality and privilege (.9); finalize and submit Bennazar January 2021 fee statement (.4); correspond with F. Del Castillo re same and approval of COR professionals' fee statements (.2); begin Marchand 11th interim fee application (1.0). | 2,237.50 |
| 3/11/21 | CNW | 2.60 | Finish Marchand 11th interim fee application (1.5); correspond with J. Marchand re same (.1); review and revise FTI 11th interim fee application (.5); correspond with N. Sombuntham re same (.1); review Segal 11th interim fee application (.3); correspond with G. Bridges re same (.1). | 2,327.00 |
| 3/15/21 | MMR | .80 | Review and revise professionals' fee applications; coordinate with C. Wedoff re same. | 820.00 |
| 3/15/21 | CNW | 4.40 | Review and revise Bennazar 11th interim fee application (.4); correspond with A. Bennazar and F. Del Castillo re same (.1); prepare notices of hearing for Retiree Committee professionals' fee applications (.4); finalize Bennazar fee application (.5); coordinate filing of same (.1); finalize Segal fee application (.5); coordinate filing of same (.1); finalize Marchand fee application (.5); coordinate filing of same (.1); finalize FTI fee application (.5); coordinate filing of same (.1); review and redact Marchand ICS Group January 2021 fee statement for confidentiality, privilege, and compliance with US Trustee guidelines (.9); correspond with F. Del Castillo and M. Root re same (.2). | 3,938.00 |
| 3/16/21 | CNW | .60 | Review and redact Segal February 2021 invoice for confidentiality and privilege (.5); collect and submit April 2021 COR professional budgets to fee examiner (.1). | 537.00 |
| 3/18/21 | CNW | .50 | Finalize Marchand 2021 fee statement (.3); submit same (.1); correspond with F. Del Castillo and Y. Sanchez (Marchand) re same (.1). | 447.50 |
| 3/22/21 | CNW | .50 | Finalize Segal February 2021 fee statement (.3); circulate same to fee statement notice parties (.1); correspond with fee statement notice parties re payment of Bennazar January 2021 notice parties (.1). | 447.50 |

## JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/26/21 | CNW | .20 | Collect backup fee information at request of Fee Examiner counsel (N. Hahn) (.1); correspond with N. Hahn re same (.1). | 179.00 |
|---------|-----|-----|------|-------|
| 3/31/21 | CNW | 1.60 | Draft letter to AAFAF re improper withholding of professional fees from 2019-2021 (1.5); correspond with R. Gordon re same (.1). | 1,432.00 |
|  |  | 14.10 | PROFESSIONAL SERVICES | $ 12,723.50 |

| LESS 15% FEE DISCOUNT | $ -1,908.53 |
|---|---|
| FEE SUB-TOTAL | $ 10,814.97 |

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .80 | 1,025.00 | 820.00 |
| CARL N. WEDOFF | 13.30 | 895.00 | 11,903.50 |
| TOTAL | 14.10 |  | $ 12,723.50 |

| MATTER 10253 TOTAL | $ 10,814.97 |
|---|---|

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PREPA**                                                              **MATTER NUMBER - 10261**

| 3/17/21 | RDG | .30 | Receive and review report re Luma ██████████ ██████████ | 390.00 |
|---|---|---|---|---|
| 3/22/21 | RDG | .20 | Receive and review report re dispute between Puerto Rico Energy Bureau and Luma. | 260.00 |
| | | .50 | PROFESSIONAL SERVICES | $ 650.00 |

| LESS 15% FEE DISCOUNT | | $ -97.50 |
|---|---|---|
| | FEE SUB-TOTAL | $ 552.50 |

**SUMMARY OF PREPA**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .50 | 1,300.00 | 650.00 |
| TOTAL | .50 | | $ 650.00 |

| MATTER 10261 TOTAL | | $ 552.50 |
|---|---|---|

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC CONSTITUTIONAL CHALLENGE**                                  **MATTER NUMBER - 10289**

| 3/01/21 | LSR | .40 | Respond to L. Pelanek discovery inquiry. | 390.00 |
| 3/19/21 | LSR | .40 | Reviewed recent filings re privilege disputes . | 390.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 780.00 |

LESS 15% FEE DISCOUNT                                                       $ -117.00

                                                      FEE SUB-TOTAL        $ 663.00

**SUMMARY OF AMBAC CONSTITUTIONAL CHALLENGE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| LANDON S. RAIFORD | .80 | 975.00 | 780.00 |
| TOTAL | .80 | | $ 780.00 |

MATTER 10289 TOTAL                                                      $ 663.00

                                          TOTAL INVOICE       $ 347,872.61

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 87.70 | 1,300.00 | 114,010.00 |
| CATHERINE L. STEEGE | 13.40 | 1,300.00 | 17,420.00 |
| MARC B. HANKIN | 10.80 | 1,150.00 | 12,420.00 |
| MELISSA M. ROOT | 40.60 | 1,025.00 | 41,615.00 |
| LANDON S. RAIFORD | 55.90 | 975.00 | 54,502.50 |
| CARL N. WEDOFF | 59.40 | 895.00 | 53,163.00 |
| WILLIAM A. WILLIAMS | 3.40 | 775.00 | 2,635.00 |
| KATHERINE A. ROSOFF | 3.30 | 755.00 | 2,491.50 |
| LAURA E. PELANEK | 101.00 | 660.00 | 66,660.00 |
| ANNA M. WINDEMUTH | 26.80 | 575.00 | 15,410.00 |
| CATHERINE R. CARACCI | 24.90 | 360.00 | 8,964.00 |
| CHARLOTTE M. STRETCH | 2.50 | 360.00 | 900.00 |
| KATHLEEN R. ALBERT | 13.10 | 335.00 | 4,388.50 |
| TOTAL | 442.80 | | $ 394,579.50 |

# April 2021

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347


OFFICIAL COMMITTEE OF RETIREES IN THE                                    MAY 31, 2021
COMMONWEALTH OF PUERTO RICO                                    INVOICE #  9577322
MIGUEL FABRE
PUERTO RICO


FOR PROFESSIONAL SERVICES RENDERED                              $ 368,433.50
THROUGH APRIL 30, 2021:

        LESS 15% FEE DISCOUNT                                        $ -55,265.05

                                        FEE SUB-TOTAL          $ 313,168.45

DISBURSEMENTS                                                  $ 11,812.28

                                        TOTAL INVOICE          $ 324,980.73

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2021:

**CASE ADMINISTRATION/MISCELLANEOUS**                                          **MATTER NUMBER - 10008**

| 3/15/21 | AMW | 1.00 | Participate in all professionals call. | 575.00 |
|---|---|---|---|---|
| 3/29/21 | MMR | 1.00 | Participate in team call re strategy. | 1,025.00 |
| 4/01/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/01/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 4/02/21 | CNW | .20 | Review litigation activity and correspond with C. Caracci re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/02/21 | CRC | .20 | Review service list re returned mailing. | 72.00 |
| 4/02/21 | CRC | .50 | Review daily dockets and circulate same. | 180.00 |
| 4/05/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/05/21 | CRC | .20 | Review service list re returned mailing. | 72.00 |
| 4/05/21 | CRC | .60 | Review current correspondence per case files. | 216.00 |
| 4/05/21 | KRA | .20 | Review daily dockets and circulate same. | 67.00 |
| 4/06/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/07/21 | CS | 1.00 | Telephone conference with core team re strategy re various case management matters. | 1,300.00 |
| 4/07/21 | MMR | 1.00 | Participate in all professionals call. | 1,025.00 |
| 4/07/21 | MZH | .80 | Participate in COR professionals strategy conference (partial). | 920.00 |
| 4/07/21 | LSR | 1.00 | Participated in weekly professionals call | 975.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/07/21 | CNW | 1.20 | Attend all professionals conference call (1.0); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,074.00 |
|---|---|---|---|---|
| 4/07/21 | RDG | .90 | Receive and review FOMB's motion and memorandum of law for stay relief to proceed with revenue-bond litigation, summary judgment motions. | 1,170.00 |
| 4/07/21 | RDG | .20 | Receive and review report of ruling by Judge Swain adopting Judge Dein's recommendation to deny motion to amend complaint by community and labor groups challenging PROMESA. | 260.00 |
| 4/07/21 | RDG | 1.20 | Review recent developments, pending matters, and develop agenda for today's professionals' call (.2); participate in professionals' call re pending matters, work streams (1.0). | 1,560.00 |
| 4/07/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/08/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/08/21 | KRA | .60 | Review daily dockets and circulate same (.3); updated case calendar re motion on disclosure statement scheduling (.3). | 201.00 |
| 4/09/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/09/21 | RDG | .40 | Receive and review report and press release re Governor's State of the Commonwealth speech. | 520.00 |
| 4/09/21 | CRC | .40 | Correspond with K. Albert re omnibus hearing schedule. | 144.00 |
| 4/09/21 | KRA | .60 | Review daily dockets and circulate same (.3); updated case calendar re omnibus hearing dates (.3). | 201.00 |
| 4/12/21 | CS | .50 | Attend core team meeting re plan and strategy (partial). | 650.00 |
| 4/12/21 | MMR | .80 | Participate in all professionals call. | 820.00 |
| 4/12/21 | MZH | .80 | Participated in conference with COR professionals re strategy. | 920.00 |
| 4/12/21 | LSR | .50 | Attend weekly professionals call (ERS portion). | 487.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/12/21 | CNW | 1.00 | Participate in all professionals' call (.8); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 895.00 |
| 4/12/21 | RDG | .80 | Participate in all-professionals' conference call re pending matters, work streams. | 1,040.00 |
| 4/12/21 | RDG | .30 | Receive and review report ███████████████ ██████████████████████████ ██████████████████ | 390.00 |
| 4/12/21 | AMW | .80 | Attend all professionals call. | 460.00 |
| 4/12/21 | CRC | 2.70 | Review and compare updated service list and coordinate service of joinder (2.0); draft certificate of service re same (0.4). | 972.00 |
| 4/12/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/13/21 | CNW | .30 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with R. Gordon ████████████ █████████████████████████████ (.1). | 268.50 |
| 4/13/21 | CRC | 1.40 | Finalize and coordinate filing of certificate of service re joinder (.7); update court file re same (.2); work with K. Albert re questions on citations (.5). | 504.00 |
| 4/13/21 | KRA | 2.60 | Review daily dockets and circulate same; update court file; pull filings ████████████████████ ██████████ and coordinate print and delivery of same. | 871.00 |
| 4/14/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/14/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/15/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/15/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/16/21 | CNW | .30 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with C. Caracci and K. Albert re calendar issues (.1). | 268.50 |
| 4/16/21 | RDG | .20 | Review prior correspondence and draft email correspondence ████████████████████ ███████████████████████████. | 260.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/16/21 | CRC | .30 | Update case calendar. | 108.00 |
| 4/16/21 | KRA | .50 | Review daily dockets and circulate same; update court file. | 167.50 |
| 4/18/21 | CNW | .20 | Correspond with R. Gordon re COR meeting and professionals meeting planning. | 179.00 |
| 4/18/21 | RDG | .40 | Email conference with professionals re COR meeting and all-professionals' meeting on 4/19 (.2); prepare agenda for all-professionals conference call (.2). | 520.00 |
| 4/19/21 | CS | 1.00 | Prepare for (.1) and attend meeting with core team re strategy (.9). | 1,300.00 |
| 4/19/21 | MMR | .90 | Participate in team strategy call. | 922.50 |
| 4/19/21 | MZH | .90 | Attend COR professionals strategy conference call. | 1,035.00 |
| 4/19/21 | LSR | 1.00 | Prepare ERS report (.1) and attend weekly professional call (.9). | 975.00 |
| 4/19/21 | CNW | 1.10 | Participate in professionals call (.9); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 984.50 |
| 4/19/21 | CNW | .20 | Review ██████████████ (.1); correspond with R. Gordon re same (.1). | 179.00 |
| 4/19/21 | RDG | .90 | Participate in all-professionals call re pending matters, issues and strategy. | 1,170.00 |
| 4/19/21 | AMW | .90 | Participate in all professionals call. | 517.50 |
| 4/19/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/20/21 | CRC | .80 | Coordinate service of objection to urgent motion to schedule hearing. | 288.00 |
| 4/20/21 | KRA | .80 | Review daily dockets and circulate same; update court file; submit March 2021 AlixPartners invoice to accounts payable. | 268.00 |
| 4/21/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/21/21 | CRC | .50 | Prepare certificate of service re objection to urgent motion to schedule hearing. | 180.00 |
| 4/21/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |

# JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/22/21 | MMR | .20 | Comment on informative motion. | 205.00 |
|---|---|---|---|---|
| 4/22/21 | CNW | .60 | Prepare informative motion for April 28 omnibus hearing (.2); correspond with M. Root re same (.1); coordinate filing of same (.1); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 537.00 |
| 4/22/21 | CRC | .60 | Finalize certificate of service re objection to urgent motion to schedule hearing and coordinate filing of same (0.4); review service list re returned mailing (0.2). | 216.00 |
| 4/22/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/23/21 | CRC | .30 | Schedule lines for C. Steege and M. Root for upcoming omnibus hearing. | 108.00 |
| 4/23/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/26/21 | CS | .80 | Attend core team call re ███ strategy and developments. | 1,040.00 |
| 4/26/21 | MMR | 1.00 | Prepare for (.2) and participate in weekly professionals call (.8). | 1,025.00 |
| 4/26/21 | MZH | .80 | Participate in COR professionals strategy meeting. | 920.00 |
| 4/26/21 | CNW | .90 | Participate in all-professionals' call (.8); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.1). | 805.50 |
| 4/26/21 | RDG | 1.00 | Review open matters and prepare agenda for all-professionals meeting (.2); participate in all-professionals conference call re pending matters, issues, strategy (.8). | 1,300.00 |
| 4/26/21 | CXS | 2.00 | Updated chart tracking bondholder summaries. | 720.00 |
| 4/26/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/27/21 | CS | .10 | Review agenda for 4/28 hearing. | 130.00 |
| 4/27/21 | CNW | .80 | Prepared amended informative motion (.2); coordinate filing of same (.1); correspond with M. Root, C. Carracci, and K. Albert re updating COR appearance at 4.28 hearing (.3); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 716.00 |
| 4/27/21 | CRC | .40 | Schedule hearing line for L. Raiford and coordinate with K. Albert re communication with court re same. | 144.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/27/21 | KRA | .90 | Review daily dockets and circulate same (.2); Correspond with chambers and team re speaker substitution for April 28-29, 2021 omnibus hearing (.7). | 301.50 |
| 4/28/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/28/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 4/29/21 | CS | .50 | Core team meeting re hearing and plan. | 650.00 |
| 4/29/21 | MMR | .50 | Phone conference with Jenner team ███████████ ████████████ | 512.50 |
| 4/29/21 | MZH | .50 | Conference with Jenner team re ██████████ ████████████ open issues. | 575.00 |
| 4/29/21 | LSR | .50 | Jenner team call summarizing same. | 487.50 |
| 4/29/21 | CNW | .70 | Participate in Jenner catch-up call ███████████████ ██████ (.5); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 626.50 |
| 4/29/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 4/29/21 | KRA | .90 | Review daily dockets and circulate same (.3); update court file (.6). | 301.50 |
| 4/30/21 | CNW | .60 | Review ███████████████ (.3); email conference with R. Gordon re same (.1); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 537.00 |
| 4/30/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| | | 56.80 | PROFESSIONAL SERVICES | $ 44,078.50 |

LESS 15% FEE DISCOUNT                                                              $ -6,611.78

FEE SUB-TOTAL     $ 37,466.72

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 6.30 | 1,300.00 | 8,190.00 |
| CATHERINE L. STEEGE | 3.90 | 1,300.00 | 5,070.00 |
| MARC B. HANKIN | 3.80 | 1,150.00 | 4,370.00 |
| MELISSA M. ROOT | 5.40 | 1,025.00 | 5,535.00 |
| LANDON S. RAIFORD | 3.00 | 975.00 | 2,925.00 |
| CARL N. WEDOFF | 9.90 | 895.00 | 8,860.50 |
| ANNA M. WINDEMUTH | 2.70 | 575.00 | 1,552.50 |
| CATHERINE R. CARACCI | 8.90 | 360.00 | 3,204.00 |
| CHARLOTTE M. STRETCH | 2.00 | 360.00 | 720.00 |
| KATHLEEN R. ALBERT | 10.90 | 335.00 | 3,651.50 |
| TOTAL | 56.80 | | $ 44,078.50 |

| | | |
|---|---|---:|
| MATTER 10008 TOTAL | | $ 37,466.72 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS | | | | MATTER NUMBER - 10016 |
|---|---|---|---|---|
| 3/16/21 | KRA | 2.90 | Coordinate and prepare motions and notices re eleventh interim fee applications for printing and mail service (2.5); update master service list exhibits in preparation for filing certificate of service (.4). | 971.50 |
| 4/09/21 | MMR | .90 | Review of March monthly statement for confidentiality. | 922.50 |
| 4/16/21 | RDG | 1.10 | Review Jenner fee statement for March services for privilege and compliance with UST/Fee Examiner guidelines. | 1,430.00 |
| 4/21/21 | CNW | 1.50 | Review and revise Jenner March 2021 fee statement for confidentiality and privilege (1.4); correspond with M. Root re same (.1). | 1,342.50 |
| 4/26/21 | CNW | .50 | Finalize Jenner March invoice (.4); circulate same to Fee Examiner and invoice distribution list (.1). | 447.50 |
| | | 6.90 | PROFESSIONAL SERVICES | $ 5,114.00 |

LESS 15% FEE DISCOUNT                                    $ -767.10

                                         FEE SUB-TOTAL         $ 4,346.90

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 1.10 | 1,300.00 | 1,430.00 |
| MELISSA M. ROOT | .90 | 1,025.00 | 922.50 |
| CARL N. WEDOFF | 2.00 | 895.00 | 1,790.00 |
| KATHLEEN R. ALBERT | 2.90 | 335.00 | 971.50 |
| TOTAL | 6.90 | | $ 5,114.00 |

MATTER 10016 TOTAL                                      $ 4,346.90

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMITTEE GOVERNANCE AND MEETINGS**                              **MATTER NUMBER - 10024**

| 3/11/21 | RDG | 9.50 | Analyze issues and prepare talking points ██████ ██████ (8.7); telephone conference with S. Gumbs re same, issues (.5);conference with M. Hankin re same (.3). | 12,350.00 |
|---------|-----|------|-----|-----------|
| 3/12/21 | CS  | 1.10 | Attend meeting ████████████. | 1,430.00 |
| 3/12/21 | MMR | 2.00 | Prepare for pre-meeting (.9), and meet ██████████ (1.1). | 2,050.00 |
| 4/07/21 | RDG | .30  | Review report ████████████ and draft email correspondence to Retiree Committee re same. | 390.00 |
| 4/16/21 | RDG | .20  | Email conference with F. del Castillo, et al. re 4/19 videoconference with Retiree Committee. | 260.00 |
| 4/17/21 | RDG | .70  | Review status of matters and draft detailed email report and analysis to Judge Fabre re same. | 910.00 |
| 4/19/21 | RDG | 2.80 | Prepare for (1.0) and participate in conference call with Retiree Committee ██████████████ (1.5); follow-on telephone conferences with S. Gumbs (.1) and with M. Hankin (.2). | 3,640.00 |
|         |     | 16.60 | PROFESSIONAL SERVICES | $ 21,030.00 |

| LESS 15% FEE DISCOUNT | | | | $ -3,154.50 |
|-----------------------|--|--|--|-------------|
|                       |  |  | FEE SUB-TOTAL | $ 17,875.50 |

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 13.50 | 1,300.00 | 17,550.00 |
| CATHERINE L. STEEGE | 1.10 | 1,300.00 | 1,430.00 |
| MELISSA M. ROOT | 2.00 | 1,025.00 | 2,050.00 |
| TOTAL | 16.60 | | $ 21,030.00 |

| MATTER 10024 TOTAL | | | $ 17,875.50 |
|--------------------|--|--|-------------|

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                    **MATTER NUMBER - 10032**

| Date | | | Description | |
|---|---|---|---|---|
| 4/13/21 | MMR | .20 | E-mail with M. Schell re information for COR website. | 205.00 |
| 4/14/21 | RDG | .30 | Email conference with J. Marchand, J. Lapatine, et al., re communications issues vis-à-vis POA. | 390.00 |
| 4/16/21 | RDG | .20 | Further review communications initiatives and email conference with J. Marchand, J. Lapatine, et al., re same. | 260.00 |
| | | .70 | PROFESSIONAL SERVICES | $ 855.00 |

LESS 15% FEE DISCOUNT                                              $ -128.25

                                                 FEE SUB-TOTAL       $ 726.75

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .50 | 1,300.00 | 650.00 |
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| TOTAL | .70 | | $ 855.00 |

MATTER 10032 TOTAL                                              $ 726.75

### JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                    **MATTER NUMBER - 10067**

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/09/21 | MMR | 1.50 | Review plan materials (1.0); telephone conference with R. Gordon, C. Steege, M. Hankin re same (.5). | 1,537.50 |
| 3/15/21 | CNW | .50 | Participate in conference call with R. Gordon, C. Steege, M. Root and M. Hankin re case developments and strategy. | 447.50 |
| 4/01/21 | LEP | 7.30 | Analyze plan of adjustment and docket ██████████ ██████████ | 4,818.00 |
| 4/01/21 | LSR | 3.80 | Continue reviewing filings ██████████ ██████████ (1.9); review disclosure statement (.5); continue drafting ██████████ (1.4). | 3,705.00 |
| 4/01/21 | CNW | .40 | Correspond with ██████████ | 358.00 |
| 4/01/21 | RDG | 1.00 | Analyze issues for 4/6 meeting ██████████ (.8); email conference with H. Mayol re same (.1); email conference ██████████ re meeting (.1). | 1,300.00 |
| 4/02/21 | LEP | 6.90 | Analyze plan of adjustment and docket ██████████ ████. | 4,554.00 |
| 4/02/21 | LSR | 1.50 | Review second amended plan. | 1,462.50 |
| 4/04/21 | CNW | .20 | Correspond with R. Gordon ██████████ ████. | 179.00 |
| 4/04/21 | RDG | .80 | Review, analyze list of potential issues from F. del Castillo for 4/6 meeting ██████████ (.5), and draft email correspondence to F. del Castillo, H. Mayol, and S. Gumbs re same (.3). | 1,040.00 |
| 4/05/21 | LEP | 6.30 | Review and analyze disclosure statement. | 4,158.00 |
| 4/05/21 | LSR | 2.00 | Review plan language ██████████ ██. | 1,950.00 |
| 4/05/21 | RDG | 7.50 | Review, analyze memorandum ██████████ ██████████ (2.5); analyze other issues and prepare for 4/6 conference call ██████████ ██ (4.5); conference call with H. Mayol, F. del Castillo, and S. Gumbs re same (.5). | 9,750.00 |
| 4/05/21 | RDG | .10 | Receive and review report ██████████ ██████████ | 130.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/06/21 | LEP | .40 | Supplement list ████████████████████ ████████ and circulate. | 264.00 |
|---|---|---|---|---|
| 4/06/21 | LEP | 7.40 | Review and analyze plan and disclose statement ██████ ██████████ | 4,884.00 |
| 4/06/21 | LSR | 2.00 | Review second amended plan ███████████████████ | 1,950.00 |
| 4/06/21 | RDG | 4.70 | Further prepare (2.7) and participate in conference call with ████████████████████████████ (1.2); follow-on conference call with H. Mayol, F. del Castillo, and S. Gumbs re same (.6); follow-on email conference with same re same (.2). | 6,110.00 |
| 4/06/21 | RDG | .10 | Email conference ███████████████████ re meeting. | 130.00 |
| 4/06/21 | RDG | .20 | Email conference with N. Litterst, et al., ████████ ████ | 260.00 |
| 4/07/21 | LEP | .60 | Circulated ██████████████████ | 396.00 |
| 4/07/21 | LEP | 5.10 | Reviewed and analyzed █████████████████████ ████████ | 3,366.00 |
| 4/07/21 | LSR | 1.00 | Continued review of second amended plan | 975.00 |
| 4/07/21 | CNW | .70 | Confer with A. Windemuth ██████████ research (.2); review and respond to email summary of same (.2); correspond with M. Hankin ████████████████ ████████████ (.3). | 626.50 |
| 4/07/21 | RDG | .10 | Receive and review report ███████████████ ████████ | 130.00 |
| 4/07/21 | AMW | 2.20 | Research █████████████████████████ ██████████ (2); discuss research regarding same with C. Wedoff (.2). | 1,265.00 |
| 4/07/21 | AMW | .90 | Participate in portion of all professionals call. | 517.50 |
| 4/08/21 | LEP | .40 | Phone conference with L. Raiford ████████████ | 264.00 |
| 4/08/21 | LEP | 5.70 | Reviewed and analyzed plan of adjustment research issues. | 3,762.00 |
| 4/08/21 | MZH | 1.90 | Conference with C. Wedoff re ██████████ (.2); review ████████ (1.7). | 2,185.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/08/21 | LSR | 3.80 | Reviewed ███████████████████ ███████████████ (2.0); drafted ████████████████ (1.8) | 3,705.00 |
| 4/08/21 | CNW | 3.10 | Call with M. Hankin ████████████ (.2); follow-up email conference with R. Gordon and M. Hankin re same (.1); prepare analysis █████████████████ ██████ (2.7); correspond with R. Gordon re same (.1). | 2,774.50 |
| 4/08/21 | RDG | 1.20 | Conference call ███████████████████ ██████████████████████ (.9); follow-up call with S. Gumbs re same (.3). | 1,560.00 |
| 4/08/21 | RDG | 4.00 | Telephone conference with M. Hankin ███████████ ████████████ (.1); email conference with C. Wedoff re same (.1); email conference with H. Mayol, S. Gumbs, et al., re same (.1); review F. del Castillo analysis ████ █████████████ (.3); review files and analyze ████ ████████ issues (1.0); telephone conference ████████ ████████ (1.0); further analyze same (.5); further telephone conference ███████████████████ (.4); telephone conference with S. Gumbs re same (.5). | 5,200.00 |
| 4/09/21 | CS | 1.00 | Attended meeting ██████████. | 1,300.00 |
| 4/09/21 | LEP | .20 | Phone conference with L. Raiford re filing. | 132.00 |
| 4/09/21 | LEP | 6.40 | Reviewed and analyzed █████ and updated █████ ██████████ outline. | 4,224.00 |
| 4/09/21 | MMR | 2.60 | Review of ██████████████ in preparation for team call (1.4); participate in team call (1.0); follow up call with C. Steege (.2). | 2,665.00 |
| 4/09/21 | MZH | 2.70 | Conference with COR professionals ██████████ ██████ (1.0); review and comment ██████████ ██████ (1.7). | 3,105.00 |
| 4/09/21 | LSR | 1.20 | Continued drafted summary ███████████████ ███████████████████████████ ██ | 1,170.00 |
| 4/09/21 | CNW | 1.40 | Confer with Jenner, FTI, and Bennazar ██████████ ████████ (1.0); follow-up conference with A. Windemuth re same (.4). | 1,253.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/09/21 | RDG | 2.30 | Further analyze ██████████ issues and strategy (.5); telephone conference ████████████████ (.8); participate in conference call with S. Gumbs, H. Mayol, F. del Castillo, et al., re same (1.0). | 2,990.00 |
| 4/09/21 | AMW | 3.50 | Review and analyze ████████████████ (.2); research ████████████████████ (2.1); participate in discussion ████████████████████ (1.0); discuss ████ ████████████████ research with C. Wedoff (.4). | 2,012.50 |
| 4/11/21 | RDG | .20 | Receive and review report ██████████████ ████████████ (.1); email conference with M. Schell, et al., re same (.1). | 260.00 |
| 4/11/21 | AMW | 2.00 | Start drafting memorandum ████████████████ ████████████ | 1,150.00 |
| 4/12/21 | LEP | 5.70 | Analyzed docket ████████████████████ | 3,762.00 |
| 4/12/21 | MMR | 1.40 | Review of F. del Castillo e-mail ██████ (.2); study ████████████ (1.2). | 1,435.00 |
| 4/12/21 | MZH | 1.10 | Review ████████████ and comment on same. | 1,265.00 |
| 4/12/21 | LSR | 5.50 | Draft summary ████████████████ ████████████████████ (4.5); review ████████████████ (1.0). | 5,362.50 |
| 4/12/21 | CNW | .70 | Review ████████████ (.4); correspond with R. Gordon, M. Hankin, F. Del Castillo, and A. Windemuth re same (.3). | 626.50 |
| 4/12/21 | CNW | .30 | Review report ████████████ (.2); correspond with team re same (.1). | 268.50 |
| 4/12/21 | RDG | .80 | Email conference ████████████████ ████████████ (.1); receive and review ██████████ ██████████████████ (.5); email conference with S. Gumbs, et al., re same (.2). | 1,040.00 |
| 4/12/21 | AMW | 2.20 | Research ████████████████████ (1.4); continue drafting memorandum ████████████ ████████████ (.8). | 1,265.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/13/21 | CS | .20 | Telephone conference with M. Root ███████████ ████ | 260.00 |
| 4/13/21 | CS | .10 | Reviewed ████████████████████████ | 130.00 |
| 4/13/21 | LEP | 6.20 | Analyzed docket and filings ███████████████ ███████████. | 4,092.00 |
| 4/13/21 | MMR | 1.70 | Review ████████████████████████ ████████ (1.4); confer with C. Steege re same (.3). | 1,742.50 |
| 4/13/21 | LSR | 8.50 | Review motion re disclosure statement procedure (.9); email to W. Williams re needed research ████████ ███████████████ (.4); further review ████ █████████ (1.7); review █████████████████████████████ ████████████ (2.1); review UCC renewed reclassification motion and accompanying urgent motion re hearing (1.0); begin preparing response to same (2.4). | 8,287.50 |
| 4/13/21 | CNW | 1.20 | Review UCC's renewed Rule 3013 motion (.9); email conference with R. Gordon, C. Steege, and M. Root re same (.3). | 1,074.00 |
| 4/13/21 | RDG | .40 | Receive and review renewed Rule 3013 motion by UCC (.3), and email conference with C. Wedoff, et al., re same (.1). | 520.00 |
| 4/13/21 | RDG | 1.10 | Analysis and email conference with H. Mayol, F. del Castillo, and S. Gumbs re meeting ████████████ (.3); conference call with same re same (.8). | 1,430.00 |
| 4/13/21 | RDG | .50 | Analysis and email conference ██████████████ ████████████████████████████████ █████████████. | 650.00 |
| 4/13/21 | WAW | .40 | Email correspondence with L. Raiford re ██████████ ██████ research issues. | 310.00 |
| 4/13/21 | ATS | .40 | Analyzed renewed UCC classification objection (.2); analyzed April 2020 omnibus transcript re same (.2). | 264.00 |
| 4/13/21 | AMW | 3.80 | Research ████████████████████████████ █████████ (2.3); continue drafting memorandum regarding ████████████████████████████ ████████████████ (1.5). | 2,185.00 |
| 4/14/21 | CS | .20 | Review order re scheduling re UCC's motion re Rule 3013 (.1) and email to team re same (.1). | 260.00 |

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/14/21 | LEP | 2.10 | Review ███████████████████████ ████████████████████ | 1,386.00 |
|---------|-----|------|------------------------------------------------------|----------|
| 4/14/21 | MMR | 1.20 | Phone conference with C. Steege are UCC classification motion (.3); e-mail with L. Raiford on same (.1); work on objection (.8). | 1,230.00 |
| 4/14/21 | LSR | 5.90 | Continue drafting objection to UCC motion re plan classification dispute. | 5,752.50 |
| 4/14/21 | CNW | .20 | Correspond with Jenner team re strategy and mechanics for Rule 3013 response. | 179.00 |
| 4/14/21 | CNW | .50 | Correspond with A. Windemuth re ███████████ research memo (.2); preliminarily review same (.3). | 447.50 |
| 4/14/21 | RDG | .80 | Email conference with H. Mayol, K. Nicholl, et al., re ████████████████████ (.3); email conference ████████ ████████████████████████████████, re same (.2); further email conference with F. del Castillo re same, issues (.3). | 1,040.00 |
| 4/14/21 | RDG | .20 | Email conference with C. Steege, et al., re responding to Rule 3013 motion of UCC. | 260.00 |
| 4/14/21 | RDG | 1.30 | Analyze issues and prepare for 4/15 meeting ████████ ████████████████████ | 1,690.00 |
| 4/14/21 | AMW | 3.00 | Finish drafting memorandum ██████████████ ████████████████████████ (2.8); draft explanatory email regarding same for C. Wedoff (.2). | 1,725.00 |
| 4/15/21 | MMR | 2.30 | Work on objection to UCC motion. | 2,357.50 |
| 4/15/21 | MZH | .40 | Conference with R. Gordon ██████████████ | 460.00 |
| 4/15/21 | LSR | 5.20 | Objection to UCC motion ████████████████████ (2.3); research ████████████████████ re same (2.9). | 5,070.00 |
| 4/15/21 | RDG | 7.50 | Further prepare and participate in meeting ████████████████ ████████████████ (2.5); follow-up conference call with H. Mayol, F. del Castillo, and S. Gumbs re same (.5); prepare and participate in meeting ████████████████ ████████████████████████████ (3.8); follow-up conference call with H. Mayol, F. del Castillo, and S. Gumbs re same (.4); telephone conference with M Hankin re same and other ████ issues (.3). | 9,750.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/15/21 | ATS | 2.20 | Researched ████████████████████████████ ████████████████████████████████ (1.8); drafted memo to L. Raiford re same (.4). | 1,452.00 |
|---|---|---|---|---|
| 4/16/21 | LSR | 2.00 | Edit objection to UCC motion ██████████████ ██████████ (1.5); follow up with A. Swingle re same (.5). | 1,950.00 |
| 4/16/21 | RDG | .20 | Email conference ████████████████████████ ███████████████████████████████████████ (.1); email conference with C. Wedoff re same and deadline (.1). | 260.00 |
| 4/16/21 | ATS | 4.20 | Researched ████████████████████████████████ ██████████ (2.5); researched ███████████████████ ████████████████ (1.2); drafted memo to L. Raiford █ ████████████████████ (.5). | 2,772.00 |
| 4/17/21 | RDG | 2.90 | Receive and review ████████████████████████ █████████████████████ (1.7); receive and review ██████████████████████ (.5); receive and review ████████████████████████████████████████████████ ████████ (.3); receive and review report ███████████ ████████████████████████████ (.4). | 3,770.00 |
| 4/18/21 | RDG | .50 | Review and revise ██████████████████ document, and email conference with S. Gumbs, et al., re same. | 650.00 |
| 4/19/21 | CS | 1.30 | Edit objection to classification scheduling order. | 1,690.00 |
| 4/19/21 | MMR | 1.30 | Work on objection to UCC classification motion. | 1,332.50 |
| 4/19/21 | LSR | 2.70 | Edit ██████████████████████████ (1.2); edit response to UCC urgent motion on Rule 3012 hearing (1.5). | 2,632.50 |
| 4/19/21 | RDG | 1.70 | Review, analyze and draft █████████████████████ ████████████████████████████████████████ (1.4); draft revision ██████████████████████████████ ████████████████████████████████████ (.3). | 2,210.00 |
| 4/19/21 | WAW | .20 | Conferred with L. Raiford re ███████████████████ | 155.00 |
| 4/20/21 | CS | .50 | Edit Rule 3013 objection. | 650.00 |
| 4/20/21 | MMR | 1.20 | Review and revise objection to scheduling motion (.7) and FOMB objection (.5). | 1,230.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/20/21 | LSR | 2.30 | Final edits to response to UCC classification motion. | 2,242.50 |
| 4/20/21 | RDG | 1.30 | Review and revise proposed Objection to UCC's Rule 3013 motion (1.1), and email conference with L. Raiford re same (.1); email conference ████████ re same (.1). | 1,690.00 |
| 4/20/21 | RDG | .30 | Review ████████████████████ and email conference with F. del Castillo, FTI, et al., re same. | 390.00 |
| 4/20/21 | WAW | 1.70 | Continued researching ████████████████ ████. | 1,317.50 |
| 4/20/21 | ATS | 1.80 | Cite checked objection to UCC's renewed classification motion (1.3); revised brief (.5). | 1,188.00 |
| 4/21/21 | CS | .50 | Attend meeting ████████████████ | 650.00 |
| 4/21/21 | CS | .20 | Email re FOMB R3013 objection. | 260.00 |
| 4/21/21 | CS | .30 | Review FOMB R3013 objection. | 390.00 |
| 4/21/21 | MMR | 1.40 | Participate in call ████████████ and post team call. | 1,435.00 |
| 4/21/21 | LSR | 1.80 | Review ████████████████████████ (.7); review ███████████████████ ████████████████████ (1.1). | 1,755.00 |
| 4/21/21 | RDG | 3.70 | Review, analyze ██████████████████ ████████████ (1.5), and email conference with C. Steege, et al., re same, issues (.3); review ██████ █████████████████████████ (.5); conference call ████████████████████ (1.4). | 4,810.00 |
| 4/22/21 | MZH | .20 | Conference with C. Wedoff ████████████████ ████. | 230.00 |
| 4/22/21 | CNW | 2.60 | Confer with M. Hankin ████████████ (.2); prepare redline ██████ (2.1); email conference with M. Hankin re same (.1); confer with A. Windemuth re research ████ (.2). | 2,327.00 |
| 4/22/21 | WAW | 2.10 | Continued researching ██████████████████ ████. | 1,627.50 |
| 4/23/21 | MMR | 1.30 | Prepare for April hearing on UCC motion. | 1,332.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 4/23/21 | LSR | 2.00 | Review ████ (1.0); edit ████ ████ in light of same (1.0). | 1,950.00 |
| 4/23/21 | CNW | 5.50 | Attend FOMB public meeting (1.7); correspond with R. Gordon re ████ (.1); email conference with M. Hankin re same (.1); continue ████ (2.4); begin review ████ (1.2). | 4,922.50 |
| 4/23/21 | WAW | 1.40 | Continued reviewing and analyzing ████ ████ | 1,085.00 |
| 4/26/21 | MMR | 1.40 | Review ████ in preparation for omnibus hearing. | 1,435.00 |
| 4/26/21 | RDG | .20 | Email conference ████ ████ | 260.00 |
| 4/26/21 | AMW | .80 | Participate in all professionals call (.8). | 460.00 |
| 4/27/21 | CS | 1.00 | Revised argument re Rule 3013 motion. | 1,300.00 |
| 4/27/21 | MMR | 3.10 | Work on argument to 3013 motion hearing (1.3); work on 3013 response (1.8). | 3,177.50 |
| 4/27/21 | LSR | 3.90 | Prepare for argument re UCC Rule 3013 motion. | 3,802.50 |
| 4/28/21 | CNW | 3.40 | Review and revise ████ research memo (2.9); conduct additional research for same (.5). | 3,043.00 |
| 4/28/21 | AMW | 1.30 | Attend part of hearing before Judge Swain (1.3). | 747.50 |
| 4/29/21 | CNW | 1.50 | Review and revise ████ memorandum (1.1); conduct additional research re same (.4). | 1,342.50 |
| 4/29/21 | RDG | .90 | Review report of Judge Swain's rulings, ████ ████ (.4); conference call with C. Steege, M. Root, L. Raiford, et al., re same (.5). | 1,170.00 |
| 4/30/21 | MMR | .80 | Review ████ (.6); phone conference with C. Steege re same (.2). | 820.00 |
| 4/30/21 | WAW | 2.80 | Researched ████ ████ (1.4); prepared summary of same for L. Raiford (.8); conferred with L. Raiford re same (.2); reviewed ████ (.4). | 2,170.00 |
| | | 254.20 | PROFESSIONAL SERVICES | $ 233,637.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---:|
| LESS 15% FEE DISCOUNT | | $ -35,045.55 |
| | FEE SUB-TOTAL | $ 198,591.45 |

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 46.50 | 1,300.00 | 60,450.00 |
| CATHERINE L. STEEGE | 5.30 | 1,300.00 | 6,890.00 |
| MARC B. HANKIN | 6.30 | 1,150.00 | 7,245.00 |
| MELISSA M. ROOT | 21.20 | 1,025.00 | 21,730.00 |
| LANDON S. RAIFORD | 55.10 | 975.00 | 53,722.50 |
| CARL N. WEDOFF | 22.20 | 895.00 | 19,869.00 |
| WILLIAM A. WILLIAMS | 8.60 | 775.00 | 6,665.00 |
| LAURA E. PELANEK | 60.70 | 660.00 | 40,062.00 |
| ADAM T. SWINGLE | 8.60 | 660.00 | 5,676.00 |
| ANNA M. WINDEMUTH | 19.70 | 575.00 | 11,327.50 |
| TOTAL | 254.20 | | $ 233,637.00 |

| | |
|---|---:|
| MATTER 10067 TOTAL | $ 198,591.45 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**GO BONDS ISSUES**                                           **MATTER NUMBER - 10083**

| 4/20/21 | CNW | 1.20 | Collect and review ████████████ (1.1); correspond with C. Stretch re updating ████ summary (.1). | 1,074.00 |
| 4/26/21 | CNW | .50 | Review and revise C. Stretch ████████ summary (.3); circulate same to R. Gordon and Jenner team (.1); review ██████████████ statement (.1). | 447.50 |
| | | 1.70 | PROFESSIONAL SERVICES | $ 1,521.50 |

LESS 15% FEE DISCOUNT                                                    $ -228.23

                                                    FEE SUB-TOTAL      $ 1,293.27

**SUMMARY OF GO BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CARL N. WEDOFF | 1.70 | 895.00 | 1,521.50 |
| TOTAL | 1.70 | | $ 1,521.50 |

MATTER 10083 TOTAL                                                    $ 1,293.27

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                                      **MATTER NUMBER - 10091**

| 4/03/21 | RDG | 1.00 | Review stipulation and settlement agreement re ERS bondholder litigation and analyze issues. | 1,300.00 |
|---|---|---|---|---|
| 4/05/21 | MMR | .30 | Review and comment on stay motion. | 307.50 |
| 4/05/21 | LSR | .40 | Reviewed communications re joint motion to stay ERS litigation | 390.00 |
| 4/05/21 | RDG | .40 | Receive and review motion to stay ERS bondholder litigation. | 520.00 |
| 4/06/21 | LSR | .70 | Reviewed amended deal with ERS bondholders | 682.50 |
| 4/08/21 | MMR | .50 | Review of board draft reply; work on joinder. | 512.50 |
| 4/08/21 | LSR | .40 | Review UCC objection to stay request | 390.00 |
| 4/09/21 | MMR | .70 | Review draft reply, Board filing (.5) and email correspondence on same (.2). | 717.50 |
| 4/09/21 | LSR | 2.00 | Communications re response to UCC stay objection (.4); drafted joiner to Board's reply (1.8) | 1,950.00 |
| 4/12/21 | LSR | .30 | Review disclosure re ERS investment portfolio. | 292.50 |
| 4/12/21 | RDG | .10 | Receive and review order granting stay of ERS litigation. | 130.00 |
| | | 6.80 | PROFESSIONAL SERVICES | $ 7,192.50 |

LESS 15% FEE DISCOUNT                                                      $ -1,078.88

                                                   FEE SUB-TOTAL          $ 6,113.62

**SUMMARY OF ERS BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 1.50 | 1,300.00 | 1,950.00 |
| MELISSA M. ROOT | 1.50 | 1,025.00 | 1,537.50 |
| LANDON S. RAIFORD | 3.80 | 975.00 | 3,705.00 |
| TOTAL | 6.80 | | $ 7,192.50 |

MATTER 10091 TOTAL                                                      $ 6,113.62

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COURT HEARINGS**                                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 4/21/21 | CNW | 1.20 | Prepare email memorandum outlining matters to be heard at April 28, 2021 omnibus and procedures for same (1.0); correspond with R. Gordon, C. Steege, M. Root, and L. Raiford re same (.2). | 1,074.00 |
| 4/28/21 | CS | 1.00 | Attend omnibus hearing re disclosure statement issues and R3013. | 1,300.00 |
| 4/28/21 | MMR | 3.80 | Participate in omnibus hearing (morning portion). | 3,895.00 |
| 4/28/21 | LSR | 4.30 | Attend and participate in Day 1 of Omnibus Hearing. | 4,192.50 |
| 4/28/21 | CNW | .90 | Attend (partial) omnibus hearing. | 805.50 |
| 4/28/21 | RDG | 3.00 | Partially attend and monitor omnibus hearings, as relevant, and review and analyze report of hearing results. | 3,900.00 |
| 4/29/21 | LSR | 3.50 | Attend Day 2 of April Omnibus Hearing. | 3,412.50 |
| | | 17.70 | PROFESSIONAL SERVICES | $ 18,579.50 |

LESS 15% FEE DISCOUNT                                        $ -2,786.93

                                        FEE SUB-TOTAL      $ 15,792.57

**SUMMARY OF COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 3.00 | 1,300.00 | 3,900.00 |
| CATHERINE L. STEEGE | 1.00 | 1,300.00 | 1,300.00 |
| MELISSA M. ROOT | 3.80 | 1,025.00 | 3,895.00 |
| LANDON S. RAIFORD | 7.80 | 975.00 | 7,605.00 |
| CARL N. WEDOFF | 2.10 | 895.00 | 1,879.50 |
| TOTAL | 17.70 | | $ 18,579.50 |

MATTER 10121 TOTAL                                        $ 15,792.57

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC/ASSURED ADVERSARY PROCEEDING**                    **MATTER NUMBER - 10237**

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 4/07/21 | LSR | 2.40 | Reviewed ███████████████████ and drafted summary of same | 2,340.00 |
| 4/08/21 | LSR | .90 | Updated summary of current state of litigation | 877.50 |
| 4/13/21 | LSR | .50 | Review terms of settlement agreement. | 487.50 |
| 4/26/21 | LEP | 5.70 | Reviewed ███████████ production for relevance and significance. | 3,762.00 |
| 4/27/21 | LEP | 7.90 | Reviewed ███████████ production for relevance and significance. | 5,214.00 |
| 4/28/21 | LEP | 7.80 | Reviewed ███████████ production for relevance and significance. | 5,148.00 |
| 4/29/21 | LEP | 6.60 | Reviewed ███████████ production for significance and relevance. | 4,356.00 |
| 4/30/21 | LEP | 6.70 | Reviewed █████ productions and circulated relevant. | 4,422.00 |
| | | 38.50 | PROFESSIONAL SERVICES | $ 26,607.00 |

LESS 15% FEE DISCOUNT                                                  $ -3,991.05

                                              FEE SUB-TOTAL        $ 22,615.95

**SUMMARY OF AMBAC/ASSURED ADVERSARY PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| LANDON S. RAIFORD | 3.80 | 975.00 | 3,705.00 |
| LAURA E. PELANEK | 34.70 | 660.00 | 22,902.00 |
| TOTAL | 38.50 | | $ 26,607.00 |

MATTER 10237 TOTAL                                          $ 22,615.95

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ECONOMIC AND DISASTER RECOVERY ANALYSIS**　　　　　**MATTER NUMBER - 10245**

| | | | | |
|---|---|---|---|---|
| 4/28/21 | RDG | .50 | Review report ███████ | 650.00 |
| | | | ███ (.3); review report ███████ | |
| | | | ███████ (.2). | |
| | | .50 | PROFESSIONAL SERVICES | $ 650.00 |
| | | | LESS 15% FEE DISCOUNT | $ -97.50 |
| | | | FEE SUB-TOTAL | $ 552.50 |

**SUMMARY OF ECONOMIC AND DISASTER RECOVERY ANALYSIS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .50 | 1,300.00 | 650.00 |
| TOTAL | .50 | | $ 650.00 |

MATTER 10245 TOTAL　　　　　$ 552.50

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS (NON-JENNER PROFESSIONALS) | | | | MATTER NUMBER - 10253 |
|---|---|---|---|---|
| 4/06/21 | CNW | .30 | Correspond with A. Bennazar, F. Del Castillo, and V. Blay re discrepancy in Bennazar payment. | 268.50 |
| 4/08/21 | CNW | .10 | Correspond with A. Bennazar re outstanding fees. | 89.50 |
| 4/09/21 | CNW | .20 | Correspond with A. Bennazar and N. Sombuntham re outstanding fees. | 179.00 |
| 4/12/21 | CNW | 1.70 | Draft letter ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ re outstanding fees due to Retiree Committee professionals (1.5); correspond with R. Gordon re same (.2). | 1,521.50 |
| 4/14/21 | CNW | 1.50 | Correspond with F. Del Castillo and Y. Sanchez re fee approval (.2); review and redact Marchand February 2021 fee statement for confidentiality and privilege (1.2); correspond with M. Root re same (.1). | 1,342.50 |
| 4/19/21 | MMR | .30 | Review and submit professional budgets. | 307.50 |
| 4/19/21 | CNW | .80 | Review and redact Segal March 2021 fee statement for confidentiality and privilege (.7); correspond with M. Root re same (.1). | 716.00 |
| 4/19/21 | CNW | .20 | Collect and circulate Retiree Committee professionals" May 2020 budgets. | 179.00 |
| 4/23/21 | CNW | .30 | Correspond with N. Sombuntham re outstanding FTI payments (.2); correspond with R. Gordon re strategy for payment of withheld fees (.1). | 268.50 |
| 4/26/21 | MMR | .60 | Review of fee statements for confidentiality. | 615.00 |
| 4/26/21 | CNW | .70 | Finalize Segal March invoice (.3); finalize Marchand February invoice (.3); circulate same to Fee Examiner and invoice distribution list (.1). | 626.50 |
| 4/28/21 | CNW | .60 | Email conference with COR professionals re updated figures on improper withholdings. | 537.00 |
| 4/30/21 | MMR | .60 | Review of professional applications for confidentiality (.5); correspond with C. Wedoff re same (.1). | 615.00 |
| 4/30/21 | CNW | 1.40 | Redact Marchand March 2021 fee statement for confidentiality and privilege (1.3); correspond with M. Root and Y. Sanchez re same (.1). | 1,253.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 9.30 | PROFESSIONAL SERVICES | | $ 8,518.50 |
| | | | |
| LESS 15% FEE DISCOUNT | | | $ -1,277.78 |
| | | FEE SUB-TOTAL | $ 7,240.72 |

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.50 | 1,025.00 | 1,537.50 |
| CARL N. WEDOFF | 7.80 | 895.00 | 6,981.00 |
| TOTAL | 9.30 | | $ 8,518.50 |

| | |
|---|---|
| MATTER 10253 TOTAL | $ 7,240.72 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| PREPA | | | | MATTER NUMBER - 10261 |
|---|---|---|---|---|

| 4/07/21 | RDG | .50 | Receive and review report re H.B. 88 and possible delay in handover to Luma (.2); receive and review report and letter from FOMB enjoining legislature (.3). | 650.00 |
|---|---|---|---|---|
| | | .50 | PROFESSIONAL SERVICES | $ 650.00 |

| LESS 15% FEE DISCOUNT | $ -97.50 |
|---|---|
| | FEE SUB-TOTAL | $ 552.50 |

**SUMMARY OF PREPA**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .50 | 1,300.00 | 650.00 |
| TOTAL | .50 | | $ 650.00 |

| MATTER 10261 TOTAL | | $ 552.50 |
|---|---|---|
| | TOTAL INVOICE | $ 324,980.73 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 73.40 | 1,300.00 | 95,420.00 |
| CATHERINE L. STEEGE | 11.30 | 1,300.00 | 14,690.00 |
| MARC B. HANKIN | 10.10 | 1,150.00 | 11,615.00 |
| MELISSA M. ROOT | 36.50 | 1,025.00 | 37,412.50 |
| LANDON S. RAIFORD | 73.50 | 975.00 | 71,662.50 |
| CARL N. WEDOFF | 45.70 | 895.00 | 40,901.50 |
| WILLIAM A. WILLIAMS | 8.60 | 775.00 | 6,665.00 |
| LAURA E. PELANEK | 95.40 | 660.00 | 62,964.00 |
| ADAM T. SWINGLE | 8.60 | 660.00 | 5,676.00 |
| ANNA M. WINDEMUTH | 22.40 | 575.00 | 12,880.00 |
| CATHERINE R. CARACCI | 8.90 | 360.00 | 3,204.00 |
| CHARLOTTE M. STRETCH | 2.00 | 360.00 | 720.00 |
| KATHLEEN R. ALBERT | 13.80 | 335.00 | 4,623.00 |
| TOTAL | 410.20 | | $ 368,433.50 |

# May 2021

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:           57347


OFFICIAL COMMITTEE OF RETIREES IN THE                       JUNE 21, 2021
COMMONWEALTH OF PUERTO RICO                       INVOICE #  9584517
MIGUEL FABRE
PUERTO RICO


FOR PROFESSIONAL SERVICES RENDERED                       $ 354,688.50
THROUGH MAY 31, 2021:

    LESS 15% FEE DISCOUNT                                  $ -53,203.29

                              FEE SUB-TOTAL        $  301,485.21

DISBURSEMENTS                                       $ 11,185.12

                              TOTAL INVOICE        $ 312,670.33

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2021:

## CASE ADMINISTRATION/MISCELLANEOUS                          MATTER NUMBER - 10008

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 5/03/21 | CS | .50 | Telephone conference with core team re developments and strategy. | 650.00 |
| 5/03/21 | MMR | .80 | Prepare for (.3) and participate in weekly all professionals call (.5). | 820.00 |
| 5/03/21 | MZH | .50 | Participate in COR professionals strategy and status conference. | 575.00 |
| 5/03/21 | LSR | .50 | Attend weekly professionals call | 487.50 |
| 5/03/21 | CNW | .80 | Participate in all-professionals' meeting (.5); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.3). | 716.00 |
| 5/03/21 | RDG | .80 | Review open matters for professionals call today (.3); participate in professionals call re pending matters, issues, work streams (.5). | 1,040.00 |
| 5/03/21 | AMW | .50 | Participate in all professionals call. | 287.50 |
| 5/03/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/04/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/04/21 | CNW | .20 | Correspond with C. Caracci re scheduling and calendar issues. | 179.00 |
| 5/04/21 | CRC | .60 | Review filings and docket re upcoming deadlines and update case calendar. | 216.00 |
| 5/04/21 | KRA | .50 | Review daily dockets and circulate same (.3); update court file (.2). | 167.50 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/05/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
|---|---|---|---|---|
| 5/05/21 | CRC | 1.00 | Review service requirements and coordinate shipment of declaration to Court and trustee. | 360.00 |
| 5/05/21 | KRA | .50 | Review daily dockets and circulate same (.3); update court file (.2). | 167.50 |
| 5/06/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/06/21 | CRC | .40 | Read and execute protective order re data room. | 144.00 |
| 5/06/21 | KRA | .30 | Review daily dockets and circulate same (.3). | 100.50 |
| 5/07/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/07/21 | CRC | 1.20 | Work on gaining access to data room and download documents from same. | 432.00 |
| 5/07/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/10/21 | CS | .80 | Attend core team meeting re plan strategy. | 1,040.00 |
| 5/10/21 | MMR | 1.00 | Prepare for (.2) and participate in weekly strategy call (.8). | 1,025.00 |
| 5/10/21 | MZH | .80 | Participate in status and strategy meeting with COR professionals. | 920.00 |
| 5/10/21 | CNW | 1.00 | Participate in all professionals' meeting (.8); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 895.00 |
| 5/10/21 | CNW | .30 | Review report ████████████████ (.2); correspond with R. Gordon re same (.1). | 268.50 |
| 5/10/21 | RDG | 1.00 | Review pending matters and circulate agenda for weekly professionals' conference call (.2); participate in professionals' conference call re pending matters, issues, work streams (.8). | 1,300.00 |
| 5/10/21 | AMW | .80 | Attend all professionals call. | 460.00 |
| 5/10/21 | CRC | 2.20 | Work on downloading, organizing, and extracting productions from data room, for attorney review. | 792.00 |

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 5/10/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/11/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/11/21 | CRC | 2.50 | Correspond with vendor, L. Pelanek, and L. Raiford re organization of data room productions in Relativity and prepare chart re same (2.1); review service list re returned mailings (.4). | 900.00 |
| 5/11/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/12/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/12/21 | CRC | 2.30 | Work with vendor to load and organize productions from data room. | 828.00 |
| 5/12/21 | KRA | .40 | Review daily dockets and circulate same. | 134.00 |
| 5/12/21 | KRA | 1.20 | Organize disclosure statement and plan of adjustment filings and coordinate re printing and delivery of same. | 402.00 |
| 5/13/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/13/21 | CRC | .60 | Correspond with vendor re issues loading productions without load files. | 216.00 |
| 5/13/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/14/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/14/21 | CRC | .70 | Correspond with vendor re issues loading productions without load files. | 252.00 |
| 5/14/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/17/21 | MMR | 1.60 | Prepare for (.3) and participate in weekly all professionals call (1.3). | 1,640.00 |
| 5/17/21 | MZH | 1.30 | Conference with COR professionals ██████████ | 1,495.00 |
| 5/17/21 | LSR | 1.30 | Weekly Retiree Committee professionals call. | 1,267.50 |
| 5/17/21 | CNW | 1.50 | Participate in all professionals' call (1.3); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,342.50 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/17/21 | RDG | 1.70 | Review pending matters and prepare agenda for all-professionals conference call today (.3); participate in said conference call re pending matters, strategy, work streams (1.3); follow-on email conference with L. Raiford (.1). | 2,210.00 |
| 5/17/21 | AMW | 1.30 | Participate in all professionals call. | 747.50 |
| 5/17/21 | CRC | 3.40 | Extract and upload productions from data room to shared drive for team's view (2.6); troubleshoot extraction errors re same (.8). | 1,224.00 |
| 5/17/21 | KRA | .60 | Review daily dockets and circulate same (.3); submit April 2021 AlixPartners invoice to accounts payable (.3). | 201.00 |
| 5/18/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/18/21 | CRC | 1.20 | Download productions from data room and coordinate loading same to Relativity (.4); troubleshoot production volumes previously downloaded (.8). | 432.00 |
| 5/18/21 | CRC | .30 | Review service list re returned mailings. | 108.00 |
| 5/18/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/19/21 | LSR | .60 | Review opinions re discovery disputes. | 585.00 |
| 5/19/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/19/21 | CRC | .80 | Review recent case filings and correspondence and organize emails re same. | 288.00 |
| 5/19/21 | KRA | 1.00 | Review daily dockets and circulate same (.3); update court file (.7). | 335.00 |
| 5/20/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/20/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/21/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/21/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/23/21 | RDG | .10 | Email conference with professionals re 5/24 scheduled conference call. | 130.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/24/21 | CNW | .40 | Coordinate logistics for May 25 meetings (.2); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 358.00 |
|---|---|---|---|---|
| 5/24/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/25/21 | MMR | 1.00 | Participate in all professionals call on numerous strategy issues. | 1,025.00 |
| 5/25/21 | MMR | 1.90 | Review of disclosure statement and solicitation memo in preparation for team meeting (.9), participate in team meeting on a variety of case management issues (1.0). | 1,947.50 |
| 5/25/21 | MZH | .50 | Conference with COR professionals re POA strategy (partial attendance). | 575.00 |
| 5/25/21 | LSR | 1.00 | Attend weekly professional class. | 975.00 |
| 5/25/21 | CNW | 1.30 | Participate in all professionals' call (1.0); prepare for same (.1); review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,163.50 |
| 5/25/21 | AMW | 1.00 | Attend all professionals call. | 575.00 |
| 5/25/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/26/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/26/21 | RDG | .10 | Receive and review notice of FOMB public meeting on 5/27, and circulate same. | 130.00 |
| 5/26/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/27/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/27/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
| 5/28/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/28/21 | CNW | .20 | Review litigation activity and correspond with K. Albert re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 5/28/21 | CRC | .60 | Download, extract, and load new production volumes to Relativity. | 216.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/28/21 | KRA | .30 | Review daily dockets and circulate same. | 100.50 |
|---|---|---|---|---|
|  |  | 56.60 | PROFESSIONAL SERVICES | $ 39,016.50 |

| LESS 15% FEE DISCOUNT | $ -5,852.48 |
|---|---|
| FEE SUB-TOTAL | $ 33,164.02 |

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 3.70 | 1,300.00 | 4,810.00 |
| CATHERINE L. STEEGE | 1.30 | 1,300.00 | 1,690.00 |
| MARC B. HANKIN | 3.10 | 1,150.00 | 3,565.00 |
| MELISSA M. ROOT | 6.30 | 1,025.00 | 6,457.50 |
| LANDON S. RAIFORD | 3.40 | 975.00 | 3,315.00 |
| CARL N. WEDOFF | 8.70 | 895.00 | 7,786.50 |
| ANNA M. WINDEMUTH | 3.60 | 575.00 | 2,070.00 |
| CATHERINE R. CARACCI | 17.80 | 360.00 | 6,408.00 |
| KATHLEEN R. ALBERT | 8.70 | 335.00 | 2,914.50 |
| TOTAL | 56.60 |  | $ 39,016.50 |

| MATTER 10008 TOTAL | $ 33,164.02 |
|---|---|

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS**                    **MATTER NUMBER - 10016**

| | | | | |
|---|---|---|---|---|
| 5/03/21 | CNW | .70 | Prepare third supplemental disclosure (.4); correspond with R. Gordon re same (.1); coordinate filing and service of same (.2). | 626.50 |
| 5/04/21 | CNW | .50 | Finalize third supplemental Gordon declaration (.3); coordinate filing and service of same (.2). | 447.50 |
| 5/10/21 | CNW | .20 | Correspond with R. Gordon re disclosure for potential conflict. | 179.00 |
| 5/11/21 | CNW | 1.90 | Review and revise Bennazar February 2021 statement for confidentiality, privilege, and compliance with UST and Fee Examiner guidelines. | 1,700.50 |
| 5/12/21 | MMR | .70 | Review of monthly statement for confidentiality purposes. | 717.50 |
| 5/12/21 | CNW | .30 | Correspond with R. Gordon re preparation of supplemental court disclosure re new representation (.2); review file re same (.1). | 268.50 |
| 5/18/21 | MMR | .50 | Prepare and review professional budgets. | 512.50 |
| 5/31/21 | RDG | .80 | Review Jenner invoice re April services for privilege/redaction and compliance with UST and Fee Examiner guidelines. | 1,040.00 |
| | | 5.60 | PROFESSIONAL SERVICES | $ 5,492.00 |

LESS 15% FEE DISCOUNT                                                    $ -823.80

                                                    FEE SUB-TOTAL    $ 4,668.20

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .80 | 1,300.00 | 1,040.00 |
| MELISSA M. ROOT | 1.20 | 1,025.00 | 1,230.00 |
| CARL N. WEDOFF | 3.60 | 895.00 | 3,222.00 |
| TOTAL | 5.60 | | $ 5,492.00 |

MATTER 10016 TOTAL                                                    $ 4,668.20

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| **COMMITTEE GOVERNANCE AND MEETINGS** | | | | **MATTER NUMBER - 10024** |
|---|---|---|---|---|

| 5/31/21 | RDG | .20 | Review status of Committee meetings, and email conference with H. Mayol and F. del Castillo re same. | 260.00 |
|---|---|---|---|---|
| | | .20 | PROFESSIONAL SERVICES | $ 260.00 |

| LESS 15% FEE DISCOUNT | $ -39.00 |
|---|---|
| | FEE SUB-TOTAL $ 221.00 |

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .20 | 1,300.00 | 260.00 |
| TOTAL | .20 | | $ 260.00 |

| MATTER 10024 TOTAL | $ 221.00 |
|---|---|

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                                   **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---:|
| 5/03/21 | RDG | .10 | Receive and review report from A. Timmons re usage of online pension calculator at Committee website. | 130.00 |
| | | .10 | PROFESSIONAL SERVICES | $ 130.00 |

LESS 15% FEE DISCOUNT                                                          $ -19.50

                                                        FEE SUB-TOTAL        $ 110.50

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| ROBERT D. GORDON | .10 | 1,300.00 | 130.00 |
| TOTAL | .10 | | $ 130.00 |

MATTER 10032 TOTAL                                                            $ 110.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                 **MATTER NUMBER - 10067**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 5/02/21 | RDG | 2.60 | Review, analyze Second Amended POA. | 3,380.00 |
| 5/03/21 | WAW | 1.40 | Continue researching case law ███████████ ████ (1.2); confer with L. Raiford re same (.2). | 1,085.00 |
| 5/04/21 | CS | 1.00 | Review ██████████ to prepare for meeting ████ ██████████ | 1,300.00 |
| 5/04/21 | MMR | 1.30 | Review of plan and ██████ in preparation for 5/5 meeting. | 1,332.50 |
| 5/04/21 | LSR | .40 | Review order re disclosure statement hearing | 390.00 |
| 5/05/21 | CS | 1.50 | Prepare for (.5) and attend meeting ████████████ (1.0). | 1,950.00 |
| 5/05/21 | MMR | 3.20 | Review and comment on █████ analysis (1.0); participate in call to discuss same (1.0); follow up conference with C. Steege (.4); work on further analysis (.8). | 3,280.00 |
| 5/05/21 | LSR | 1.90 | Work on procuring access for Retiree Committee team to dataroom (1.2); review Assured/National PSA (.7) | 1,852.50 |
| 5/05/21 | CNW | 1.10 | Confer with A. Windemuth re research and strategy (.2); revise ██████ memorandum (.9). | 984.50 |
| 5/05/21 | CNW | .40 | Correspond with Jenner team re disclosure statement and plan document access and logistics (.2); review materials re same (.2). | 358.00 |
| 5/05/21 | RDG | 2.80 | Review draft analysis ██████████ (1.8); participate in conference call ██████████████ ████████ re same (1.0). | 3,640.00 |
| 5/05/21 | RDG | .30 | Receive and review protocol for access to POA materials, execute and remit document re same, and email conference with team re same. | 390.00 |
| 5/06/21 | CNW | 1.90 | Update ██████ research (1.1); update ██████ memo (.8). | 1,700.50 |
| 5/07/21 | MZH | .40 | Conference with R. Gordon and C. Wedoff re plan issues. | 460.00 |
| 5/07/21 | LSR | 2.60 | Initial review of disclosure statement dataroom | 2,535.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/07/21 | CNW | .20 | Correspond with A. Windemuth re █████ research. | 179.00 |
| 5/07/21 | RDG | 3.40 | Further review draft materials ██████████ (3.0); telephone conference with S. Gumbs re same (.4). | 4,420.00 |
| 5/07/21 | RDG | .40 | Telephone conference with M. Hankin and C. Wedoff re ████████████ issues. | 520.00 |
| 5/10/21 | LEP | 1.20 | Review, verify and annotate data room index. | 792.00 |
| 5/10/21 | LSR | 1.00 | Work with staff on identifying new materials ██████████ █████████████ in connection with disclosure statement | 975.00 |
| 5/10/21 | RDG | .10 | Email conference ███████████████████████ | 130.00 |
| 5/10/21 | RDG | 2.30 | Begin to review, revise ████████████████████ ████████████████████████ and analyze related issues. | 2,990.00 |
| 5/11/21 | LEP | .20 | Phone conference with L. Raiford re data room and disclosure statement. | 132.00 |
| 5/11/21 | LEP | 7.70 | Review data room documents ██████████████ █████ | 5,082.00 |
| 5/11/21 | LSR | 3.30 | Review new material ██████████████████████ ████████████████████ (2.8); review email research ██████████████ (.5) | 3,217.50 |
| 5/11/21 | RDG | 5.50 | Review, revise ████████████████████████ ██████████████████████████████ and analyze related issues. | 7,150.00 |
| 5/11/21 | WAW | 1.90 | Continue researching and analyzing ███████████ █████ (1.4); prepare summary of same for L. Raiford (.5). | 1,472.50 |
| 5/12/21 | LEP | 6.50 | Review data room materials ██████████████ ████████████████████████ | 4,290.00 |
| 5/12/21 | MMR | 1.40 | Review of plan issues list and fiscal plan. | 1,435.00 |
| 5/12/21 | LSR | 4.40 | Review third amended disclosure statement ██████ ██████████████████████████████ ███████████████████ (3.8); review exhibits to disclosure statement for same (.6) | 4,290.00 |
| 5/12/21 | CNW | .80 | Preliminarily review newly-filed POA and DS (.6); correspond with R. Gordon and M. Hankin re same (.1). | 716.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 5/12/21 | RDG | 9.50 | Further review, revise ███████████ ████████████████████ ███ identify open issues (9.4); draft email correspondence to S. Gumbs, H. Mayol, et al., re same (.1). | 12,350.00 |
| 5/13/21 | LEP | 8.10 | Analyze data room materials ██████████ ██████████ | 5,346.00 |
| 5/13/21 | MMR | 1.70 | Review of filings ██████████████ ████ (.4); review of latest iteration ███████ current draft in preparation for Friday meeting (1.3). | 1,742.50 |
| 5/13/21 | LSR | 2.50 | Edit chart ███████████████ █████ (.6); edit ██████████ update ████████ █████████████████ (1.9) | 2,437.50 |
| 5/13/21 | RDG | 9.50 | Review, revise and further draft ██████████ ██████████████████████████ ████████████████████ | 12,350.00 |
| 5/14/21 | CS | .40 | Review edits ██████ | 520.00 |
| 5/14/21 | CS | 1.60 | Meet with team ███████████████████ | 2,080.00 |
| 5/14/21 | LEP | 8.10 | Review data room documents ████████████ ████████ | 5,346.00 |
| 5/14/21 | MMR | 3.90 | Study fiscal plan ████████████████████████ █████████ (2.3); participate in working group call with Jenner, FTI, and Bennazar teams to discuss same (1.6). | 3,997.50 |
| 5/14/21 | MZH | 3.70 | Review revised plan of adjustment ██████████ preparation for strategy call with COR professionals (2.1); participate in conference with COR professionals re plan issues (1.6). | 4,255.00 |
| 5/14/21 | LSR | 4.30 | Review plan confirmation procedures motion (1.3); review plan confirmation discovery motion (1.4); Retiree Committee professional call re Third Amended POA (1.6) | 4,192.50 |
| 5/14/21 | CNW | 1.60 | Participate in COR professionals' meeting re third POA and DS. | 1,432.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/14/21 | RDG | 6.90 | Further review, revise and draft ███████████ ████████████████████████ (5.0); prepare (.2) and participate in conference call with S. Gumbs, H. Mayol, C. Steege, et al., re POA and Disclosure Statement language and issues (1.6); draft email correspondence ████████████████ ████████ (.1). | 8,970.00 |
| 5/14/21 | WAW | .70 | Review FOMB's proposed plan solicitation and voting procedures (.4); multiple email correspondence with L. Raiford re same (.3). | 542.50 |
| 5/14/21 | AMW | 1.60 | Participate in discussion ██████████████ led by R. Gordon (1.6). | 920.00 |
| 5/16/21 | RDG | 4.20 | Email conference with ████████████████ re POA, related issues (.2); telephone conference with P. Possinger re same (.5); receive and review ████████████ ████████████████ and draft email to team re issues (3.5). | 5,460.00 |
| 5/17/21 | CS | .20 | Email with L. Raiford re motion to approve plan procedures. | 260.00 |
| 5/17/21 | CS | .20 | Email to B. Rosen █████████████████████. | 260.00 |
| 5/17/21 | LEP | .20 | Phone conference with L. Raiford ███████████ ██████████. | 132.00 |
| 5/17/21 | LEP | 7.80 | Analyze data room documents ████████████ ███████. | 5,148.00 |
| 5/17/21 | MZH | 1.90 | Review motion for approval of disclosure statement (.8); attention to ██████████ issues (.9); email to R. Gordon re same (.2). | 2,185.00 |
| 5/17/21 | LSR | 3.70 | Email to C. Steege and M. Root re ████████████ ███████████████ (.3); draft email ███████ re same (.2) review Third Amended plan and edited ███ ████████████████ accordingly (2.2); address issues with accessing plan document depository (1.0). | 3,607.50 |
| 5/17/21 | CNW | .40 | Collect and circulate ████████████ authority for R. Gordon. | 358.00 |
| 5/17/21 | CNW | 1.20 | Begin research █████████████████ (1.0); correspond with A. Windemuth re same (.2). | 1,074.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 5/17/21 | CNW | .70 | Review disclosure statement motion (.5); correspond with R. Gordon ▇▇▇▇ (.2). | 626.50 |
| 5/17/21 | RDG | 4.20 | Email conference with J. Lapatine, A. J. Bennazar, S. Gumbs, F. del Castillo, et al., re: ▇▇▇▇ issues (.5); review amended Disclosure Statement and solicitation procedures motion (2.3), analysis and email conference with F. del Castillo, K. Nicholl, C. Wedoff, et al., re same (1.4). | 5,460.00 |
| 5/17/21 | RDG | .20 | Draft email correspondence ▇▇▇▇ (.1); receive and review email correspondence from C. Steege and B. Rosen re confirmation process, definition of Eligible Creditor for discovery purposes (.1). | 260.00 |
| 5/17/21 | AMW | 1.70 | Research ▇▇▇▇ (1.7). | 977.50 |
| 5/18/21 | LEP | .20 | Work on issues re data room availability. | 132.00 |
| 5/18/21 | LEP | 4.20 | Analyze data room documents ▇▇▇▇ | 2,772.00 |
| 5/18/21 | MMR | 1.70 | Review of e-mail memo from C. Wedoff ▇▇▇▇ | 1,742.50 |
| 5/18/21 | LSR | 1.30 | Edits ▇▇▇▇ (.8); further communications re review of plan document depository (.5). | 1,267.50 |
| 5/18/21 | CNW | 2.10 | Continue research ▇▇▇▇ (1.1); correspond with A. Windemuth re same (.2); correspond with R. Gordon and M. Root re same (.2); follow-up research re same (.4); correspond with M. Root re same (.2). | 1,879.50 |
| 5/19/21 | LEP | 8.10 | Review materials in data room ▇▇▇▇ | 5,346.00 |
| 5/19/21 | LSR | 1.00 | Review ▇▇▇▇ document database. | 975.00 |
| 5/19/21 | CNW | 2.90 | Prepare ▇▇▇▇ (2.6); correspond with R. Gordon, M. Hankin, and A. Windemuth re same (.3). | 2,595.50 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 5/19/21 | RDG | 3.90 | Review status of comments ███████ ████████ (3.2); email conference with C. Wedoff, M. Hankin, et al., re same (.3); email conference with ██ ████████ re meeting re same (.2); email conference with H. Mayol, S. Gumbs, K. Nicholl, et al., re same (.2). | 5,070.00 |
| 5/20/21 | LEP | 7.40 | Analyze data room documents ████████████ ████. | 4,884.00 |
| 5/20/21 | LSR | 1.90 | Communications with team ████████████████ ████████████████████ ██████████ | 1,852.50 |
| 5/20/21 | CNW | 1.00 | Review R. Gordon ████████████ documents. | 895.00 |
| 5/20/21 | CNW | .70 | Finish edits ████████ (.6); correspond with R. Gordon re same (.1). | 626.50 |
| 5/21/21 | CS | .80 | Meet with ████████████ re report ████████ | 1,040.00 |
| 5/21/21 | LEP | 7.20 | Review and analyze disclosure statement data room documents. | 4,752.00 |
| 5/21/21 | MMR | 3.70 | Meeting with FTI and Jenner team ████████ (.8); work on POA matters (2.9). | 3,792.50 |
| 5/21/21 | CNW | 4.90 | Revise ████████████ memo ████████████████ (4.7); correspond with A. Windemuth re same (.2). | 4,385.50 |
| 5/21/21 | CNW | .20 | Confer with M. Hankin re POA ████████ | 179.00 |
| 5/24/21 | LEP | 8.20 | Review and analyze data room materials ████████ ████████████. | 5,412.00 |
| 5/24/21 | MMR | 1.30 | Review of DS/solicitation issues ████████████ | 1,332.50 |
| 5/24/21 | MMR | 1.70 | Work thru revised plan documents in preparation for 5/25 meeting and comment on same. | 1,742.50 |
| 5/24/21 | MZH | 1.30 | Review and comment ████████████████████ | 1,495.00 |
| 5/24/21 | CNW | 4.60 | Continue to work on revised ████████████ memorandum (4.1); conduct targeted research for same (.3); correspond with A. Windemuth re same (.2). | 4,117.00 |
| 5/24/21 | AMW | .40 | Review ████████████ memorandum in light of C. Wedoff comments and communicate review to C. Wedoff. | 230.00 |
| 5/25/21 | CS | .30 | Attend core team meeting re strategy. | 390.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/25/21 | CS | 1.20 | Attend meeting ████████████ re plan. | 1,560.00 |
|---|---|---|---|---|
| 5/25/21 | LEP | 8.60 | Review data room documents ████████████ ████████ | 5,676.00 |
| 5/25/21 | MMR | 3.10 | Prepare for call ████████ re plan (1.4); participate in call with Jenner team ████████ (1.0); follow up call with Jenner team re same (.5); follow up call with C. Steege re same (.2). | 3,177.50 |
| 5/25/21 | MZH | 2.30 | Review comments ████████ in preparation for call ████ ████████████ (.8); participate in conference with COR professionals ████████████ re POA (1.2); call with R. Gordon re same (.3). | 2,645.00 |
| 5/25/21 | LSR | 3.10 | Review proposed edits ████████ (1.2); call ████████ re same (1.2); meet with Jenner team re same (.7). | 3,022.50 |
| 5/25/21 | CNW | 2.90 | Finish ████████ memorandum (2.7); correspond with R. Gordon and A. Windemuth re same (.2). | 2,595.50 |
| 5/25/21 | CNW | 2.50 | Confer with ████████ COR team on POA edits (1.2); prepare for meeting (.6); follow-up call with COR professionals re same (.7). | 2,237.50 |
| 5/25/21 | CNW | .40 | Review ████████████ issue for R. Gordon. | 358.00 |
| 5/25/21 | RDG | 3.10 | Review ████████ Third Amended POA and draft comments ████████████ (1.7); email conference with C. Wedoff, et al., re same (.2); telephone conference with Committee professionals re same and related work stream issues (1.0); follow-on email conference with S. Gumbs (.1); draft email correspondence to P. Possinger, et al., re POA mark-up (.1). | 4,030.00 |
| 5/25/21 | RDG | .30 | Receive and review report ████████████ ████████████ | 390.00 |
| 5/25/21 | RDG | 2.20 | Prepare (.1) and participate in conference call ████████ ████████████ re POA issues (1.2); follow-on conference call with S. Gumbs, M. Root, C. Wedoff, et al., re same (.7); analyze next steps (.2). | 2,860.00 |
| 5/25/21 | RDG | .10 | Email conference with L. Raiford re DS procedures motion, issues. | 130.00 |
| 5/25/21 | RDG | .10 | Email conference with H. Mayol re tentative June 4 meeting ████████████ | 130.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/25/21 | AMW | .60 | Review and revise ███████████ memorandum in light of C. Wedoff's edits (.6). | 345.00 |
| 5/25/21 | AMW | 1.20 | Attend call ████████████████████ ██████ | 690.00 |
| 5/26/21 | LEP | 8.10 | Analyze disclosure statement data room documents. | 5,346.00 |
| 5/26/21 | LSR | 1.50 | Review and edit proposed changes ████████ ████████ (1.0); review Ambac pleading re plan discovery dispute (.5). | 1,462.50 |
| 5/26/21 | CNW | 7.30 | Correspond with R. Gordon re ████████ research and strategy (.8); begin research for memo on same (3.5); prepare email memorandum re same (3.0). | 6,533.50 |
| 5/26/21 | RDG | .40 | Analysis and email conference with C. Wedoff re ███████████ issue. | 520.00 |
| 5/26/21 | RDG | .50 | Telephone conference with H. Mayol re tentative 6/4 meeting ███████████████ and related issues. | 650.00 |
| 5/26/21 | AMW | 3.10 | Research ██████████████ for C. Wedoff and R. Gordon. | 1,782.50 |
| 5/27/21 | LEP | 3.80 | Review disclosure statement data room documents. | 2,508.00 |
| 5/27/21 | MMR | .60 | Review of ████████ list and work on same █ ██████████████████████ | 615.00 |
| 5/27/21 | LSR | 4.80 | Review UCC motion to compel discovery and voluminous exhibits in connection with disclosure statement hearing (2.7); review Ambac motion to compel discovery (2.1). | 4,680.00 |
| 5/27/21 | CNW | 4.30 | Revise and expand ████████ memo (4.1); correspond with R. Gordon re same (.2). | 3,848.50 |
| 5/28/21 | CS | 1.40 | Attend call ███████████████ | 1,820.00 |
| 5/28/21 | LEP | 5.70 | Search for documents ██████████████ and circulate findings. | 3,762.00 |
| 5/28/21 | LEP | .30 | Phone conference with L. Raiford re Ambac and UCC filings and claims. | 198.00 |
| 5/28/21 | LEP | 2.30 | Read UCC and Ambac motions to compel and requests for discovery re disclosure statement. | 1,518.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/28/21 | MMR | 1.60 | Review of Ambac discovery motions ███████████ ███████████ (1.4); e-mails with team on same (.2). | 1,640.00 |
| 5/28/21 | MMR | 1.40 | Participate in phone conferences with FTI and Jenner teams ███████ | 1,435.00 |
| 5/28/21 | MMR | .50 | Review of documents produced in data room █ ███████████ | 512.50 |
| 5/28/21 | LSR | 2.80 | Compare ██████████████████████ ███████ (1.8); review latest disclosure statement document production (1.0). | 2,730.00 |
| 5/28/21 | CNW | 2.10 | Further revise ████████ memo. | 1,879.50 |
| 5/28/21 | RDG | 1.50 | Participate in conference call ██████████ ████████████████████ ████████████ issues (1.4); conference call with same and K. Nicholl and G. Bridges re same ██ ██████ (.1). | 1,950.00 |
| 5/28/21 | RDG | .20 | Receive and review report ██████████████ ████ | 260.00 |
| 5/31/21 | MMR | .20 | Review of correspondence form J. Marchand █████ ████████████ | 205.00 |
| | | 310.90 | PROFESSIONAL SERVICES | $ 289,328.00 |

LESS 15% FEE DISCOUNT                                                          $ -43,399.20

FEE SUB-TOTAL     $ 245,928.80

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 64.20 | 1,300.00 | 83,460.00 |
| CATHERINE L. STEEGE | 8.60 | 1,300.00 | 11,180.00 |
| MARC B. HANKIN | 9.60 | 1,150.00 | 11,040.00 |
| MELISSA M. ROOT | 27.30 | 1,025.00 | 27,982.50 |
| LANDON S. RAIFORD | 40.50 | 975.00 | 39,487.50 |
| CARL N. WEDOFF | 44.20 | 895.00 | 39,559.00 |
| WILLIAM A. WILLIAMS | 4.00 | 775.00 | 3,100.00 |
| LAURA E. PELANEK | 103.90 | 660.00 | 68,574.00 |
| ANNA M. WINDEMUTH | 8.60 | 575.00 | 4,945.00 |
| TOTAL | 310.90 | | $ 289,328.00 |

MATTER 10067 TOTAL $ 245,928.80

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**GO BONDS ISSUES**                                                          **MATTER NUMBER - 10083**

| 5/04/21 | CNW | 1.10 | Update ███████ research. | 984.50 |
|---------|-----|------|-------------------------|--------|
| 5/17/21 | CNW | 1.20 | Update ████████████ research schedules. | 1,074.00 |
|         |     | 2.30 | PROFESSIONAL SERVICES | $ 2,058.50 |

LESS 15% FEE DISCOUNT                                                                   $ -308.78

                                                              FEE SUB-TOTAL       $ 1,749.72

**SUMMARY OF GO BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CARL N. WEDOFF | 2.30 | 895.00 | 2,058.50 |
| TOTAL | 2.30 | | $ 2,058.50 |

MATTER 10083 TOTAL                                                              $ 1,749.72

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC/ASSURED ADVERSARY PROCEEDING**                                      **MATTER NUMBER - 10237**

| | | | | |
|---|---|---|---|---|
| 5/03/21 | LEP | 2.10 | Review Ambac production for relevance and significance. | 1,386.00 |
| 5/03/21 | LSR | .60 | Review response to motion to compel | 585.00 |
| 5/04/21 | LEP | 1.20 | Review Ambac documents for significance and relevance. | 792.00 |
| 5/05/21 | LEP | 7.10 | Review Ambac productions for relevance and significance. | 4,686.00 |
| 5/06/21 | LEP | 1.60 | Review Ambac production for relevance and significance. | 1,056.00 |
| 5/07/21 | LEP | 2.10 | Review Ambac production for significance and relevance. | 1,386.00 |
| 5/10/21 | LEP | 4.80 | Review Ambac production for significance and relevance. | 3,168.00 |
| 5/11/21 | LSR | .80 | Review latest pleadings ██████████████ | 780.00 |
| | | 20.30 | PROFESSIONAL SERVICES | $ 13,839.00 |

LESS 15% FEE DISCOUNT                                                    $ -2,075.85

                                                    FEE SUB-TOTAL    $ 11,763.15

**SUMMARY OF AMBAC/ASSURED ADVERSARY PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| LANDON S. RAIFORD | 1.40 | 975.00 | 1,365.00 |
| LAURA E. PELANEK | 18.90 | 660.00 | 12,474.00 |
| TOTAL | 20.30 | | $ 13,839.00 |

MATTER 10237 TOTAL                                                $ 11,763.15

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE**
**APPLICATIONS (NON-JENNER PROFESSIONALS)**                                  **MATTER NUMBER - 10253**

| Date | | Hours | Description | Amount |
|------|------|------|-------------|-------:|
| 5/03/21 | CNW | .10 | Collect and remit expense information to Fee Examiner's counsel. | 89.50 |
| 5/11/21 | CNW | 1.60 | Revise and update letter ▇▇▇▇▇▇ re 1.5% withholding and outstanding amounts due (1.4); correspond with R. Gordon re same (.2). | 1,432.00 |
| 5/13/21 | CNW | 1.00 | Finalize Marchand fee statement (.5); finalize Bennazar fee statement (.4); circulate Marchand and Bennazar fee statements (.1). | 895.00 |
| 5/17/21 | CNW | .40 | Review and redact Segal April 2021 invoice for confidentiality and privilege (.3); correspond with N. Rehak and F. Del Castillo re same (.1). | 358.00 |
| 5/18/21 | CNW | .20 | Collect and remit COR June 2021 budgets. | 179.00 |
| 5/25/21 | CNW | 1.60 | Review and redact Bennazar March 2021 invoice for confidentiality and privilege (1.5); correspond with M. Root re same (.1). | 1,432.00 |
| 5/31/21 | CNW | .20 | Correspond with A. Bennazar re holdback issue (.1); correspond with R. Gordon re same (.1). | 179.00 |
| | | 5.10 | PROFESSIONAL SERVICES | $ 4,564.50 |

LESS 15% FEE DISCOUNT                                                    $ -684.68

                                                         FEE SUB-TOTAL      $ 3,879.82


**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CARL N. WEDOFF | 5.10 | 895.00 | 4,564.50 |
| TOTAL | 5.10 | | $ 4,564.50 |


MATTER 10253 TOTAL                                                       $ 3,879.82

                                         TOTAL INVOICE                   $ 312,670.33

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 69.00 | 1,300.00 | 89,700.00 |
| CATHERINE L. STEEGE | 9.90 | 1,300.00 | 12,870.00 |
| MARC B. HANKIN | 12.70 | 1,150.00 | 14,605.00 |
| MELISSA M. ROOT | 34.80 | 1,025.00 | 35,670.00 |
| LANDON S. RAIFORD | 45.30 | 975.00 | 44,167.50 |
| CARL N. WEDOFF | 63.90 | 895.00 | 57,190.50 |
| WILLIAM A. WILLIAMS | 4.00 | 775.00 | 3,100.00 |
| LAURA E. PELANEK | 122.80 | 660.00 | 81,048.00 |
| ANNA M. WINDEMUTH | 12.20 | 575.00 | 7,015.00 |
| CATHERINE R. CARACCI | 17.80 | 360.00 | 6,408.00 |
| KATHLEEN R. ALBERT | 8.70 | 335.00 | 2,914.50 |
| TOTAL | 401.10 | | $ 354,688.50 |