# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON
THE MAINLAND U.S. FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/5/2021 | Gumbs, Sean | 0.3 | Participate █████████████ |
| 3 | 2/5/2021 | Sombuntham, Natalie | 0.2 | Participate ████████ |
| 3 | 2/5/2021 | Sombuntham, Natalie | 0.3 | Review ███████████████ |
| 3 | 2/9/2021 | Gumbs, Sean | 0.5 | Call ████████████ |
| 3 | 2/12/2021 | Gumbs, Sean | 0.3 | Correspond with counsel ██████████ |
| 3 | 2/12/2021 | Gumbs, Sean | 0.5 | Call ██████████████ |
| 3 | 2/19/2021 | Gumbs, Sean | 0.2 | Participate ████████ |
| 3 | 2/19/2021 | Park, Ji Yon | 0.2 | Participate ████████ |
| 3 | 2/19/2021 | Sombuntham, Natalie | 0.2 | Participate ████████ |
| 3 | 2/19/2021 | Sombuntham, Natalie | 0.4 | Review ██████████████ |
| **3 Total** | | | **3.1** | |
| 4 | 2/2/2021 | Sombuntham, Natalie | 0.9 | Research ████████████ |
| 4 | 2/4/2021 | Gumbs, Sean | 0.7 | Review ████████ |
| 4 | 2/4/2021 | Gumbs, Sean | 0.8 | Review ███████████ |
| **4 Total** | | | **2.4** | |
| 10 | 2/8/2021 | Sombuntham, Natalie | 0.6 | Prepare a schedule of erroneously withheld 1.5% government contribution to date at the request of counsel. |
| **10 Total** | | | **0.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2021 | Sombuntham, Natalie | 0.4 | Research █████ |
| 16 | 2/10/2021 | Gumbs, Sean | 0.6 | Review ████ |
| 16 | 2/10/2021 | Sombuntham, Natalie | 0.6 | Research █████ |
| 16 | 2/10/2021 | Sombuntham, Natalie | 1.2 | Draft ████ |
| 16 | 2/17/2021 | Sombuntham, Natalie | 0.6 | Research ████ |
| 16 | 2/22/2021 | Sombuntham, Natalie | 0.9 | Commence review █████ |
| 16 | 2/23/2021 | Gumbs, Sean | 1.6 | Commence review █████ |
| 16 | 2/23/2021 | Park, Ji Yon | 0.3 | Review ████ |
| 16 | 2/23/2021 | Sombuntham, Natalie | 2.2 | Perform █████ |
| 16 | 2/23/2021 | Sombuntham, Natalie | 1.4 | Analyze █████ |
| 16 | 2/23/2021 | Sombuntham, Natalie | 1.3 | Draft █████ |
| 16 | 2/24/2021 | Gumbs, Sean | 0.4 | Review █████ |
| 16 | 2/24/2021 | Gumbs, Sean | 1.0 | Participate on call █████ |
| 16 | 2/24/2021 | Park, Ji Yon | 0.8 | (Partial) Call █████ |
| 16 | 2/24/2021 | Sombuntham, Natalie | 1.0 | Participate on call █████ |
| 16 | 2/24/2021 | Sombuntham, Natalie | 1.3 | Commence review █████ |
| 16 | 2/24/2021 | Sombuntham, Natalie | 1.2 | Perform █████ |
| 16 | 2/25/2021 | Gumbs, Sean | 1.6 | Review █████ |
| 16 | 2/25/2021 | Gumbs, Sean | 0.5 | Call with N. Sombuntham (FTI) and L. Park (FTI) to █████ |
| 16 | 2/25/2021 | Park, Ji Yon | 0.4 | Review █████ |
| 16 | 2/25/2021 | Park, Ji Yon | 0.3 | (Partial) Call with team █████ |
| 16 | 2/25/2021 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) █████ |
| 16 | 2/25/2021 | Sombuntham, Natalie | 1.4 | Continue to review █████ |
| 16 | 2/25/2021 | Sombuntham, Natalie | 3.4 | Draft █████ |
| 16 | 2/26/2021 | Gumbs, Sean | 1.4 | (Partial) Listen-in to the FOMB's 25th Public Board Meeting. |
| 16 | 2/26/2021 | Gumbs, Sean | 0.8 | Make █████ |
| 16 | 2/26/2021 | Gumbs, Sean | 0.4 | Call with N. Sombuntham (FTI) █████ |
| 16 | 2/26/2021 | Park, Ji Yon | 1.0 | (Partial) Listen-in to the FOMB's 25th Public Board Meeting. |
| 16 | 2/26/2021 | Park, Ji Yon | 0.2 | Review █████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2021 | Sombuntham, Natalie | 2.8 | Listen on 25th FOMB public hearing re: new GO/PBA PSA. |
| 16 | 2/26/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) re████████████████ |
| 16 | 2/26/2021 | Sombuntham, Natalie | 0.6 | Prepare████████████████████████████ |
| 16 | 2/26/2021 | Sombuntham, Natalie | 1.4 | Incorporate████████████████████████ ████ |
| 16 | 2/26/2021 | Sombuntham, Natalie | 0.6 | Research████████████████████████ |
| 16 | 2/26/2021 | Sombuntham, Natalie | 1.1 | Draft████████████████████████ ████████████████ |
| 16 | 2/26/2021 | Sombuntham, Natalie | 0.7 | Perform████████████████████████ ████████████ |
| **16 Total** | | | **36.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/2/2021 | Gumbs, Sean | 0.5 | Participate on call ▮ |
| 17 | 2/5/2021 | Gumbs, Sean | 0.7 | Follow-up with Bennazar ▮ |
| 17 | 2/5/2021 | Sombuntham, Natalie | 1.3 | Perform ▮ |
| 17 | 2/5/2021 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) ▮ |
| 17 | 2/5/2021 | Sombuntham, Natalie | 0.6 | Create ▮ |
| 17 | 2/5/2021 | Sombuntham, Natalie | 1.1 | Draft ▮ |
| 17 | 2/8/2021 | Gumbs, Sean | 0.6 | Call with R. Gordon (Jenner) ▮ |
| 17 | 2/9/2021 | Sombuntham, Natalie | 1.1 | Review ▮ |
| 17 | 2/16/2021 | Sombuntham, Natalie | 0.7 | Research ▮ |
| 17 | 2/22/2021 | Gumbs, Sean | 0.6 | Review ▮ |
| 17 | 2/22/2021 | Sombuntham, Natalie | 1.4 | Review ▮ |
| 17 | 2/23/2021 | Gumbs, Sean | 0.6 | Call ▮ |
| 17 | 2/23/2021 | Gumbs, Sean | 0.8 | Review ▮ |
| 17 | 2/23/2021 | Gumbs, Sean | 0.4 | Review ▮ |
| 17 | 2/24/2021 | Gumbs, Sean | 0.4 | Correspond with counsel ▮ |
| **17 Total** | | | **11.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/1/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ███████████████ ███████ |
| 18 | 2/1/2021 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ███████████████ ███████ |
| 18 | 2/1/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ███████████████ ███████ |
| 18 | 2/1/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ███████████████ ███████████ |
| 18 | 2/1/2021 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ███████████████ ████ |
| 18 | 2/2/2021 | Gumbs, Sean | 2.4 | Participate on committee call ███████████████ █████████ |
| 18 | 2/2/2021 | Heeren, Ana | 2.3 | Participate on committee call ███████████████ ████████ |
| 18 | 2/2/2021 | Park, Ji Yon | 2.4 | Participate on committee call ███████████████ █████████ |
| 18 | 2/2/2021 | Sombuntham, Natalie | 2.4 | Participate on committee call ███████████████ ██████████ |
| 18 | 2/8/2021 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals call ███████████████ |
| 18 | 2/8/2021 | Gumbs, Sean | 0.6 | Participate on weekly professionals call ███████████████ ████ |
| 18 | 2/8/2021 | Heeren, Ana | 0.6 | Participate on weekly professionals call ███████████████ ████ |
| 18 | 2/8/2021 | Park, Ji Yon | 0.6 | Participate on weekly professionals call ███████████████ ███ |
| 18 | 2/8/2021 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals call ███████████████ ███ |
| 18 | 2/12/2021 | Gumbs, Sean | 0.4 | Prepare for COR meeting. |
| 18 | 2/12/2021 | Gumbs, Sean | 1.0 | Participate in COR meeting ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/12/2021 | Heeren, Ana | 1.1 | Participate in COR meeting█████████ |
| 18 | 2/16/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call███████████ |
| 18 | 2/16/2021 | Gumbs, Sean | 0.7 | Participate on weekly professionals' call███████████ |
| 18 | 2/16/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call███████████ |
| 18 | 2/16/2021 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly professionals' call███████████ |
| 18 | 2/16/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call███████████ |
| 18 | 2/19/2021 | Gumbs, Sean | 0.5 | Call with H. Mayol (Bennazar) and R. Gordon (Jenner)████████ |
| 18 | 2/22/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call███████████ |
| 18 | 2/22/2021 | Gumbs, Sean | 1.1 | Review and edit presentation to COR███████████ |
| 18 | 2/22/2021 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call███████████ |
| 18 | 2/22/2021 | Sombuntham, Natalie | 3.3 | Perform███████████ |
| 18 | 2/23/2021 | Gumbs, Sean | 0.4 | Review███████████ |
| 18 | 2/23/2021 | Gumbs, Sean | 0.4 | Call with N. Sombuntham (FTI)████████ |
| 18 | 2/23/2021 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI)████████ |
| 18 | 2/23/2021 | Sombuntham, Natalie | 1.2 | Incorporate███████████ |
| 18 | 2/23/2021 | Sombuntham, Natalie | 1.2 | Draft███████████ |
| 18 | 2/24/2021 | Sombuntham, Natalie | 0.6 | Incorporate███████ |
| **18 Total** | | | **34.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/1/2021 | Gumbs, Sean | 0.4 | Review inquiry regarding ERS litigation coordination from Fee Examiner. |
| 24 | 2/2/2021 | Gumbs, Sean | 1.1 | Review and provide edits to N. Sombuntham (FTI) regarding Fee Examiner response letter. |
| 24 | 2/2/2021 | Sombuntham, Natalie | 0.4 | Draft additional responses to the fee examiner re: 10th Interim Fee Application. |
| 24 | 2/3/2021 | Park, Ji Yon | 0.9 | Review and edit response to fee examiner letter re: FTI's 10th interim fee application. |
| 24 | 2/3/2021 | Sombuntham, Natalie | 0.4 | Review counsel's drafted fee examiner response on the 10th Interim Fee Application to ensure consistency across professionals' responses. |
| 24 | 2/3/2021 | Sombuntham, Natalie | 0.6 | Incorporate edits into the fee examiner response re: 10th Interim Fee Application. |
| 24 | 2/4/2021 | Sombuntham, Natalie | 0.4 | Coordinate the responses to the Fee Examiner re: 10th Interim Fee Application with other professionals. |
| 24 | 2/15/2021 | Gumbs, Sean | 0.3 | Review and finalize March fee estimate to be provided to the fee examiner. |
| 24 | 2/22/2021 | Hellmund-Mora, Marili | 0.4 | Generate proforma exhibits for Puerto Rico monthly fee statements. |
| 24 | 2/25/2021 | Sombuntham, Natalie | 2.4 | Prepare the exhibits to the November Fee Statement. |
| 24 | 2/26/2021 | Gumbs, Sean | 0.3 | Review and finalize November 2020 Fee Statement. |
| **24 Total** | | | **7.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/1/2021 | Garcia Pelaez, Andres | 0.8 | Follow-up ████████████████ |
| 27 | 2/1/2021 | Heeren, Ana | 0.6 | Review ████████████████████████████ |
| 27 | 2/1/2021 | Lievano, Manuela | 0.8 | Prepare and evaluate news media coverage as of 2/1 re: impact of COVID-19 on local tourism industries. |
| 27 | 2/1/2021 | Litterst JR, Roland | 1.8 | Perform ████████████████████████████████ |
| 27 | 2/1/2021 | Smotkin, Lauren | 0.8 | Incorporate ████████████████████████ ████████████████████ |
| 27 | 2/1/2021 | Whitcomb, John | 0.9 | Research ████████████████████████████ ████████████ |
| 27 | 2/2/2021 | Lievano, Manuela | 0.4 | Perform analysis of the news coverage tone and frequency as of 2/2 re: local COVID vaccination rates and strategies. |
| 27 | 2/3/2021 | Newton, Emilie | 0.4 | Perform daily news analysis as of 2/3/21 re: POA status and issues. |
| 27 | 2/4/2021 | Gumbs, Sean | 0.4 | Participate on call with counsel and communication advisors ████ ████████████████████████ |
| 27 | 2/4/2021 | Newton, Emilie | 0.6 | Analyze the tone and frequency of media coverage re: new GO/PBA PSA. |
| 27 | 2/5/2021 | Gumbs, Sean | 0.4 | Correspond with counsel and communications advisors ████████ ████████████ |
| 27 | 2/5/2021 | Lievano, Manuela | 0.6 | Monitor and assess the news media coverage as of 2/5 re: Biden administration's planned COVID relief bill. |
| 27 | 2/6/2021 | Gumbs, Sean | 1.6 | Participate on call ████████████████████████████████ |
| 27 | 2/6/2021 | Heeren, Ana | 1.6 | Participate on call ████████████████████████████████ |
| 27 | 2/7/2021 | Gumbs, Sean | 0.6 | Review ████████████████████████ |
| 27 | 2/7/2021 | Heeren, Ana | 1.8 | Review ████████████████████████████████████ ████ |
| 27 | 2/8/2021 | Gumbs, Sean | 0.4 | Correspond with counsel ████████████████████ ██████████████ |
| 27 | 2/8/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 27 | 2/8/2021 | Lievano, Manuela | 0.8 | Analyze the tone and frequency of media coverage as of 2/8 re: new GO/PBA PSA. |
| 27 | 2/8/2021 | Litterst JR, Roland | 2.2 | Update ████████████████████████████████████████ ██████████ |
| 27 | 2/8/2021 | Whitcomb, John | 1.3 | Analyze ████████████████████████████████ ████████████ |
| 27 | 2/9/2021 | Lievano, Manuela | 0.8 | Prepare and evaluate news media coverage as of 2/9 re: CVI construct and terms in the new GO/PBA PSA. |
| 27 | 2/10/2021 | Lievano, Manuela | 0.5 | Evaluate the tone and frequency of media coverage as of 2/10 re: additional potential POA settlements. |
| 27 | 2/11/2021 | Lievano, Manuela | 0.8 | Perform analysis of the news coverage tone and frequency as of 2/11 re: Governor Pierluisi's policy agenda and priorities. |
| 27 | 2/12/2021 | Lievano, Manuela | 0.4 | Monitor and assess the news media coverage as of 2/12 re: economic outlook based on vaccine roll-out rates. |
| 27 | 2/15/2021 | Lievano, Manuela | 0.6 | Analyze the tone and frequency of media coverage as of 2/15 re: recent bond trading prices after the new GO/PBA PSA. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/15/2021 | Whitcomb, John | 0.4 | Perform █████████████████████████████ |
| 27 | 2/16/2021 | Gumbs, Sean | 0.3 | Correspond with counsel █████████████████████ |
| 27 | 2/16/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals ███████████████ |
| 27 | 2/16/2021 | Lievano, Manuela | 0.4 | Prepare and evaluate news media coverage as of 2/16 re: potential additional deals using the CVI construct. |
| 27 | 2/16/2021 | Litterst JR, Roland | 1.1 | Incorporate ████████████████████████████ |
| 27 | 2/17/2021 | Lievano, Manuela | 0.8 | Evaluate the tone and frequency of media coverage as of 2/17 re: estimated timing of the next version of the POA and disclosure statement. |
| 27 | 2/18/2021 | Lievano, Manuela | 0.8 | Perform analysis of the news coverage tone and frequency as of 2/18 re: Act 154 potential replacement revenue streams and DC lobbying efforts. |
| 27 | 2/19/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals ████████████████████ |
| 27 | 2/19/2021 | Lievano, Manuela | 0.6 | Monitor and assess the news media coverage as of 2/19 re: raising the threshold of pension benefit cuts to $1,500. |
| 27 | 2/22/2021 | Lievano, Manuela | 0.4 | Analyze the tone and frequency of media coverage as of 2/22 re: ERS litigation and potential settlement. |
| 27 | 2/22/2021 | Litterst JR, Roland | 0.9 | Continue █████████████████████ |
| 27 | 2/22/2021 | Whitcomb, John | 0.4 | Analyze ████████████████████ |
| 27 | 2/23/2021 | Lievano, Manuela | 0.8 | Prepare and evaluate news media coverage as of 2/23 re: recent performance in general fund collections. |
| 27 | 2/24/2021 | Lievano, Manuela | 0.6 | Evaluate the tone and frequency of media coverage as of 2/24 re: stakeholders' views on the new GO/PBA PSA. |
| 27 | 2/25/2021 | Lievano, Manuela | 0.8 | Evaluate the tone and frequency of media coverage as of 2/25 re: local economists' views on the new GO/PBA PSA. |
| 27 | 2/26/2021 | Lievano, Manuela | 0.5 | Prepare and evaluate news media coverage as of 2/26 re: COVID relief federal funding estimate. |
| **27 Total** | | | **31.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/1/2021 | Fitschen, Ernst | 3.6 | Research █████████████████████ |
| 28 | 2/1/2021 | Locke, William | 2.6 | Summarize ███████████████████████████ |
| 28 | 2/1/2021 | Locke, William | 1.9 | Draft ████████████████████████ |
| 28 | 2/4/2021 | Fitschen, Ernst | 3.4 | Review ██████████████████████████ |
| 28 | 2/5/2021 | Fitschen, Ernst | 3.4 | Research ██████████████████████████ ████████ |
| 28 | 2/8/2021 | Grunwald Kadar, Andrea | 1.9 | Review ██████████████████ |
| 28 | 2/9/2021 | Fitschen, Ernst | 2.4 | Incorporate ███████████████████ |
| 28 | 2/10/2021 | Fitschen, Ernst | 1.9 | Review ██████████████ |
| 28 | 2/10/2021 | Fitschen, Ernst | 0.1 | Call with W. Locke (FTI) ██████████████ |
| 28 | 2/10/2021 | Fitschen, Ernst | 2.9 | Prepare ████████████ |
| 28 | 2/10/2021 | Fitschen, Ernst | 2.6 | Incorporate █████████ |
| 28 | 2/10/2021 | Fitschen, Ernst | 0.5 | Call with W. Locke (FTI) ███████████ |
| 28 | 2/10/2021 | Locke, William | 0.1 | Call with E. Fitschen (FTI) █████████████ |
| 28 | 2/10/2021 | Locke, William | 0.5 | Call with E. Fitschen (FTI) ██████████████ |
| 28 | 2/12/2021 | Gumbs, Sean | 0.3 | Correspond with D. Grunwald (FTI) ████████ |
| 28 | 2/16/2021 | Locke, William | 0.3 | Research ███████████ |
| 28 | 2/18/2021 | Grunwald Kadar, Andrea | 2.4 | Review ██████████████████ |
| 28 | 2/18/2021 | Grunwald Kadar, Andrea | 0.5 | Call with counsel ███████████████ |
| 28 | 2/18/2021 | Gumbs, Sean | 0.5 | Call with counsel █████████████ |
| 28 | 2/19/2021 | Fitschen, Ernst | 2.4 | Review █████████████████ |
| 28 | 2/19/2021 | Fitschen, Ernst | 0.1 | Call with W. Locke (FTI) and S. Osipov (FTI) ██████████ |
| 28 | 2/19/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI), S. Osipov (FTI) and D. Grunwald (FTI) █████████ |
| 28 | 2/19/2021 | Grunwald Kadar, Andrea | 2.8 | Research █████████████ |
| 28 | 2/19/2021 | Grunwald Kadar, Andrea | 0.2 | Call with E. Fitschen (FTI), S. Osipov (FTI) and W. Locke (FTI) ██████ |
| 28 | 2/19/2021 | Grunwald Kadar, Andrea | 0.9 | Draft ██████████ |
| 28 | 2/19/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI), S. Osipov (FTI) and D. Grunwald (FTI) ████ |
| 28 | 2/19/2021 | Locke, William | 0.1 | Call with E. Fitschen (FTI) and S. Osipov (FTI) █████████████ |
| 28 | 2/19/2021 | Locke, William | 0.1 | Call with S. Osipov (FTI) to ████████████████████ █████ |
| 28 | 2/19/2021 | Locke, William | 0.4 | Analyze ██████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/19/2021 | Osipov, Sergey | 0.1 | Call with E. Fitschen (FTI) and W. Locke (FTI) ▮ |
| 28 | 2/19/2021 | Osipov, Sergey | 0.2 | Call with E. Fitschen (FTI), W. Locke (FTI) and D. Grunwald (FTI) ▮ |
| 28 | 2/19/2021 | Osipov, Sergey | 0.1 | Call with W. Locke (FTI) ▮ |
| 28 | 2/19/2021 | Osipov, Sergey | 3.4 | Summarize ▮ |
| 28 | 2/22/2021 | Grunwald Kadar, Andrea | 2.4 | Continue to analyze ▮ |
| 28 | 2/22/2021 | Gumbs, Sean | 0.4 | Review ▮ |
| 28 | 2/22/2021 | Locke, William | 1.8 | Research ▮ |
| 28 | 2/22/2021 | Osipov, Sergey | 1.8 | Continue to summarize ▮ |
| 28 | 2/22/2021 | Osipov, Sergey | 2.8 | Continue to summarize ▮ |
| 28 | 2/22/2021 | Osipov, Sergey | 1.8 | Summarize ▮ |
| 28 | 2/22/2021 | Osipov, Sergey | 0.2 | Correspond with the team ▮ |
| 28 | 2/23/2021 | Fitschen, Ernst | 0.8 | Call with D. Grunwald (FTI), W. Locke (FTI) and S. Osipov (FTI) ▮ |
| 28 | 2/23/2021 | Fitschen, Ernst | 0.8 | Review ▮ |
| 28 | 2/23/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI) and S. Osipov (FTI) ▮ |
| 28 | 2/23/2021 | Grunwald Kadar, Andrea | 0.8 | Call with E. Fitschen (FTI), W. Locke (FTI) and S. Osipov (FTI) ▮ |
| 28 | 2/23/2021 | Grunwald Kadar, Andrea | 0.8 | Prepare ▮ |
| 28 | 2/23/2021 | Gumbs, Sean | 0.5 | Call ▮ |
| 28 | 2/23/2021 | Locke, William | 0.8 | Call with D. Grunwald (FTI), E. Fitschen (FTI) and S. Osipov (FTI) ▮ |
| 28 | 2/23/2021 | Locke, William | 0.1 | Correspond with the team ▮ |
| 28 | 2/23/2021 | Locke, William | 1.7 | Summarize ▮ |
| 28 | 2/23/2021 | Locke, William | 0.3 | Call with E. Fitschen (FTI) and S. Osipov (FTI) ▮ |
| 28 | 2/23/2021 | Osipov, Sergey | 0.8 | Call with D. Grunwald (FTI), E. Fitschen (FTI) and W. Locke (FTI) ▮ |
| 28 | 2/23/2021 | Osipov, Sergey | 0.4 | Call with E. Fitschen (FTI) and W. Locke (FTI) ▮ |
| 28 | 2/24/2021 | Fitschen, Ernst | 0.5 | (Partial) Call ▮ |
| 28 | 2/24/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI) and S. Osipov (FTI) ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO FEBRUARY 28, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/24/2021 | Grunwald Kadar, Andrea | 0.7 | Call ███████ |
| 28 | 2/24/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI) and S. Osipov (FTI) ███ |
| 28 | 2/24/2021 | Locke, William | 1.6 | Review ███████ |
| 28 | 2/24/2021 | Locke, William | 0.8 | Call ███████ |
| 28 | 2/24/2021 | Osipov, Sergey | 0.1 | Correspond with W. Locke (FTI) ███ |
| 28 | 2/24/2021 | Osipov, Sergey | 0.8 | Call ███████ |
| 28 | 2/24/2021 | Osipov, Sergey | 0.2 | Call with E. Fitschen (FTI) and W. Locke (FTI) ███ |
| 28 | 2/25/2021 | Fitschen, Ernst | 3.4 | Review ███ |
| 28 | 2/25/2021 | Osipov, Sergey | 0.6 | Research ███ |
| 28 | 2/26/2021 | Fitschen, Ernst | 2.7 | Review ███ |
| 28 | 2/26/2021 | Fitschen, Ernst | 0.8 | Call with D. Grunwald (FTI), W. Locke (FTI) and S. Osipov (FTI) ███ |
| 28 | 2/26/2021 | Fitschen, Ernst | 0.1 | Call with W. Locke (FTI) and S. Osipov (FTI) ███ |
| 28 | 2/26/2021 | Fitschen, Ernst | 1.6 | (Partial) Listen-in to the FOMB's 25th Public Board Meeting. |
| 28 | 2/26/2021 | Grunwald Kadar, Andrea | 0.8 | Call with E. Fitschen (FTI), W. Locke (FTI) and S. Osipov (FTI) ███ |
| 28 | 2/26/2021 | Grunwald Kadar, Andrea | 0.7 | Review ███ |
| 28 | 2/26/2021 | Locke, William | 1.9 | Assess ███ |
| 28 | 2/26/2021 | Locke, William | 0.1 | Call with E. Fitschen (FTI) and S. Osipov (FTI) ███ |
| 28 | 2/26/2021 | Locke, William | 0.8 | Call with D. Grunwald (FTI), E. Fitschen (FTI) and S. Osipov (FTI) ██ |
| **28 Total** | | | **81.0** | ███ |
| **Grand Total** | | | **207.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/19/2021 | Gumbs, Sean | 0.2 | Review █████████████ |
| 3 | 3/19/2021 | Park, Ji Yon | 0.2 | ████████████████████████ ██████ |
| 3 | 3/19/2021 | Sombuntham, Natalie | 0.2 | Participate on ███████████████████ |
| 3 | 3/19/2021 | Sombuntham, Natalie | 0.3 | Review █████████████████████████ ████ |
| **3 Total** | | | **0.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/3/2021 | Gumbs, Sean | 0.4 | Review |
| 4 | 3/3/2021 | Sombuntham, Natalie | 0.6 | Research |
| 4 | 3/9/2021 | Gumbs, Sean | 1.6 | Commence review |
| 4 | 3/10/2021 | Sombuntham, Natalie | 1.1 | Commence review |
| 4 | 3/12/2021 | Sombuntham, Natalie | 0.9 | Draft |
| 4 | 3/16/2021 | Gumbs, Sean | 1.8 | Continue review |
| 4 | 3/16/2021 | Leake, Nicola | 1.2 | Prepare |
| 4 | 3/16/2021 | Sombuntham, Natalie | 1.2 | Perform detailed review |
| 4 | 3/17/2021 | Leake, Nicola | 1.9 | Create |
| 4 | 3/17/2021 | Sombuntham, Natalie | 0.8 | Review |
| 4 | 3/18/2021 | Leake, Nicola | 2.1 | Prepare |
| 4 | 3/18/2021 | Leake, Nicola | 1.6 | Create |
| 4 | 3/18/2021 | Sombuntham, Natalie | 0.8 | Correspond with N. Leake (FTI) |
| 4 | 3/19/2021 | Leake, Nicola | 0.7 | Create |
| 4 | 3/22/2021 | Leake, Nicola | 1.3 | Incorporate |
| 4 | 3/23/2021 | Leake, Nicola | 0.5 | Attend call with the team |
| 4 | 3/23/2021 | Leake, Nicola | 0.8 | Create |
| 4 | 3/23/2021 | Leake, Nicola | 0.3 | Prepare |
| 4 | 3/23/2021 | Sombuntham, Natalie | 0.6 | Participate on call with N. Leake (FTI) |
| 4 | 3/24/2021 | Leake, Nicola | 2.7 | Prepare |
| 4 | 3/24/2021 | Leake, Nicola | 1.3 | Prepare |
| 4 | 3/25/2021 | Gumbs, Sean | 1.4 | Commence review |
| 4 | 3/25/2021 | Leake, Nicola | 0.8 | Create |
| 4 | 3/25/2021 | Leake, Nicola | 0.3 | Attend call |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/25/2021 | Leake, Nicola | 0.8 | Prepare ███████████████████████ |
| 4 | 3/25/2021 | Sombuntham, Natalie | 0.3 | Participate on call with N. Leake (FTI) █████████ ██████ |
| 4 | 3/25/2021 | Sombuntham, Natalie | 1.8 | Incorporate ███████████████████████ |
| 4 | 3/25/2021 | Sombuntham, Natalie | 2.1 | Continue to review █████████████████ |
| 4 | 3/26/2021 | Gumbs, Sean | 0.8 | (Partial) Listen in on FOMB public hearing on updated fiscal plan. |
| 4 | 3/26/2021 | Leake, Nicola | 0.6 | (Partial) Listen in on FOMB public hearing on updated fiscal plan. |
| 4 | 3/26/2021 | Park, Ji Yon | 1.3 | (Partial) Listen in on FOMB public hearing on updated fiscal plan. |
| 4 | 3/26/2021 | Sombuntham, Natalie | 1.8 | Listen in on FOMB's 26th public hearing re: COVID federal funds and structural reform implementation update. |
| 4 | 3/26/2021 | Sombuntham, Natalie | 0.7 | Prepare ████████████████████ |
| 4 | 3/26/2021 | Sombuntham, Natalie | 2.3 | Analyze ██████████████████████ |
| 4 | 3/26/2021 | Sombuntham, Natalie | 2.2 | Perform █████████████████████ |
| 4 | 3/29/2021 | Gumbs, Sean | 1.3 | Commence review ████████████████ |
| 4 | 3/29/2021 | Sombuntham, Natalie | 2.8 | Commence review ██████████████ |
| 4 | 3/29/2021 | Sombuntham, Natalie | 1.3 | Compare █████████████████ |
| 4 | 3/30/2021 | Gumbs, Sean | 0.7 | Review ███████████ |
| 4 | 3/30/2021 | Leake, Nicola | 1.1 | Prepare ████████████████████ |
| 4 | 3/30/2021 | Sombuntham, Natalie | 1.8 | Research ████████████ |
| 4 | 3/30/2021 | Sombuntham, Natalie | 2.2 | Assess █████████████████████ |
| 4 | 3/31/2021 | Gumbs, Sean | 0.9 | Call with team ███████████ |
| 4 | 3/31/2021 | Gumbs, Sean | 0.6 | Review ████████████ |
| 4 | 3/31/2021 | Leake, Nicola | 1.1 | Prepare ████████████████████ |
| 4 | 3/31/2021 | Leake, Nicola | 0.9 | Attend call with the team ████████████ |
| 4 | 3/31/2021 | Park, Ji Yon | 0.7 | Participate on call with the team ████████ |
| 4 | 3/31/2021 | Sombuntham, Natalie | 0.9 | Participate on call with the team ████████ |
| 4 | 3/31/2021 | Sombuntham, Natalie | 2.4 | Continue to prepare ████████████████ |

| **4 Total** | | | **60.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/15/2021 | Gumbs, Sean | 0.2 | Review monthly budget for April, provide comments to N. Sombuntham (FTI). |
| 10 | 3/15/2021 | Sombuntham, Natalie | 0.3 | Draft and serve the April fee budget. |
| 10 | 3/29/2021 | Sombuntham, Natalie | 0.4 | Reconcile the latest schedule of billings and collections to determine the magnitude of erroneously withheld 1.5% government contribution taxes. |
| **10 Total** | | | **0.9** | |
| 16 | 3/2/2021 | Gumbs, Sean | 0.9 | Prepare |
| 16 | 3/2/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 3/2/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 3/2/2021 | Sombuntham, Natalie | 1.8 | Draft |
| 16 | 3/2/2021 | Sombuntham, Natalie | 1.2 | Revise |
| 16 | 3/3/2021 | Sombuntham, Natalie | 1.2 | Research |
| 16 | 3/4/2021 | Gumbs, Sean | 0.9 | Prepare |
| 16 | 3/5/2021 | Gumbs, Sean | 1.7 | Commence review |
| 16 | 3/9/2021 | Gumbs, Sean | 2.1 | Commence review |
| 16 | 3/9/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 3/10/2021 | Gumbs, Sean | 2.4 | Commence |
| 16 | 3/10/2021 | Gumbs, Sean | 1.1 | Review |
| 16 | 3/10/2021 | Sombuntham, Natalie | 0.8 | Review |
| 16 | 3/11/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 3/12/2021 | Park, Ji Yon | 0.6 | Review |
| 16 | 3/12/2021 | Sombuntham, Natalie | 1.2 | Continue to perform detailed review |
| 16 | 3/17/2021 | Sombuntham, Natalie | 2.7 | Continue to review |
| 16 | 3/19/2021 | Gumbs, Sean | 2.1 | Continue review |
| 16 | 3/23/2021 | Gumbs, Sean | 0.3 | Correspond |
| 16 | 3/25/2021 | Sombuntham, Natalie | 1.3 | Analyze |
| 16 | 3/31/2021 | Sombuntham, Natalie | 1.5 | Research |
| **16 Total** | | | **25.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/1/2021 | Sombuntham, Natalie | 1.7 | Perform detailed review█████████████ |
| 17 | 3/2/2021 | Gumbs, Sean | 0.4 | Correspond with K. Nicholl (Segal)███ |
| 17 | 3/3/2021 | Sombuntham, Natalie | 2.4 | Perform██████████████ |
| 17 | 3/4/2021 | Gumbs, Sean | 0.8 | Participate on call with Jenner, Bennazar and Marchand████ |
| 17 | 3/4/2021 | Gumbs, Sean | 1.1 | Draft████████ |
| 17 | 3/4/2021 | Gumbs, Sean | 0.4 | Review███ |
| 17 | 3/4/2021 | Sombuntham, Natalie | 2.3 | Draft███████████ |
| 17 | 3/5/2021 | Gumbs, Sean | 0.6 | Participate on call with N. Sombuntham (FTI) and L. Park (FTI)██ |
| 17 | 3/5/2021 | Gumbs, Sean | 0.3 | Correspond with Segal████████ |
| 17 | 3/5/2021 | Park, Ji Yon | 0.4 | (Partial) Call with team█████████ |
| 17 | 3/5/2021 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)█████ |
| 17 | 3/5/2021 | Sombuntham, Natalie | 3.2 | Continue to draft████████ |
| 17 | 3/5/2021 | Sombuntham, Natalie | 1.4 | Incorporate███████ |
| 17 | 3/5/2021 | Sombuntham, Natalie | 0.4 | Coordinate with Segal████ |
| 17 | 3/5/2021 | Sombuntham, Natalie | 1.6 | Analyze█████████ |
| 17 | 3/6/2021 | Gumbs, Sean | 1.2 | Review████████ |
| 17 | 3/7/2021 | Gumbs, Sean | 1.1 | Review███████ |
| 17 | 3/7/2021 | Gumbs, Sean | 0.7 | Call███████ |
| 17 | 3/7/2021 | Gumbs, Sean | 0.5 | Call██████ |
| 17 | 3/7/2021 | Sombuntham, Natalie | 0.6 | Incorporate█████ |
| 17 | 3/8/2021 | Gumbs, Sean | 1.0 | Call with COR███ |
| 17 | 3/8/2021 | Gumbs, Sean | 0.3 | Call with N. Sombuntham (FTI)███ |
| 17 | 3/8/2021 | Gumbs, Sean | 0.4 | Review███ |
| 17 | 3/8/2021 | Gumbs, Sean | 0.3 | Review███ |
| 17 | 3/8/2021 | Gumbs, Sean | 0.4 | Call with R. Gordon (Jenner)████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/8/2021 | Sombuntham, Natalie | 1.0 | Participate on call with the COR █████████████ |
| 17 | 3/8/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ███████ |
| 17 | 3/9/2021 | Gumbs, Sean | 0.5 | Correspond with COR professionals ██████████ |
| 17 | 3/9/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 3/10/2021 | Sombuntham, Natalie | 2.3 | Incorporate ████████████████████ |
| 17 | 3/11/2021 | Gumbs, Sean | 0.8 | Participate on call with N. Sombuntham (FTI) ███ |
| 17 | 3/11/2021 | Gumbs, Sean | 0.2 | Call with R. Gordon (Jenner) ██████████ |
| 17 | 3/11/2021 | Gumbs, Sean | 0.6 | Review ████████████████ |
| 17 | 3/11/2021 | Gumbs, Sean | 0.7 | Follow-up calls with R. Gordon (Jenner) ███████ |
| 17 | 3/11/2021 | Sombuntham, Natalie | 0.8 | Participate on call with S. Gumbs (FTI) ███████ |
| 17 | 3/11/2021 | Sombuntham, Natalie | 1.6 | Perform █████████████████████ |
| 17 | 3/11/2021 | Sombuntham, Natalie | 0.6 | Finalize ██████████████████ |
| 17 | 3/11/2021 | Sombuntham, Natalie | 2.7 | Incorporate █████████████████████ |
| 17 | 3/12/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ████████ |
| 17 | 3/12/2021 | Gumbs, Sean | 1.4 | Prepare ██████████████████████ |
| 17 | 3/12/2021 | Gumbs, Sean | 1.1 | Participate in meeting ████████████ |
| 17 | 3/12/2021 | Sombuntham, Natalie | 0.6 | Research ████████████████████ |
| 17 | 3/12/2021 | Sombuntham, Natalie | 0.4 | Research ███████████████████ |
| 17 | 3/15/2021 | Gumbs, Sean | 0.5 | Call with Jenner and Bennazar █████████ |
| 17 | 3/15/2021 | Gumbs, Sean | 0.4 | Review ██████████████████████ |
| 17 | 3/15/2021 | Sombuntham, Natalie | 0.9 | Correspond with Segal ██████████████ |
| 17 | 3/17/2021 | Gumbs, Sean | 1.4 | Participate in call with the COR ████████████ |
| 17 | 3/18/2021 | Gumbs, Sean | 0.3 | Call with N. Sombuntham (FTI) ██████████ |
| 17 | 3/18/2021 | Gumbs, Sean | 0.7 | Review ███████████████████████ |
| 17 | 3/18/2021 | Gumbs, Sean | 0.4 | Call with N. Sombuntham (FTI) ██████████ |
| 17 | 3/18/2021 | Gumbs, Sean | 0.5 | Call with Bennazar and Jenner ██████████ |
| 17 | 3/18/2021 | Gumbs, Sean | 1.3 | Prepare for meeting ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/18/2021 | Gumbs, Sean | 0.4 | Review ███████████████████████████ ████ |
| 17 | 3/18/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI)████████ |
| 17 | 3/18/2021 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI)██████ ███████████████ |
| 17 | 3/18/2021 | Sombuntham, Natalie | 2.6 | Prepare ██████████████████████████████ ████████████████ |
| 17 | 3/18/2021 | Sombuntham, Natalie | 1.1 | Incorporate ███████████████████████ ██████████ |
| 17 | 3/18/2021 | Sombuntham, Natalie | 1.6 | Incorporate ███████████████████████ ██████████████████ |
| 17 | 3/19/2021 | Gumbs, Sean | 1.1 | Participate on call ██████████████████████ |
| 17 | 3/23/2021 | Gumbs, Sean | 0.3 | Review ███████████████████████ |
| 17 | 3/23/2021 | Sombuntham, Natalie | 2.7 | Review ███████████████████████ |
| 17 | 3/24/2021 | Gumbs, Sean | 0.4 | Review ██████████████ |
| 17 | 3/29/2021 | Gumbs, Sean | 0.6 | Review ████████████████████ |
| 17 | 3/29/2021 | Gumbs, Sean | 0.4 | Correspond with counsel █████████████████ ████████ |
| 17 | 3/29/2021 | Sombuntham, Natalie | 0.4 | Coordinate ████████████████████ |
| 17 | 3/29/2021 | Sombuntham, Natalie | 0.9 | Review ████████████████████████████ ████ |
| 17 | 3/30/2021 | Sombuntham, Natalie | 1.4 | Review ████████████████████████ ██ |
| 17 | 3/31/2021 | Gumbs, Sean | 0.4 | Correspond with counsel █████████████████ ████████ |
| **17 Total** | | | **61.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/1/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals call |
| 18 | 3/1/2021 | Gumbs, Sean | 0.8 | Participate on weekly professionals call |
| 18 | 3/1/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals call |
| 18 | 3/1/2021 | Park, Ji Yon | 0.4 | (Partial) Participate on weekly professionals call |
| 18 | 3/1/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals call |
| 18 | 3/2/2021 | Sombuntham, Natalie | 0.4 | Coordinate |
| 18 | 3/3/2021 | Gumbs, Sean | 2.1 | Participate on the committee call |
| 18 | 3/3/2021 | Heeren, Ana | 1.0 | (Partial) Participate on the committee call |
| 18 | 3/3/2021 | Park, Ji Yon | 0.9 | (Partial) Participate on the committee call |
| 18 | 3/3/2021 | Sombuntham, Natalie | 2.1 | Participate on the committee call |
| 18 | 3/8/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals call |
| 18 | 3/8/2021 | Gumbs, Sean | 0.9 | Participate on weekly professionals call |
| 18 | 3/8/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals call |
| 18 | 3/8/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals call |
| 18 | 3/8/2021 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals call |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/15/2021 | Grunwald Kadar, Andrea | 0.9 | (Partial) Participate on weekly professionals' call ██████████ ████████ |
| 18 | 3/15/2021 | Gumbs, Sean | 1.1 | Participate on weekly professionals' call ██████████ ██ |
| 18 | 3/15/2021 | Park, Ji Yon | 0.9 | (Partial) Participate on weekly professionals' call ██████████ ████████ |
| 18 | 3/15/2021 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ██████████ |
| 18 | 3/17/2021 | Heeren, Ana | 1.6 | Participate on committee call ███████ |
| 18 | 3/17/2021 | Park, Ji Yon | 1.3 | Participate on committee call ███████ |
| 18 | 3/17/2021 | Sombuntham, Natalie | 1.4 | Participate on committee call ███████ |
| 18 | 3/22/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on weekly professionals call ██████████ ██ |
| 18 | 3/22/2021 | Gumbs, Sean | 0.8 | Participate on weekly professionals call ██████████ ████ |
| 18 | 3/22/2021 | Park, Ji Yon | 0.4 | (Partial) Participate on weekly professionals call ██████ ████████ |
| 18 | 3/22/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals call ██████████ |
| 18 | 3/29/2021 | Heeren, Ana | 0.8 | Participate in weekly professionals call ██████████ |
| 18 | 3/29/2021 | Park, Ji Yon | 0.8 | Participate in weekly professionals call ██████████ ██ |
| 18 | 3/29/2021 | Sombuntham, Natalie | 0.8 | Participate in weekly professionals call ██████████ ████ |
| **18 Total** | | | **28.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/4/2021 | Gumbs, Sean | 0.3 | Review and approve November billing statement. |
| 24 | 3/4/2021 | Hellmund-Mora, Marili | 0.6 | Finalize the November fee statement. |
| 24 | 3/4/2021 | Sombuntham, Natalie | 0.3 | Finalize and serve the November Fee Statement and excel support file. |
| 24 | 3/8/2021 | Gumbs, Sean | 0.4 | Review December 2020 and January 2021 fee statements, provide comments to N. Sombuntham (FTI). |
| 24 | 3/8/2021 | Sombuntham, Natalie | 2.6 | Prepare the exhibits to the December Fee Statement. |
| 24 | 3/9/2021 | Sombuntham, Natalie | 2.7 | Prepare exhibits to the January 2021 Fee Statement. |
| 24 | 3/10/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the January fee application. |
| 24 | 3/10/2021 | Sombuntham, Natalie | 3.2 | Prepare the draft 11th Interim Fee Application and accompanying exhibits. |
| 24 | 3/11/2021 | Gumbs, Sean | 0.4 | Review and provide comments regarding FTI's 11th interim fee application. |
| 24 | 3/11/2021 | Sombuntham, Natalie | 0.4 | Incorporate edits into the draft 11th interim fee application. |
| 24 | 3/11/2021 | Sombuntham, Natalie | 0.4 | Prepare the excel support files and serve the December and January fee statements. |
| 24 | 3/12/2021 | Sombuntham, Natalie | 0.4 | Review the revised 11th interim fee application and incorporate updates. |
| 24 | 3/23/2021 | Sombuntham, Natalie | 0.2 | Serve the notices of no objection on the December and January fee statements. |
| **24 Total** | | | **12.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/1/2021 | Lievano, Manuela | 0.8 | Monitor media updates ███████████████ |
| 27 | 3/1/2021 | Litterst JR, Roland | 0.8 | Perform ██████████████████████ |
| 27 | 3/1/2021 | Whitcomb, John | 0.4 | Analyze ████████████████████ |
| 27 | 3/2/2021 | Lievano, Manuela | 0.4 | Analyze on-island coverage ████████████ |
| 27 | 3/3/2021 | Heeren, Ana | 0.8 | Attend call with Marchand ICS ███████████████ |
| 27 | 3/3/2021 | Lievano, Manuela | 0.6 | Perform ████████████ analysis of media coverage ██████████ s █ |
| 27 | 3/3/2021 | Lievano, Manuela | 0.8 | Update ███████████████ |
| 27 | 3/3/2021 | Smotkin, Lauren | 0.8 | Perform ████████████████████ |
| 27 | 3/4/2021 | Lievano, Manuela | 0.4 | Evaluate news media coverage ██████████ ███████████████ |
| 27 | 3/5/2021 | Lievano, Manuela | 0.8 | Prepare media coverage analysis ████████████ |
| 27 | 3/8/2021 | Garcia Pelaez, Andres | 0.4 | Update ███████████████ |
| 27 | 3/8/2021 | Lievano, Manuela | 0.8 | Monitor media updates ████████████ ████████ |
| 27 | 3/8/2021 | Litterst JR, Roland | 1.1 | Update ████████████████ |
| 27 | 3/8/2021 | Whitcomb, John | 0.6 | Perform ██████████████ |
| 27 | 3/9/2021 | Lievano, Manuela | 0.8 | Analyze on-island coverage █████████████ █████ |
| 27 | 3/10/2021 | Lievano, Manuela | 0.8 | Perform ████████ analysis of media coverage ██████ ████ |
| 27 | 3/10/2021 | Smotkin, Lauren | 1.7 | Launch █████████████████████ |
| 27 | 3/11/2021 | Lievano, Manuela | 0.8 | Evaluate news media coverage ██████████████ |
| 27 | 3/12/2021 | Lievano, Manuela | 0.8 | Prepare media coverage analysis ███████████ ████████ |
| 27 | 3/15/2021 | Garcia Pelaez, Andres | 1.1 | Update ██████████████████ █████ |
| 27 | 3/15/2021 | Lievano, Manuela | 0.8 | Monitor media updates ████████████████ ████ |
| 27 | 3/15/2021 | Litterst JR, Roland | 0.7 | Update ███████████████ |
| 27 | 3/15/2021 | Smotkin, Lauren | 1.3 | Draft ████████████████████ ██████ |
| 27 | 3/16/2021 | Lievano, Manuela | 0.6 | Analyze on-island coverage ████████████ ████████ |
| 27 | 3/16/2021 | Smotkin, Lauren | 2.6 | Launch ████████████████████ █████████████████████ ██████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/17/2021 | Lievano, Manuela | 0.4 | Perform ███████████ analysis of media coverage a███████ |
| 27 | 3/18/2021 | Lievano, Manuela | 0.6 | Evaluate news media coverage███████████ ██████ |
| 27 | 3/19/2021 | Lievano, Manuela | 0.4 | Prepare media coverage analysis ███████████ █████ |
| 27 | 3/22/2021 | Garcia Pelaez, Andres | 0.8 | Monitor██████████████████ |
| 27 | 3/22/2021 | Litterst JR, Roland | 1.4 | Perform ██████████████ |
| 27 | 3/22/2021 | Newton, Emilie | 0.7 | Perform news media coverage analysis██████ |
| 27 | 3/23/2021 | Lievano, Manuela | 0.8 | Monitor media updates ███████████ |
| 27 | 3/24/2021 | Lievano, Manuela | 0.8 | Analyze on-island coverage██████████ ████ |
| 27 | 3/25/2021 | Lievano, Manuela | 0.6 | Perform ███████ analysis of media coverage████ |
| 27 | 3/26/2021 | Lievano, Manuela | 0.4 | Evaluate news media coverage███████████ █████ |
| 27 | 3/29/2021 | Garcia Pelaez, Andres | 1.2 | Perform █████████████ ██████ |
| 27 | 3/29/2021 | Lievano, Manuela | 0.8 | Prepare media coverage analysis ████████ █████ |
| 27 | 3/30/2021 | Lievano, Manuela | 0.6 | Monitor media updates ████████████ |
| 27 | 3/31/2021 | Lievano, Manuela | 0.8 | Analyze on-island coverage████████████ |
| 27 | 3/31/2021 | Smotkin, Lauren | 2.1 | Develop██████████████ |
| **27 Total** | | | **33.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/1/2021 | Fitschen, Ernst | 2.1 | Perform███████████████████████ |
| 28 | 3/1/2021 | Fitschen, Ernst | 3.2 | Research███████████████████████████ |
| 28 | 3/1/2021 | Grunwald Kadar, Andrea | 0.6 | Provide██████████████████ |
| 28 | 3/2/2021 | Fitschen, Ernst | 3.1 | Perform███████████████████████ |
| 28 | 3/2/2021 | Fitschen, Ernst | 3.3 | Research████████████████████ |
| 28 | 3/2/2021 | Osipov, Sergey | 1.4 | Finalize████████████████ |
| 28 | 3/3/2021 | Fitschen, Ernst | 0.3 | Participate on call with W. Locke (FTI) and S. Osipov (FTI)█████ |
| 28 | 3/3/2021 | Fitschen, Ernst | 2.8 | Review██████████████████ |
| 28 | 3/3/2021 | Fitschen, Ernst | 2.1 | Prepare████████████████ |
| 28 | 3/3/2021 | Fitschen, Ernst | 0.5 | Participate on call with D. Grunwald (FTI) and S. Osipov (FTI)██████ |
| 28 | 3/3/2021 | Grunwald Kadar, Andrea | 0.5 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI)████████ |
| 28 | 3/3/2021 | Locke, William | 1.1 | Incorporate███████████████████ |
| 28 | 3/3/2021 | Locke, William | 0.3 | Participate on call with E. FItschen (FTI) and S. Osipov (FTI████ |
| 28 | 3/3/2021 | Locke, William | 2.2 | Research████████████████████ |
| 28 | 3/3/2021 | Osipov, Sergey | 0.3 | Participate on call with E. FItschen (FTI) and W. Locke (FTI)████ |
| 28 | 3/3/2021 | Osipov, Sergey | 0.5 | Participate on call with D. Grunwald (FTI) and E. Fitschen (FTI)████ |
| 28 | 3/3/2021 | Osipov, Sergey | 0.4 | Continue to perform█████████████████████ |
| 28 | 3/3/2021 | Osipov, Sergey | 3.2 | Perform████████████████████████ |
| 28 | 3/4/2021 | Fitschen, Ernst | 2.8 | Perform██████████████████ |
| 28 | 3/4/2021 | Fitschen, Ernst | 2.6 | Incorporate█████████████████ |
| 28 | 3/4/2021 | Fitschen, Ernst | 1.8 | Review██████████████ |
| 28 | 3/4/2021 | Osipov, Sergey | 1.1 | Continue to analyze████████████████ |
| 28 | 3/5/2021 | Fitschen, Ernst | 2.7 | Perform██████████████ |
| 28 | 3/5/2021 | Fitschen, Ernst | 3.3 | Perform████████████████ |
| 28 | 3/5/2021 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI), W. Locke (FTI), S. Osipov (FTI) |
| 28 | 3/5/2021 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI) and S. Osipov (FTI)███ |
| 28 | 3/5/2021 | Gower, Connor | 0.5 | Perform██████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/5/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on call with E. Fitschen (FTI), W. Locke (FTI), S. Osipov (FTI) ██████████████ |
| 28 | 3/5/2021 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI)█ ████████████ |
| 28 | 3/5/2021 | Locke, William | 0.8 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI), S. Osipov (FTI) |
| 28 | 3/5/2021 | Locke, William | 0.3 | Summarize███████████████████████████ |
| 28 | 3/5/2021 | Locke, William | 2.1 | Research████████████████████████ |
| 28 | 3/5/2021 | Locke, William | 2.1 | Draft ███████████████ |
| 28 | 3/5/2021 | Osipov, Sergey | 0.5 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI) ████████ |
| 28 | 3/5/2021 | Osipov, Sergey | 0.8 | Participate on call with D. Grunwald (FTI), W. Locke (FTI), E. Fitschen (FTI) |
| 28 | 3/5/2021 | Osipov, Sergey | 2.4 | Research████████████████████████ |
| 28 | 3/8/2021 | Fitschen, Ernst | 3.4 | Prepare ████████████████████████ ██ |
| 28 | 3/8/2021 | Fitschen, Ernst | 3.4 | Prepare █████████████████ |
| 28 | 3/8/2021 | Locke, William | 0.3 | Draft ███████████████████ ███████████ |
| 28 | 3/8/2021 | Locke, William | 2.2 | Draft █████████████████████████████ ████ |
| 28 | 3/8/2021 | Locke, William | 0.5 | Correspond with the team ████████████ ██████████ |
| 28 | 3/8/2021 | Locke, William | 0.2 | Participate on call with S. Osipov (FTI) ████████████ |
| 28 | 3/8/2021 | Locke, William | 0.2 | Correspond with E. Fitschen (FTI)██████████████ |
| 28 | 3/8/2021 | Locke, William | 3.1 | Continue to draft ████████████████ |
| 28 | 3/8/2021 | Osipov, Sergey | 1.1 | Research████████████████ |
| 28 | 3/8/2021 | Osipov, Sergey | 1.3 | Summarize██████████████████████ |
| 28 | 3/8/2021 | Osipov, Sergey | 0.2 | Participate on call with W. Locke (FTI) to ██████████ |
| 28 | 3/9/2021 | Fitschen, Ernst | 3.3 | Draft ████████████████████ |
| 28 | 3/9/2021 | Grunwald Kadar, Andrea | 1.6 | Review████████████ |
| 28 | 3/9/2021 | Grunwald Kadar, Andrea | 1.6 | Review█████████████████ |
| 28 | 3/9/2021 | Locke, William | 3.4 | Perform█████████████████████████████████ |
| 28 | 3/9/2021 | Locke, William | 2.9 | Perform██████████████████████████████ ████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/9/2021 | Osipov, Sergey | 0.7 | Research███████████████████████████████████ |
| 28 | 3/9/2021 | Osipov, Sergey | 2.9 | Research███████████████████████████████████ |
| 28 | 3/10/2021 | Fitschen, Ernst | 0.7 | Participate on call with D. Grunwald (FTI), W. Locke (FTI) and S. Osipov (FTI)█ |
| 28 | 3/10/2021 | Fitschen, Ernst | 3.1 | Review████████████████████████████████████ |
| 28 | 3/10/2021 | Fitschen, Ernst | 0.8 | Participate on call with W. Locke (FTI) and S. Osipov (FTI)████ |
| 28 | 3/10/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. FItschen (FTI), W. Locke (FTI) and S. Osipov (FTI)█ |
| 28 | 3/10/2021 | Locke, William | 0.7 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) and S. Osipov (FTI)█ |
| 28 | 3/10/2021 | Locke, William | 0.8 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI)█████ |
| 28 | 3/10/2021 | Locke, William | 1.9 | Perform████████████████████████co. |
| 28 | 3/10/2021 | Locke, William | 2.3 | Draft█████████████████████████████████ |
| 28 | 3/10/2021 | Locke, William | 1.2 | Update███████████████████████████████ |
| 28 | 3/10/2021 | Osipov, Sergey | 0.7 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI)████ |
| 28 | 3/10/2021 | Osipov, Sergey | 0.8 | Participate on call with D. Grunwald (FTI), W. Locke (FTI) and E. Fitschen (FTI)█ |
| 28 | 3/11/2021 | Fitschen, Ernst | 3.2 | Prepare███████████████████████ |
| 28 | 3/11/2021 | Locke, William | 1.3 | Research███████████████████████ |
| 28 | 3/11/2021 | Locke, William | 2.8 | Update█████████████████████████████ |
| 28 | 3/11/2021 | Osipov, Sergey | 2.9 | Further research████████████████████ |
| 28 | 3/12/2021 | Fitschen, Ernst | 2.7 | Review█████████████████████████ |
| 28 | 3/12/2021 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI)███████████████ |
| 28 | 3/12/2021 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) to███████████ |
| 28 | 3/12/2021 | Locke, William | 2.1 | Draft██████████ |
| 28 | 3/15/2021 | Fitschen, Ernst | 2.9 | Review████████████████████ |
| 28 | 3/15/2021 | Fitschen, Ernst | 1.3 | Participate on call with W. Locke (FTI)██████████ |
| 28 | 3/15/2021 | Grunwald Kadar, Andrea | 1.4 | Review████████████ |
| 28 | 3/15/2021 | Locke, William | 1.9 | Investigating████████ |
| 28 | 3/15/2021 | Locke, William | 1.3 | Participate on call with E. Fitschen (FTI████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/15/2021 | Locke, William | 3.4 | Analyze███████████████████████████████████████ ███████████████████████ |
| 28 | 3/15/2021 | Locke, William | 0.2 | Correspond with S. Osipov (FTI)███████████████████ |
| 28 | 3/15/2021 | Osipov, Sergey | 3.2 | Research███████████████████████████████████ |
| 28 | 3/15/2021 | Osipov, Sergey | 1.4 | Research███████████████████████████ |
| 28 | 3/16/2021 | Fitschen, Ernst | 3.1 | Incorporate███████████████████████ |
| 28 | 3/16/2021 | Locke, William | 1.6 | Draft███████████████████████████████ |
| 28 | 3/16/2021 | Locke, William | 2.6 | Incorporate██████████████████████████████████ |
| 28 | 3/16/2021 | Locke, William | 3.1 | Draft██████████████████████████ |
| 28 | 3/16/2021 | Locke, William | 2.3 | Perform████████████████████ |
| 28 | 3/16/2021 | Osipov, Sergey | 3.1 | Write██████████████████████████████████ |
| 28 | 3/17/2021 | Fitschen, Ernst | 1.1 | Participate on call with D. Grunwald (FTI), W. Locke (FTI) and S. Osipov (FTI)██████████ |
| 28 | 3/17/2021 | Fitschen, Ernst | 2.9 | Review████████████████████████████████████ |
| 28 | 3/17/2021 | Fitschen, Ernst | 3.4 | Perform███████████████████████████████ |
| 28 | 3/17/2021 | Fitschen, Ernst | 1.2 | Participate on call with W. Locke (FTI) and S. Osipov (FTI)████████ |
| 28 | 3/17/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on call with E. Fitschen (FTI), W. Locke (FTI) and S. Osipov (FTI)█████████ |
| 28 | 3/17/2021 | Grunwald Kadar, Andrea | 1.3 | Read██████████████████████████ |
| 28 | 3/17/2021 | Locke, William | 1.1 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) and S. Osipov (FTI)█████████ |
| 28 | 3/17/2021 | Locke, William | 1.2 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI)████████ |
| 28 | 3/17/2021 | Locke, William | 2.8 | Prepare███████████████████████████████████████ |
| 28 | 3/17/2021 | Osipov, Sergey | 1.1 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) and W. Locke (FTI)█████████ |
| 28 | 3/17/2021 | Osipov, Sergey | 1.2 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI)████████████ |
| 28 | 3/17/2021 | Osipov, Sergey | 1.3 | Research███████████████████████████ |
| 28 | 3/18/2021 | Fitschen, Ernst | 3.4 | Edit██████████████████████████ |
| 28 | 3/18/2021 | Locke, William | 3.3 | Create████████████████████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/18/2021 | Locke, William | 1.7 | Incorporate ████████████████████████████ |
| 28 | 3/18/2021 | Osipov, Sergey | 1.7 | Research ████████████████████████████████ |
| 28 | 3/19/2021 | Fitschen, Ernst | 0.4 | Participate on call with W. Locke (FTI) and S. Osipov (FTI) ████ |
| 28 | 3/19/2021 | Fitschen, Ernst | 3.1 | Review ██████████████████████████ |
| 28 | 3/19/2021 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI), W. Locke (FTI), S. Osipov (FTI) |
| 28 | 3/19/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI), W. Locke (FTI), S. Osipov (FTI) |
| 28 | 3/19/2021 | Grunwald Kadar, Andrea | 2.4 | Review ████████████ |
| 28 | 3/19/2021 | Locke, William | 0.9 | Incorporate ██████████████████████████ |
| 28 | 3/19/2021 | Locke, William | 1.4 | Review ███████████████████████████ |
| 28 | 3/19/2021 | Locke, William | 0.4 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI) ████ |
| 28 | 3/19/2021 | Locke, William | 0.8 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI), S. Osipov (FTI) |
| 28 | 3/19/2021 | Osipov, Sergey | 0.8 | Participate on call with E. Fitschen (FTI), W. Locke (FTI), D. Grunwald (FTI) |
| 28 | 3/19/2021 | Osipov, Sergey | 0.4 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI) |
| 28 | 3/19/2021 | Osipov, Sergey | 1.3 | Finalize ████████████████████████████ |
| 28 | 3/22/2021 | Fitschen, Ernst | 0.3 | Participate on call with W. Locke (FTI) ██████████ |
| 28 | 3/22/2021 | Fitschen, Ernst | 0.9 | Participate on call with D. Grunwald (FTI) ████████████ |
| 28 | 3/22/2021 | Fitschen, Ernst | 3.3 | Review ████████████████████ |
| 28 | 3/22/2021 | Fitschen, Ernst | 3.1 | Prepare ███████████████████ |
| 28 | 3/22/2021 | Grunwald Kadar, Andrea | 1.6 | Prepare ███████████████████ |
| 28 | 3/22/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 3/22/2021 | Grunwald Kadar, Andrea | 1.8 | Develop ███████████████████ |
| 28 | 3/22/2021 | Locke, William | 3.2 | Perform ████████████ |
| 28 | 3/22/2021 | Locke, William | 2.8 | Perform ██████████████████████ |
| 28 | 3/22/2021 | Locke, William | 0.3 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 3/22/2021 | Locke, William | 0.2 | Correspond with S. Osipov (FTI) ████████████████ |
| 28 | 3/22/2021 | Locke, William | 0.8 | Update ████████████ |
| 28 | 3/22/2021 | Locke, William | 1.4 | Assess ██████████████████ |
| 28 | 3/23/2021 | Fitschen, Ernst | 0.8 | Review ██████████████████ |
| 28 | 3/23/2021 | Fitschen, Ernst | 0.9 | Participate on call with D. Grunwald (FTI) ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/23/2021 | Fitschen, Ernst | 3.2 | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI) ▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Grunwald Kadar, Andrea | 0.8 | Provide ▮▮▮▮▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Grunwald Kadar, Andrea | 0.6 | Review ▮▮▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Locke, William | 0.2 | Create ▮▮▮▮▮ |
| 28 | 3/23/2021 | Locke, William | 2.8 | Process ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Locke, William | 0.9 | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 28 | 3/23/2021 | Locke, William | 0.3 | Incorporate ▮▮▮▮▮ |
| 28 | 3/24/2021 | Fitschen, Ernst | 1.1 | Participate on call with counsel ▮▮▮▮▮ |
| 28 | 3/24/2021 | Fitschen, Ernst | 0.8 | Prepare ▮▮▮▮▮▮ |
| 28 | 3/24/2021 | Grunwald Kadar, Andrea | 1.4 | Prepare ▮▮▮▮▮▮ |
| 28 | 3/24/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on call with counsel ▮▮▮▮▮ |
| 28 | 3/24/2021 | Gumbs, Sean | 1.0 | Participate on call with counsel ▮▮▮▮▮ |
| 28 | 3/24/2021 | Locke, William | 2.7 | Perform ▮▮▮▮▮▮▮▮ |
| 28 | 3/24/2021 | Locke, William | 1.4 | Incorporate ▮▮▮▮▮▮ |
| 28 | 3/24/2021 | Locke, William | 1.1 | Participate on call with counsel ▮▮▮▮▮ |
| 28 | 3/24/2021 | Locke, William | 0.1 | Correspond with S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/24/2021 | Osipov, Sergey | 1.1 | Participate on call with counsel ▮▮▮▮▮ |
| 28 | 3/24/2021 | Osipov, Sergey | 0.1 | Correspond with W. Locke (FTI) ▮▮▮▮ |
| 28 | 3/25/2021 | Fitschen, Ernst | 0.6 | Participate on call with S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/25/2021 | Osipov, Sergey | 0.6 | Participate on call with E. Fitschen (FTI) ▮▮▮▮ |
| 28 | 3/25/2021 | Osipov, Sergey | 1.1 | Analyze ▮▮▮▮▮▮▮▮▮▮ |
| 28 | 3/26/2021 | Fitschen, Ernst | 0.3 | Participate on call with W. Locke (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Fitschen, Ernst | 0.5 | Participate on call with S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Fitschen, Ernst | 0.7 | Participate on call with D. Grunwald (FTI), W. Locke (FTI) and S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Fitschen, Ernst | 1.4 | Review ▮▮▮▮▮▮▮ |
| 28 | 3/26/2021 | Grunwald Kadar, Andrea | 1.1 | Provide ▮▮▮▮▮▮▮▮▮ |
| 28 | 3/26/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI), W. Locke (FTI) and S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Gumbs, Sean | 0.5 | Call with Jenner ▮▮▮▮▮▮ |
| 28 | 3/26/2021 | Locke, William | 0.3 | Participate on call with E. Fitschen (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Locke, William | 0.7 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) and S. Osipov (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Osipov, Sergey | 0.5 | Participate on call with E. Fitschen (FTI) ▮▮▮▮ |
| 28 | 3/26/2021 | Osipov, Sergey | 0.7 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) and W. Locke (FTI) ▮▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/26/2021 | Osipov, Sergey | 3.4 | Further ▮▮▮▮ |
| 28 | 3/26/2021 | Osipov, Sergey | 2.7 | Prepare ▮▮▮▮ |
| 28 | 3/29/2021 | Fitschen, Ernst | 0.7 | Participate on call with S. Osipov (FTI) ▮▮▮ |
| 28 | 3/29/2021 | Fitschen, Ernst | 0.6 | Participate on call with D. Grunwald (FTI) and S. Osipov (FTI) to ▮▮▮ |
| 28 | 3/29/2021 | Fitschen, Ernst | 3.2 | Review ▮▮▮▮ |
| 28 | 3/29/2021 | Fitschen, Ernst | 3.1 | Prepare ▮▮▮▮ |
| 28 | 3/29/2021 | Grunwald Kadar, Andrea | 1.1 | Review ▮▮▮▮ |
| 28 | 3/29/2021 | Grunwald Kadar, Andrea | 0.6 | Participate on call with E. FItschen (FTI) and S. Osipov (FTI) ▮▮▮ |
| 28 | 3/29/2021 | Grunwald Kadar, Andrea | 1.3 | Further ▮▮▮▮ |
| 28 | 3/29/2021 | Osipov, Sergey | 0.6 | Participate on call with D. Grunwald (FTI) and E. Fitschen (FTI) ▮▮▮ |
| 28 | 3/29/2021 | Osipov, Sergey | 0.7 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 3/29/2021 | Osipov, Sergey | 3.4 | Incorporate ▮▮▮▮ |
| 28 | 3/29/2021 | Osipov, Sergey | 1.6 | Update ▮▮▮▮ |
| 28 | 3/30/2021 | Fitschen, Ernst | 0.4 | Participate on call with W. Locke (FTI) ▮▮▮ |
| 28 | 3/30/2021 | Fitschen, Ernst | 2.1 | Incorporate ▮▮▮▮ |
| 28 | 3/30/2021 | Fitschen, Ernst | 3.4 | Edit ▮▮▮▮ |
| 28 | 3/30/2021 | Grunwald Kadar, Andrea | 1.6 | Prepare ▮▮▮▮ |
| 28 | 3/30/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on call with counsel ▮▮▮ |
| 28 | 3/30/2021 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 28 | 3/30/2021 | Gumbs, Sean | 1.0 | Participate ▮▮▮▮ |
| 28 | 3/30/2021 | Gumbs, Sean | 0.6 | Review ▮▮▮▮ |
| 28 | 3/30/2021 | Locke, William | 0.4 | Participate on call with E. Fitschen (FTI) ▮▮▮. |
| 28 | 3/30/2021 | Locke, William | 0.1 | Participate in meeting with S. Osipov (FTI) to ▮▮▮ |
| 28 | 3/30/2021 | Locke, William | 3.3 | Draft ▮▮▮▮ |
| 28 | 3/30/2021 | Locke, William | 2.9 | Draft ▮▮▮▮ |
| 28 | 3/30/2021 | Osipov, Sergey | 0.1 | Participate in meeting with W. Locke (FTI) ▮▮▮ |
| 28 | 3/30/2021 | Osipov, Sergey | 3.4 | Compile ▮▮▮▮ |
| 28 | 3/31/2021 | Fitschen, Ernst | 3.4 | Incorporate ▮▮▮▮ |
| 28 | 3/31/2021 | Grunwald Kadar, Andrea | 1.2 | Outline ▮▮▮▮ |
| 28 | 3/31/2021 | Locke, William | 2.8 | Draft ▮▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2021 TO MARCH 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/31/2021 | Locke, William | 1.7 | Review █████████████████████ |
| 28 | 3/31/2021 | Osipov, Sergey | 3.6 | Further research ██████████████ |
| **28 Total** | | | **302.6** | |
| **Grand Total** | | | **526.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/16/2021 | Gumbs, Sean | 0.2 | Participate █████████████████████ |
| 3 | 4/16/2021 | Sombuntham, Natalie | 0.2 | Participate ███████████████████ |
| 3 | 4/16/2021 | Sombuntham, Natalie | 0.3 | Review ███████████████████ |
| 3 | 4/30/2021 | Sombuntham, Natalie | 0.2 | Participate ████████████████ |
| 3 | 4/30/2021 | Sombuntham, Natalie | 0.3 | Review ███████████████████████ |
| **3 Total** | | | **1.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/1/2021 | Sombuntham, Natalie | 0.9 | Update ███████████████████████ |
| 4 | 4/2/2021 | Leake, Nicola | 0.7 | Prepare ████████████████████████ |
| 4 | 4/2/2021 | Sombuntham, Natalie | 1.6 | Continue to review ████████████████ |
| 4 | 4/5/2021 | Leake, Nicola | 1.1 | Attend call ████████████████ |
| 4 | 4/5/2021 | Leake, Nicola | 2.9 | Incorporate █████████████████████ |
| 4 | 4/5/2021 | Leake, Nicola | 2.2 | Prepare ██████████████████████ |
| 4 | 4/5/2021 | Sombuntham, Natalie | 1.1 | Participate on call with N. Leake (FTI) ████████ |
| 4 | 4/5/2021 | Sombuntham, Natalie | 2.6 | Review ████████████████████ |
| 4 | 4/6/2021 | Gumbs, Sean | 0.7 | Review ███████████████████ |
| 4 | 4/6/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner ██████████ |
| 4 | 4/6/2021 | Leake, Nicola | 2.6 | Update ████████████████████ |
| 4 | 4/16/2021 | Gumbs, Sean | 0.3 | Review ████████ |
| 4 | 4/20/2021 | Sombuntham, Natalie | 3.3 | Continue to compare █████████████████████ |
| 4 | 4/23/2021 | Gumbs, Sean | 1.6 | Participate in FOMB public hearing regarding certification of the CW fiscal plan. |
| 4 | 4/23/2021 | Gumbs, Sean | 0.6 | Review ████████████████████ |
| 4 | 4/23/2021 | Gumbs, Sean | 1.3 | Commence review ████████████ |
| 4 | 4/23/2021 | Gumbs, Sean | 0.7 | Review ████████ |
| 4 | 4/23/2021 | Leake, Nicola | 1.5 | Attend FOMB public hearing re: latest FOMB fiscal plan and other administrative updates. |
| 4 | 4/23/2021 | Leake, Nicola | 0.4 | Prepare ████████████████ |
| 4 | 4/23/2021 | Park, Ji Yon | 1.6 | Dial into public hearing on the FOMB's certification of the fiscal plan. |
| 4 | 4/23/2021 | Sombuntham, Natalie | 1.8 | Listen in on the FOMB's 27th public hearing re: 2021 CW fiscal plan certification. |
| 4 | 4/23/2021 | Sombuntham, Natalie | 2.6 | Commence ████████████████████████ |
| 4 | 4/23/2021 | Sombuntham, Natalie | 0.7 | Prepare ████████████████ |
| 4 | 4/26/2021 | Gumbs, Sean | 0.7 | Review █████████████████████ |
| 4 | 4/26/2021 | Gumbs, Sean | 1.0 | Participate on call with team ████████████████ |
| 4 | 4/26/2021 | Leake, Nicola | 2.4 | Review ██████████████████████ |
| 4 | 4/26/2021 | Leake, Nicola | 1.0 | Attend team call ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/26/2021 | Park, Ji Yon | 0.9 | Call with team ▮▮▮ |
| 4 | 4/26/2021 | Sombuntham, Natalie | 3.4 | Continue to perform ▮▮▮ |
| 4 | 4/26/2021 | Sombuntham, Natalie | 1.0 | Participate on call with the team ▮▮▮ |
| 4 | 4/26/2021 | Sombuntham, Natalie | 1.2 | Create ▮▮▮ |
| 4 | 4/27/2021 | Leake, Nicola | 0.8 | Update ▮▮▮ |
| 4 | 4/27/2021 | Sombuntham, Natalie | 1.3 | Analyze ▮▮▮ |
| 4 | 4/28/2021 | Gumbs, Sean | 0.8 | Review ▮▮▮ |
| 4 | 4/28/2021 | Sombuntham, Natalie | 3.3 | Analyze ▮▮▮ |
| 4 | 4/29/2021 | Leake, Nicola | 2.6 | Update ▮▮▮ |
| 4 | 4/29/2021 | Leake, Nicola | 0.8 | Update ▮▮▮ |
| 4 | 4/30/2021 | Gumbs, Sean | 0.4 | Review ▮▮▮ |
| 4 | 4/30/2021 | Leake, Nicola | 2.8 | Prepare ▮▮▮ |
| 4 | 4/30/2021 | Leake, Nicola | 0.4 | Attend team call ▮▮▮ |
| 4 | 4/30/2021 | Sombuntham, Natalie | 0.4 | Participate on call with N. Leake (FTI) ▮▮▮ |
| 4 | 4/30/2021 | Sombuntham, Natalie | 0.6 | Review ▮▮▮ |
| 4 | 4/30/2021 | Sombuntham, Natalie | 1.2 | Review ▮▮▮ |
| **4 Total** | | | **60.1** | |
| 10 | 4/9/2021 | Sombuntham, Natalie | 0.4 | Prepare schedule of erroneously withheld 1.5% government contributions at the request of counsel. |
| 10 | 4/14/2021 | Gumbs, Sean | 0.4 | Review and approved May 2021 budget. |
| 10 | 4/14/2021 | Sombuntham, Natalie | 0.3 | Draft and serve the May 2021 fee budget. |
| 10 | 4/23/2021 | Sombuntham, Natalie | 0.4 | Perform a reconciliation of billings and collections to identify the magnitude of 1.5% erroneously withheld government contributions. |
| **10 Total** | | | **1.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/1/2021 | Gumbs, Sean | 1.7 | Mark-up |
| 16 | 4/1/2021 | Sombuntham, Natalie | 0.4 | Correspond with the econ team |
| 16 | 4/2/2021 | Sombuntham, Natalie | 0.6 | Research |
| 16 | 4/2/2021 | Sombuntham, Natalie | 0.4 | Research |
| 16 | 4/5/2021 | Gumbs, Sean | 0.6 | Review |
| 16 | 4/5/2021 | Sombuntham, Natalie | 2.7 | Continue to review |
| 16 | 4/8/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 4/8/2021 | Gumbs, Sean | 1.0 | Participate on call |
| 16 | 4/9/2021 | Gumbs, Sean | 0.3 | Review |
| 16 | 4/9/2021 | Gumbs, Sean | 1.0 | Call with Jenner and Bennazar |
| 16 | 4/9/2021 | Gumbs, Sean | 0.7 | Review |
| 16 | 4/9/2021 | Sombuntham, Natalie | 0.9 | Participate on call with Jenner and Bennazar |
| 16 | 4/9/2021 | Sombuntham, Natalie | 2.6 | Review |
| 16 | 4/9/2021 | Sombuntham, Natalie | 1.3 | Review |
| 16 | 4/12/2021 | Gumbs, Sean | 0.5 | Review |
| 16 | 4/12/2021 | Sombuntham, Natalie | 3.2 | Review |
| 16 | 4/12/2021 | Sombuntham, Natalie | 1.3 | Compare |
| 16 | 4/12/2021 | Sombuntham, Natalie | 3.1 | Create a |
| 16 | 4/13/2021 | Gumbs, Sean | 1.4 | Commence review |
| 16 | 4/13/2021 | Gumbs, Sean | 0.4 | Continue to review |
| 16 | 4/13/2021 | Gumbs, Sean | 0.9 | Call with N. Sombuntham (FTI) |
| 16 | 4/13/2021 | Gumbs, Sean | 0.4 | Review |
| 16 | 4/13/2021 | Gumbs, Sean | 0.5 | Call with N. Sombuntham (FTI) |
| 16 | 4/13/2021 | Gumbs, Sean | 0.7 | Participate on call |
| 16 | 4/13/2021 | Sombuntham, Natalie | 0.9 | Participate on call with S. Gumbs (FTI) |
| 16 | 4/13/2021 | Sombuntham, Natalie | 0.7 | Participate on call |
| 16 | 4/13/2021 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2021 | Sombuntham, Natalie | 2.8 | Continue to model █████████ |
| 16 | 4/13/2021 | Sombuntham, Natalie | 2.7 | Continue to review █████████ |
| 16 | 4/13/2021 | Sombuntham, Natalie | 1.6 | Analyze █████████ |
| 16 | 4/14/2021 | Gumbs, Sean | 0.6 | Review █████████ |
| 16 | 4/14/2021 | Gumbs, Sean | 0.5 | Participate in call with N. Sombuntham (FTI) and L. Park (FTI) to █████████ |
| 16 | 4/14/2021 | Park, Ji Yon | 0.5 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI) re █████████ |
| 16 | 4/14/2021 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) █████████ |
| 16 | 4/14/2021 | Sombuntham, Natalie | 0.1 | Correspond with L. Park (FTI) █████████ |
| 16 | 4/14/2021 | Sombuntham, Natalie | 3.1 | Incorporate █████████ |
| 16 | 4/14/2021 | Sombuntham, Natalie | 0.4 | Correspond with econ team █████████ |
| 16 | 4/14/2021 | Sombuntham, Natalie | 2.8 | Perform █████████ |
| 16 | 4/15/2021 | Sombuntham, Natalie | 1.3 | Continue to perform █████████ |
| 16 | 4/16/2021 | Gumbs, Sean | 0.6 | Review █████████ |
| 16 | 4/19/2021 | Sombuntham, Natalie | 0.9 | Perform █████████ |
| 16 | 4/20/2021 | Gumbs, Sean | 0.4 | Review █████████ |
| 16 | 4/21/2021 | Gumbs, Sean | 0.3 | Review █████████ |
| 16 | 4/23/2021 | Sombuntham, Natalie | 2.7 | Update █████████ |
| 16 | 4/23/2021 | Sombuntham, Natalie | 0.2 | Correspond with S. Gumbs (FTI) █████████ |
| 16 | 4/27/2021 | Sombuntham, Natalie | 3.2 | Review █████████ |
| 16 | 4/27/2021 | Sombuntham, Natalie | 2.9 | Draft █████████ |
| 16 | 4/29/2021 | Sombuntham, Natalie | 1.2 | Participate on call with the econ team █████████ |
| 16 | 4/29/2021 | Sombuntham, Natalie | 2.6 | Perform █████████ |
| **16 Total** | | | **61.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/5/2021 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar |
| 17 | 4/5/2021 | Gumbs, Sean | 1.1 | Prepare |
| 17 | 4/6/2021 | Gumbs, Sean | 1.0 | Participate in video call |
| 17 | 4/6/2021 | Gumbs, Sean | 0.4 | Follow-up with Bennazar and Jenner |
| 17 | 4/7/2021 | Gumbs, Sean | 0.5 | Call |
| 17 | 4/7/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 4/7/2021 | Sombuntham, Natalie | 0.6 | Research and prepare ERS |
| 17 | 4/8/2021 | Gumbs, Sean | 0.5 | Call with R. Gordon (Jenner) |
| 17 | 4/8/2021 | Gumbs, Sean | 0.3 | Call with R. Gordon (Jenner) |
| 17 | 4/13/2021 | Gumbs, Sean | 0.5 | Call with Bennazar and Jenner |
| 17 | 4/13/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner |
| 17 | 4/14/2021 | Gumbs, Sean | 0.3 | Continued correspondence with Jenner, |
| 17 | 4/15/2021 | Gumbs, Sean | 0.3 | Participate in call with N. Sombuntham (FTI) |
| 17 | 4/15/2021 | Gumbs, Sean | 1.1 | Prepare |
| 17 | 4/15/2021 | Gumbs, Sean | 0.5 | Participate |
| 17 | 4/15/2021 | Gumbs, Sean | 1.7 | Prepare |
| 17 | 4/15/2021 | Gumbs, Sean | 0.5 | Participate in follow-up meeting with Jenner and Bennazar |
| 17 | 4/15/2021 | Gumbs, Sean | 0.4 | Review and provide comments |
| 17 | 4/15/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) |
| 17 | 4/15/2021 | Sombuntham, Natalie | 2.4 | Draft |
| 17 | 4/16/2021 | Sombuntham, Natalie | 2.2 | Incorporate |
| 17 | 4/19/2021 | Gumbs, Sean | 0.4 | Review |
| 17 | 4/20/2021 | Sombuntham, Natalie | 1.2 | Incorporate |
| 17 | 4/28/2021 | Gumbs, Sean | 0.9 | Review |
| 17 | 4/29/2021 | Gumbs, Sean | 0.3 | Correspond with Bennazar |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/30/2021 | Sombuntham, Natalie | 0.7 | Review ███████████████████████████ |
| **17 Total** | | | **19.3** | |
| 18 | 4/7/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/7/2021 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/7/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/7/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/7/2021 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/12/2021 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/12/2021 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/12/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/12/2021 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/12/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ████████ ███████████ |
| 18 | 4/19/2021 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ████████ |
| 18 | 4/19/2021 | Gumbs, Sean | 1.5 | Participate on committee call ████████████████ |
| 18 | 4/19/2021 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ████████ |
| 18 | 4/19/2021 | Heeren, Ana | 0.8 | (Partial) Participate on committee call ████████ |
| 18 | 4/19/2021 | Park, Ji Yon | 1.5 | Participate on committee call ██████████ |
| 18 | 4/19/2021 | Park, Ji Yon | 0.9 | Weekly professionals call ████████████ |
| 18 | 4/19/2021 | Sombuntham, Natalie | 1.5 | Participate on committee call ████████████ |
| 18 | 4/19/2021 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ███████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on weekly professionals call ███████████████ ████████ |
| 18 | 4/26/2021 | Gumbs, Sean | 0.7 | Participate on weekly professionals call ████████████████ ████████ |
| 18 | 4/26/2021 | Heeren, Ana | 0.8 | Participate on weekly professionals call ███████████████████ ████████ |
| 18 | 4/26/2021 | Park, Ji Yon | 0.8 | Weekly professionals call ███████████████████ |
| 18 | 4/26/2021 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals call █████████████████████ ████████ |
| **18 Total** | | | **21.6** | |
| 24 | 4/22/2021 | Gumbs, Sean | 0.3 | Review and finalize February 2021 billing statement. |
| 24 | 4/22/2021 | Hellmund-Mora, Marili | 0.4 | Generate proforma in connection with the budget and billing. |
| 24 | 4/22/2021 | Sombuntham, Natalie | 3.4 | Prepare the February 2021 Fee Statement exhibits. |
| 24 | 4/26/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the February fee application. |
| 24 | 4/26/2021 | Sombuntham, Natalie | 0.4 | Incorporate edits into the February fee statement and prepare excel support. |
| **24 Total** | | | **5.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/1/2021 | Newton, Emilie | 0.4 | Perform daily media monitoring as of 4/1 |
| 27 | 4/2/2021 | Newton, Emilie | 0.6 | Assess media coverage as of 4/2 |
| 27 | 4/5/2021 | Heeren, Ana | 0.6 | Review and provide comments |
| 27 | 4/5/2021 | Lievano, Manuela | 0.8 | Analyze |
| 27 | 4/6/2021 | Lievano, Manuela | 0.7 | Monitor daily media coverage as of 4/6 re: |
| 27 | 4/7/2021 | Lievano, Manuela | 0.9 | Perform daily media monitoring as of 4/7 |
| 27 | 4/7/2021 | Litterst JR, Roland | 1.2 | Update |
| 27 | 4/7/2021 | Whitcomb, John | 0.8 | Perform |
| 27 | 4/8/2021 | Lievano, Manuela | 0.6 | Assess media coverage as of 4/8 |
| 27 | 4/9/2021 | Lievano, Manuela | 0.9 | Analyze |
| 27 | 4/12/2021 | Lievano, Manuela | 1.1 | Monitor daily media coverage as of 4 |
| 27 | 4/12/2021 | Litterst JR, Roland | 1.1 | Draft |
| 27 | 4/13/2021 | Gumbs, Sean | 0.4 | Review and provide comments |
| 27 | 4/13/2021 | Lievano, Manuela | 0.7 | Perform daily media monitoring as of 4/13 |
| 27 | 4/14/2021 | Heeren, Ana | 0.4 | Provide comments |
| 27 | 4/14/2021 | Lievano, Manuela | 0.9 | Assess media coverage as of 4/14 |
| 27 | 4/15/2021 | Lievano, Manuela | 0.8 | Analyze |
| 27 | 4/16/2021 | Lievano, Manuela | 0.7 | Monitor daily media coverage as of 4/16 |
| 27 | 4/19/2021 | Garcia Pelaez, Andres | 0.9 | Update |
| 27 | 4/19/2021 | Lievano, Manuela | 0.9 | Perform daily media monitoring as of 4/19 |
| 27 | 4/19/2021 | Litterst JR, Roland | 0.8 | Update the professionals team |
| 27 | 4/19/2021 | Whitcomb, John | 0.7 | Update |
| 27 | 4/20/2021 | Lievano, Manuela | 0.6 | Assess media coverage as of 4/20 re: PREPA and LUMA status update. |
| 27 | 4/21/2021 | Lievano, Manuela | 0.7 | Analyze |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/22/2021 | Lievano, Manuela | 0.6 | Monitor daily media coverage as of 4/22██████████████ |
| 27 | 4/23/2021 | Heeren, Ana | 0.8 | Review████████████████ ████ |
| 27 | 4/23/2021 | Lievano, Manuela | 0.7 | Perform daily media monitoring as of 4/23████████ |
| 27 | 4/26/2021 | Garcia Pelaez, Andres | 0.9 | Update█████████████ ██████████ |
| 27 | 4/26/2021 | Gumbs, Sean | 0.4 | Review███████████ ██████████████ |
| 27 | 4/26/2021 | Lievano, Manuela | 0.8 | Perform daily media monitoring as of 4/26████████ |
| 27 | 4/26/2021 | Litterst JR, Roland | 0.9 | Perform████████ ███ |
| 27 | 4/27/2021 | Lievano, Manuela | 0.8 | Assess media coverage as of 4/27██████████ |
| 27 | 4/28/2021 | Lievano, Manuela | 0.7 | Analyze████████████████ ████████ |
| 27 | 4/29/2021 | Lievano, Manuela | 0.9 | Monitor daily media coverage as of 4/29████████ |
| 27 | 4/30/2021 | Lievano, Manuela | 0.6 | Perform daily media monitoring as of 4/30████████ ████████ |
| **27 Total** | | | **26.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/1/2021 | Fitschen, Ernst | 0.2 | Correspond with D. Grunwald (FTI) and S. Gumbs (FTI) ████████ |
| 28 | 4/1/2021 | Fitschen, Ernst | 0.6 | Call with D. Grunwald (FTI) and S. Gumbs (FTI) to ████████ |
| 28 | 4/1/2021 | Grunwald Kadar, Andrea | 0.6 | Call with E. Fitschen (FTI) and S. Gumbs (FTI) ████████ |
| 28 | 4/1/2021 | Grunwald Kadar, Andrea | 1.2 | Prepare ████████ |
| 28 | 4/1/2021 | Gumbs, Sean | 0.6 | Call with E. Fitschen (FTI) ████████ |
| 28 | 4/1/2021 | Guminski, Henry | 0.6 | Perform ████████ |
| 28 | 4/1/2021 | Locke, William | 1.6 | Compile ████████ |
| 28 | 4/1/2021 | Osipov, Sergey | 3.3 | Further research ████████ |
| 28 | 4/2/2021 | Fitschen, Ernst | 1.0 | Call ████████ |
| 28 | 4/2/2021 | Grunwald Kadar, Andrea | 1.0 | Call ████████ |
| 28 | 4/7/2021 | Grunwald Kadar, Andrea | 1.3 | Review and provide comments to ████████ |
| 28 | 4/7/2021 | Gumbs, Sean | 0.3 | Correspond with D. Grunwald (FTI) ████████ |
| 28 | 4/7/2021 | Locke, William | 3.1 | Draft ████████ |
| 28 | 4/7/2021 | Locke, William | 3.2 | Draft ████████ |
| 28 | 4/8/2021 | Grunwald Kadar, Andrea | 0.8 | Provide ████████ |
| 28 | 4/8/2021 | Grunwald Kadar, Andrea | 0.3 | Call with W. Locke (FTI) and S. Osipov (FTI) ████████ |
| 28 | 4/8/2021 | Grunwald Kadar, Andrea | 1.2 | Review and provide further comments ████████ |
| 28 | 4/8/2021 | Locke, William | 0.3 | Call with D. Grunwald (FTI) and S. Osipov (FTI) ████████ |
| 28 | 4/8/2021 | Locke, William | 0.4 | Prepare ████████ |
| 28 | 4/8/2021 | Osipov, Sergey | 0.3 | Call with D. Grunwald (FTI) and W. Locke (FTI) ████████ |
| 28 | 4/8/2021 | Osipov, Sergey | 2.9 | Correspond with D. Grunwald (FTI) ████████ |
| 28 | 4/12/2021 | Fitschen, Ernst | 0.6 | Call with W. Locke (FTI) ████████ |
| 28 | 4/12/2021 | Fitschen, Ernst | 1.4 | Review ████████ |
| 28 | 4/12/2021 | Fitschen, Ernst | 3.3 | Edit ████████ |
| 28 | 4/12/2021 | Locke, William | 0.6 | Call with E. Fitschen (FTI) ████████ |
| 28 | 4/12/2021 | Locke, William | 0.9 | Incorporate ████████ |
| 28 | 4/12/2021 | Locke, William | 1.9 | Incorporate ████████ |
| 28 | 4/13/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI) ████████ |
| 28 | 4/13/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI) and D. Grunwald (FTI) ████████ |
| 28 | 4/13/2021 | Fitschen, Ernst | 3.4 | Incorporate ████████ |
| 28 | 4/13/2021 | Grunwald Kadar, Andrea | 0.4 | Call with W. Locke (FTI) and E. Fitschen (FTI) ████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/13/2021 | Grunwald Kadar, Andrea | 0.5 | Prepare █████████████████████ |
| 28 | 4/13/2021 | Locke, William | 2.8 | incorporate ████████████████████████████ ████████████████████████████ ██████████████████████ |
| 28 | 4/13/2021 | Locke, William | 0.4 | Call with E. Fitschen (FTI)████████████ |
| 28 | 4/13/2021 | Locke, William | 0.4 | Call with D. Grunwald (FTI) and E. Fitschen (FTI) ████████ |
| 28 | 4/13/2021 | Locke, William | 1.4 | Build █████████████████████████ |
| 28 | 4/14/2021 | Fitschen, Ernst | 3.3 | Revise ███████████████████████ |
| 28 | 4/14/2021 | Fitschen, Ernst | 3.2 | Continue to edit ██████████ ████████████ |
| 28 | 4/14/2021 | Grunwald Kadar, Andrea | 1.6 | Review ████████████████ |
| 28 | 4/14/2021 | Grunwald Kadar, Andrea | 1.6 | Prepare █████████████████ |
| 28 | 4/14/2021 | Locke, William | 2.4 | Revise ██████████████████████████ ██████████ |
| 28 | 4/15/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI)████████████████████ |
| 28 | 4/15/2021 | Fitschen, Ernst | 3.1 | Edit████████████████ |
| 28 | 4/15/2021 | Grunwald Kadar, Andrea | 1.7 | Review ████████████████ |
| 28 | 4/15/2021 | Locke, William | 1.9 | Further update ██████████████████████ ██████████ |
| 28 | 4/15/2021 | Locke, William | 3.4 | Process █████████████████ |
| 28 | 4/15/2021 | Locke, William | 2.4 | Draft██████████████████████ ████████ |
| 28 | 4/15/2021 | Locke, William | 0.4 | Call with E. Fitschen (FTI) to ████████████ ██████ |
| 28 | 4/15/2021 | Locke, William | 0.4 | Analyze████████████████████████ |
| 28 | 4/15/2021 | Locke, William | 0.6 | Edit████████████████████████████ ██████████ |
| 28 | 4/16/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI)██████████ |
| 28 | 4/16/2021 | Fitschen, Ernst | 0.2 | Correspond with W. Locke (FTI) and D. Grunwald (FTI)█████ |
| 28 | 4/16/2021 | Fitschen, Ernst | 1.0 | Call with W. Locke (FTI)████████████ |
| 28 | 4/16/2021 | Fitschen, Ernst | 2.1 | Prepare██████████████████ |
| 28 | 4/16/2021 | Fitschen, Ernst | 2.2 | Further edit██████████████████████ |
| 28 | 4/16/2021 | Locke, William | 0.9 | Perform█████████████████ |
| 28 | 4/16/2021 | Locke, William | 1.0 | Call with E. Fitschen (FTI)███████ |
| 28 | 4/16/2021 | Locke, William | 0.2 | Correspond with E. Fitschen (FTI) and D. Grunwald (FTI)█████ |
| 28 | 4/16/2021 | Locke, William | 0.4 | Call with E. Fitschen (FTI)███████████ |
| 28 | 4/19/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI)████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2021 | Fitschen, Ernst | 1.8 | Prepare |
| 28 | 4/19/2021 | Grunwald Kadar, Andrea | 1.6 | Review |
| 28 | 4/19/2021 | Locke, William | 2.1 | Process |
| 28 | 4/19/2021 | Locke, William | 3.4 | Compile research |
| 28 | 4/19/2021 | Locke, William | 1.1 | Update |
| 28 | 4/19/2021 | Osipov, Sergey | 3.4 | Research and summarize |
| 28 | 4/19/2021 | Osipov, Sergey | 0.3 | Call with E. Fitschen (FTI) |
| 28 | 4/20/2021 | Fitschen, Ernst | 0.8 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) |
| 28 | 4/20/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) and W. Locke (FTI) |
| 28 | 4/20/2021 | Fitschen, Ernst | 1.2 | Review |
| 28 | 4/20/2021 | Grunwald Kadar, Andrea | 0.8 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) |
| 28 | 4/20/2021 | Grunwald Kadar, Andrea | 2.4 | Review |
| 28 | 4/20/2021 | Grunwald Kadar, Andrea | 0.6 | Review |
| 28 | 4/20/2021 | Locke, William | 0.3 | Correspond with S. Osipov (FTI) |
| 28 | 4/20/2021 | Locke, William | 2.6 | Revise |
| 28 | 4/20/2021 | Locke, William | 1.9 | General |
| 28 | 4/20/2021 | Locke, William | 0.7 | Perform |
| 28 | 4/20/2021 | Locke, William | 0.8 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 4/20/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI) and E. Fitschen (FTI) |
| 28 | 4/20/2021 | Locke, William | 0.4 | Revise |
| 28 | 4/20/2021 | Osipov, Sergey | 0.8 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 4/20/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI) and E. Fitschen (FTI) |
| 28 | 4/20/2021 | Osipov, Sergey | 3.3 | Analyze |
| 28 | 4/21/2021 | Fitschen, Ernst | 1.4 | Call with Jenner, Bennazar, Restructuring team, Econ team, |
| 28 | 4/21/2021 | Fitschen, Ernst | 2.4 | Prepare |
| 28 | 4/21/2021 | Grunwald Kadar, Andrea | 1.1 | Prepare |
| 28 | 4/21/2021 | Grunwald Kadar, Andrea | 1.3 | Call with Jenner, Bennazar, Restructuring team, Econ team, |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/21/2021 | Gumbs, Sean | 1.0 | (Partial) Call with Jenner, Bennazar, Restructuring team, Econ team, ▬ |
| 28 | 4/21/2021 | Locke, William | 3.1 | Create ▬ |
| 28 | 4/21/2021 | Locke, William | 1.1 | Update ▬ |
| 28 | 4/21/2021 | Locke, William | 1.4 | Call with Jenner, Bennazar, Restructuring team, Econ team, ▬ |
| 28 | 4/21/2021 | Osipov, Sergey | 3.2 | Further perform ▬ |
| 28 | 4/21/2021 | Osipov, Sergey | 1.4 | Call with Jenner, Bennazar, Restructuring team, Econ team, ▬ |
| 28 | 4/21/2021 | Osipov, Sergey | 2.9 | Perform ▬ |
| 28 | 4/22/2021 | Fitschen, Ernst | 0.6 | Call with W. Locke (FTI ▬ |
| 28 | 4/22/2021 | Fitschen, Ernst | 1.2 | Prepare ▬ |
| 28 | 4/22/2021 | Grunwald Kadar, Andrea | 0.4 | Review ▬ |
| 28 | 4/22/2021 | Locke, William | 2.9 | Analyze ▬ |
| 28 | 4/22/2021 | Locke, William | 0.6 | Call with E. Fitschen (FTI) ▬ |
| 28 | 4/22/2021 | Locke, William | 2.3 | Research ▬ |
| 28 | 4/22/2021 | Locke, William | 0.2 | Call with S. Osipov (FTI) to ▬ |
| 28 | 4/22/2021 | Osipov, Sergey | 0.2 | Call with W. Locke (FTI) ▬ |
| 28 | 4/22/2021 | Osipov, Sergey | 3.2 | Finalize ▬ |
| 28 | 4/23/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) ▬ |
| 28 | 4/23/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) and W. Locke (FTI) ▬ |
| 28 | 4/23/2021 | Grunwald Kadar, Andrea | 2.2 | Prepare ▬ |
| 28 | 4/23/2021 | Grunwald Kadar, Andrea | 1.0 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) ▬ |
| 28 | 4/23/2021 | Grunwald Kadar, Andrea | 0.6 | Correspond with Segal ▬ |
| 28 | 4/23/2021 | Gumbs, Sean | 0.6 | Review ▬ |
| 28 | 4/23/2021 | Locke, William | 1.0 | Call with S. Osipov (FTI), D. Grunwald (FTI), E. Fitschen (FTI) ▬ |
| 28 | 4/23/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ▬ |
| 28 | 4/23/2021 | Locke, William | 3.1 | Draft ▬ |
| 28 | 4/23/2021 | Osipov, Sergey | 1.0 | Call with W. Locke (FTI), D. Grunwald (FTI), E. Fitschen (FTI) ▬ |
| 28 | 4/23/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI) and E. Fitschen (FTI) ▬ |
| 28 | 4/23/2021 | Osipov, Sergey | 1.1 | Compare ▬ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/23/2021 | Osipov, Sergey | 2.2 | Incorporate |
| 28 | 4/23/2021 | Osipov, Sergey | 1.1 | Edit |
| 28 | 4/26/2021 | Fitschen, Ernst | 0.5 | Call with D. Grunwald (FTI) |
| 28 | 4/26/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI) |
| 28 | 4/26/2021 | Fitschen, Ernst | 3.1 | Review |
| 28 | 4/26/2021 | Grunwald Kadar, Andrea | 2.1 | Draft |
| 28 | 4/26/2021 | Grunwald Kadar, Andrea | 0.7 | Prepare |
| 28 | 4/26/2021 | Grunwald Kadar, Andrea | 0.6 | Correspond with Segal |
| 28 | 4/26/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner |
| 28 | 4/26/2021 | Locke, William | 0.4 | Outline |
| 28 | 4/26/2021 | Locke, William | 0.4 | Edit |
| 28 | 4/26/2021 | Locke, William | 1.9 | Add |
| 28 | 4/26/2021 | Locke, William | 3.3 | Incorporate |
| 28 | 4/26/2021 | Osipov, Sergey | 0.3 | Call with E. Fitschen (FTI) |
| 28 | 4/26/2021 | Osipov, Sergey | 2.8 | Analyze |
| 28 | 4/26/2021 | Osipov, Sergey | 2.9 | Continued to analyze |
| 28 | 4/27/2021 | Fitschen, Ernst | 1.7 | Review |
| 28 | 4/27/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) |
| 28 | 4/27/2021 | Fitschen, Ernst | 3.2 | Review |
| 28 | 4/27/2021 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 4/27/2021 | Grunwald Kadar, Andrea | 1.6 | Define |
| 28 | 4/27/2021 | Locke, William | 3.2 | Perform |
| 28 | 4/27/2021 | Locke, William | 2.3 | Compare |
| 28 | 4/27/2021 | Locke, William | 3.1 | Analyze |
| 28 | 4/27/2021 | Osipov, Sergey | 2.6 | Continue to analyze |
| 28 | 4/27/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) |
| 28 | 4/28/2021 | Fitschen, Ernst | 0.7 | Call with W. Locke (FTI) |
| 28 | 4/28/2021 | Fitschen, Ernst | 0.9 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) and |
| 28 | 4/28/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI) and W. Locke (FTI) |
| 28 | 4/28/2021 | Fitschen, Ernst | 0.7 | Call with S. Osipov (FTI) and W. Locke (FTI) |
| 28 | 4/28/2021 | Fitschen, Ernst | 1.9 | Review |
| 28 | 4/28/2021 | Fitschen, Ernst | 0.8 | Review |
| 28 | 4/28/2021 | Fitschen, Ernst | 2.2 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/28/2021 | Grunwald Kadar, Andrea | 2.3 | Review ███████████████████████ |
| 28 | 4/28/2021 | Grunwald Kadar, Andrea | 0.9 | Preparation ███████████████ |
| 28 | 4/28/2021 | Grunwald Kadar, Andrea | 0.9 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) ████████ ██████████████ |
| 28 | 4/28/2021 | Locke, William | 1.3 | Research ████████████████████████ ██████ |
| 28 | 4/28/2021 | Locke, William | 2.4 | Continue to perform █████████████████ |
| 28 | 4/28/2021 | Locke, William | 0.7 | Call with E. Fitschen (FTI) ███████ |
| 28 | 4/28/2021 | Locke, William | 0.3 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ████ |
| 28 | 4/28/2021 | Locke, William | 0.9 | Call with S. Osipov (FTI), D. Grunwald (FTI), E. Fitschen (FTI) █████ |
| 28 | 4/28/2021 | Locke, William | 0.7 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ████ |
| 28 | 4/28/2021 | Osipov, Sergey | 0.9 | Call with W. Locke (FTI), D. Grunwald (FTI), E. Fitschen (FTI) and ████████ |
| 28 | 4/28/2021 | Osipov, Sergey | 0.3 | Call with W. Locke (FTI) and E. Fitschen (FTI) ████ |
| 28 | 4/28/2021 | Osipov, Sergey | 0.7 | Call with W. Locke (FTI) and E. Fitschen (FTI) ████ |
| 28 | 4/28/2021 | Osipov, Sergey | 2.8 | Analyze ████████████████████████ |
| 28 | 4/29/2021 | Fitschen, Ernst | 1.3 | Call with Restructuring team █████████ |
| 28 | 4/29/2021 | Fitschen, Ernst | 1.2 | Call with S. Osipov (FTI) ██████████ |
| 28 | 4/29/2021 | Fitschen, Ernst | 0.9 | Review ███████████ |
| 28 | 4/29/2021 | Grunwald Kadar, Andrea | 1.6 | Prepare ██████████████████ |
| 28 | 4/29/2021 | Grunwald Kadar, Andrea | 1.2 | Call with Restructuring team ██████████ |
| 28 | 4/29/2021 | Gumbs, Sean | 1.2 | Participate on call with economics team ██████████ |
| 28 | 4/29/2021 | Gumbs, Sean | 0.6 | Review ███████████████████████ |
| 28 | 4/29/2021 | Locke, William | 1.9 | Compare ███████████████ |
| 28 | 4/29/2021 | Locke, William | 1.2 | Call with Restructuring team ██████████ |
| 28 | 4/29/2021 | Osipov, Sergey | 1.4 | Call with E. Fitschen (FTI) ████████ |
| 28 | 4/29/2021 | Osipov, Sergey | 1.5 | Call with Restructuring team ██████████ |
| 28 | 4/29/2021 | Osipov, Sergey | 2.9 | Draft ██████████████████████ |
| 28 | 4/29/2021 | Osipov, Sergey | 2.3 | Review ████████████████████ |
| 28 | 4/30/2021 | Fitschen, Ernst | 0.4 | Call with W. Locke (FTI) ███████████ |
| 28 | 4/30/2021 | Fitschen, Ernst | 0.7 | Call with S. Osipov (FTI) ████████████ |
| 28 | 4/30/2021 | Fitschen, Ernst | 1.0 | Call with the team ██████████ |
| 28 | 4/30/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) and W. Locke (FTI) █████████████ |
| 28 | 4/30/2021 | Grunwald Kadar, Andrea | 1.0 | Call with the team ██████ |
| 28 | 4/30/2021 | Grunwald Kadar, Andrea | 1.3 | Review ██████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2021 TO APRIL 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/30/2021 | Gumbs, Sean | 0.2 | Review█████████████████████████████████ |
| 28 | 4/30/2021 | Locke, William | 2.9 | Create███████████████████████████████████ |
| 28 | 4/30/2021 | Locke, William | 2.3 | Update████████████████████████████ |
| 28 | 4/30/2021 | Locke, William | 1.0 | Call with the team████████████████ |
| 28 | 4/30/2021 | Locke, William | 0.4 | Call with E. Fitschen (FTI)███████████████ |
| 28 | 4/30/2021 | Locke, William | 1.0 | Call with S. Osipov (FTI) and E. Fitschen (FTI)████████████ |
| 28 | 4/30/2021 | Osipov, Sergey | 2.4 | Model██████████████████████████████████████████████████ |
| 28 | 4/30/2021 | Osipov, Sergey | 1.0 | Call with the team████████████████ |
| 28 | 4/30/2021 | Osipov, Sergey | 0.7 | Call with E. Fitschen (FTI)██████████████████ |
| 28 | 4/30/2021 | Osipov, Sergey | 1.0 | Call with W. Locke (FTI) and E. Fitschen (FTI)█████████████ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **259.3** | |
| **Grand Total** | | | **455.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/14/2021 | Gumbs, Sean | 0.2 | Participate |
| 3 | 5/14/2021 | Sombuntham, Natalie | 0.2 | Participate |
| 3 | 5/14/2021 | Sombuntham, Natalie | 0.3 | Review |
| **3 Total** | | | **0.7** | |
| 4 | 5/3/2021 | Leake, Nicola | 1.3 | Prepare |
| 4 | 5/3/2021 | Leake, Nicola | 0.8 | Attend call with team |
| 4 | 5/3/2021 | Leake, Nicola | 1.3 | Prepare |
| 4 | 5/3/2021 | Sombuntham, Natalie | 0.6 | Participate on call with N. Leake (FTI) |
| 4 | 5/3/2021 | Sombuntham, Natalie | 3.7 | Review |
| 4 | 5/5/2021 | Sombuntham, Natalie | 2.6 | Continue to perform |
| 4 | 5/6/2021 | Gumbs, Sean | 1.2 | Review |
| 4 | 5/10/2021 | Sombuntham, Natalie | 3.6 | Perform |
| 4 | 5/12/2021 | Gumbs, Sean | 0.7 | Review |
| 4 | 5/12/2021 | Sombuntham, Natalie | 2.3 | Commence review |
| 4 | 5/13/2021 | Gumbs, Sean | 2.2 | Commence review |
| 4 | 5/13/2021 | Sombuntham, Natalie | 1.4 | Continue to review |
| 4 | 5/17/2021 | Leake, Nicola | 2.1 | Prepare |
| 4 | 5/17/2021 | Leake, Nicola | 0.5 | Attend call with team |
| 4 | 5/17/2021 | Leake, Nicola | 2.3 | Prepare |
| 4 | 5/17/2021 | Sombuntham, Natalie | 3.1 | Review |
| 4 | 5/17/2021 | Sombuntham, Natalie | 0.7 | Incorporate |
| 4 | 5/18/2021 | Gumbs, Sean | 0.3 | Review |
| 4 | 5/18/2021 | Sombuntham, Natalie | 2.3 | Analyze |
| 4 | 5/19/2021 | Sombuntham, Natalie | 3.1 | Draft |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/19/2021 | Sombuntham, Natalie | 1.7 | Perform ███████████████████████ |
| 4 | 5/20/2021 | Gumbs, Sean | 1.2 | Commence review████████████████ ███████ |
| 4 | 5/20/2021 | Sombuntham, Natalie | 1.2 | Incorporate████████████████████ |
| 4 | 5/21/2021 | Gumbs, Sean | 0.4 | Review██████████████████████████ ██████ |
| 4 | 5/24/2021 | Gumbs, Sean | 0.6 | Review██████████████████████████ ████████ |
| 4 | 5/24/2021 | Gumbs, Sean | 0.3 | Review██████████████████████████ ██████████ |
| 4 | 5/25/2021 | Sombuntham, Natalie | 2.1 | Incorporate████████████████████ ████████ |
| 4 | 5/26/2021 | Gumbs, Sean | 0.4 | Review██████████████████████████ ████ |
| 4 | 5/26/2021 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI)███████████████████ |
| 4 | 5/27/2021 | Gumbs, Sean | 1.2 | Review██████████████████████████ |
| 4 | 5/27/2021 | Sombuntham, Natalie | 2.3 | Listen in on the FOMB's 28th public hearing re: certification of other instrumentalities' fiscal plans. |
| 4 | 5/27/2021 | Sombuntham, Natalie | 0.6 | Prepare█████████████████████████ |
| 4 | 5/27/2021 | Sombuntham, Natalie | 1.4 | Incorporate████████████████████ |
| 4 | 5/28/2021 | Gumbs, Sean | 0.9 | Review██████████████████████████ ████ |
| 4 | 5/28/2021 | Sombuntham, Natalie | 3.2 | Continue to analyze████████████████████████ |
| **4 Total** | | | **54.2** | |
| 10 | 5/14/2021 | Sombuntham, Natalie | 0.3 | Develop and send the June 2021 fee budget. |
| **10 Total** | | | **0.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/6/2021 | Gumbs, Sean | 2.1 | Review █████████████████████████ |
| 16 | 5/7/2021 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 16 | 5/7/2021 | Gumbs, Sean | 0.4 | Review ██████████████████████████ |
| 16 | 5/7/2021 | Gumbs, Sean | 0.6 | Review ██████████████████████████ ████████████ |
| 16 | 5/7/2021 | Sombuntham, Natalie | 3.4 | Perform ████████████████████████ ████ |
| 16 | 5/7/2021 | Sombuntham, Natalie | 1.7 | Review ████████████████████████████ |
| 16 | 5/7/2021 | Sombuntham, Natalie | 2.6 | Revise ██████████████████████████ ████ |
| 16 | 5/10/2021 | Gumbs, Sean | 0.5 | Call with L. Park (FTI) and N. Sombuntham (FTI)███████████████ ████████ |
| 16 | 5/10/2021 | Gumbs, Sean | 0.4 | Review ██████████████████████. |
| 16 | 5/10/2021 | Park, Ji Yon | 0.3 | Review ████████████████████ |
| 16 | 5/10/2021 | Park, Ji Yon | 0.6 | Call with team ███████████████████████ |
| 16 | 5/10/2021 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)█████████ |
| 16 | 5/10/2021 | Sombuntham, Natalie | 0.4 | Correspond with the econ team ████████████████ |
| 16 | 5/11/2021 | Gumbs, Sean | 0.5 | Call ████████████████████████ |
| 16 | 5/11/2021 | Sombuntham, Natalie | 2.6 | Incorporate ██████████████████ ██████ |
| 16 | 5/12/2021 | Gumbs, Sean | 2.4 | Review ██████████████████████ |
| 16 | 5/12/2021 | Gumbs, Sean | 1.1 | Review ████████████████████. |
| 16 | 5/12/2021 | Sombuntham, Natalie | 2.6 | Commence review ██████████████ |
| 16 | 5/12/2021 | Sombuntham, Natalie | 1.6 | Perform ████████████████████████ |
| 16 | 5/13/2021 | Gumbs, Sean | 0.5 | Participate on call ████████████████ ██████████ |
| 16 | 5/13/2021 | Gumbs, Sean | 0.9 | Continue to review ██████████████████ |
| 16 | 5/13/2021 | Gumbs, Sean | 0.3 | Review ███████████████████████ |
| 16 | 5/13/2021 | Sombuntham, Natalie | 0.5 | Participate on call ██████████████████ |
| 16 | 5/13/2021 | Sombuntham, Natalie | 1.7 | Review ██████████████████████████ ████ |
| 16 | 5/13/2021 | Sombuntham, Natalie | 2.6 | Continue to review ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/14/2021 | Gumbs, Sean | 1.6 | Participate on call with Jenner and Bennazar |
| 16 | 5/14/2021 | Sombuntham, Natalie | 1.5 | Participate on call with Jenner and Bennazar |
| 16 | 5/18/2021 | Sombuntham, Natalie | 2.8 | Perform |
| 16 | 5/18/2021 | Sombuntham, Natalie | 2.1 | Review |
| 16 | 5/19/2021 | Sombuntham, Natalie | 2.9 | Draft |
| 16 | 5/20/2021 | Sombuntham, Natalie | 3.2 | Draft |
| 16 | 5/24/2021 | Sombuntham, Natalie | 1.6 | Perform |
| 16 | 5/24/2021 | Sombuntham, Natalie | 1.4 | Review |
| 16 | 5/25/2021 | Gumbs, Sean | 1.2 | Participate on call |
| 16 | 5/25/2021 | Gumbs, Sean | 0.8 | Participate on call with COR professionals |
| 16 | 5/25/2021 | Gumbs, Sean | 0.8 | Review |
| 16 | 5/25/2021 | Gumbs, Sean | 1.1 | Compile |
| 16 | 5/25/2021 | Sombuntham, Natalie | 1.2 | Participate on call |
| 16 | 5/25/2021 | Sombuntham, Natalie | 0.8 | Participate on call with professionals |
| 16 | 5/26/2021 | Gumbs, Sean | 0.6 | Participate on call with N. Sombuntham (FTI) |
| 16 | 5/26/2021 | Sombuntham, Natalie | 3.1 | Create |
| 16 | 5/27/2021 | Sombuntham, Natalie | 0.4 | Prepare |
| 16 | 5/28/2021 | Sombuntham, Natalie | 0.4 | Correspond with R. Gordon (Jenner) |
| **16 Total** | | | **59.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/10/2021 | Sombuntham, Natalie | 1.6 | Compare ████████████████████████████████ |
| 17 | 5/14/2021 | Gumbs, Sean | 0.6 | Review ████████████████████ |
| 17 | 5/14/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 5/14/2021 | Sombuntham, Natalie | 1.6 | Perform ████████████████ |
| 17 | 5/17/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████████████ |
| 17 | 5/18/2021 | Gumbs, Sean | 0.4 | Review █████████████████ |
| 17 | 5/18/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar ████████████ |
| 17 | 5/19/2021 | Gumbs, Sean | 0.9 | Review ████████████████ |
| 17 | 5/20/2021 | Sombuntham, Natalie | 3.4 | Create █████████████████ ████████████████████████████████████ng. |
| 17 | 5/24/2021 | Sombuntham, Natalie | 2.3 | Perform ██████████████ |
| 17 | 5/24/2021 | Sombuntham, Natalie | 2.4 | Update ██████████████████████ |
| 17 | 5/25/2021 | Sombuntham, Natalie | 1.6 | Perform ████████████████████ |
| 17 | 5/28/2021 | Gumbs, Sean | 0.3 | Review ████████████████ |
| 17 | 5/28/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Bennazar, Jenner ████████ |
| 17 | 5/28/2021 | Sombuntham, Natalie | 0.9 | Participate on call with Segal, Bennazar, Jenner, ████████ |
| 17 | 5/28/2021 | Sombuntham, Natalie | 0.4 | Prepare ████████████ |
| 17 | 5/28/2021 | Sombuntham, Natalie | 0.8 | Review ████████████████████████ |
| **17 Total** | | | **18.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/3/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on weekly professionals' call ███████████████ |
| 18 | 5/3/2021 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ███████████ |
| 18 | 5/3/2021 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ███████████████ |
| 18 | 5/3/2021 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals' call ████████████ |
| 18 | 5/10/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on weekly professionals' call ██████████████ ███████████ |
| 18 | 5/10/2021 | Gumbs, Sean | 0.7 | Participate on weekly professionals' call ██████████████ █████████ |
| 18 | 5/10/2021 | Park, Ji Yon | 0.7 | Participate on weekly professionals' call ██████████████ █████████ |
| 18 | 5/10/2021 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals' call ██████████████ ██████████ |
| 18 | 5/17/2021 | Grunwald Kadar, Andrea | 1.3 | Participate on weekly professionals' call ██████████████ █████████████ |
| 18 | 5/17/2021 | Gumbs, Sean | 1.0 | (Partial) Participate on weekly professionals' call ████████ ██████████ |
| 18 | 5/17/2021 | Heeren, Ana | 0.8 | (Partial) Participate on weekly professionals' call ██████████ █████████ |
| 18 | 5/17/2021 | Sombuntham, Natalie | 1.3 | Participate on weekly professionals' call ██████████████ ████████████ |
| 18 | 5/25/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ██████████████ |
| 18 | 5/25/2021 | Heeren, Ana | 1.2 | Participate on weekly professionals' call ███████████ |
| 18 | 5/25/2021 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ███████████ |
| 18 | 5/25/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ██████████ █████████ |
| **18 Total** | | | **14.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/2/2021 | Smotkin, Lauren | 2.0 | Draft █████████████████ |
| 27 | 5/3/2021 | Garcia Pelaez, Andres | 0.4 | Review █████████████ |
| 27 | 5/3/2021 | Lievano, Manuela | 0.8 | Monitor on-island and mainland coverage as of 5/3 ████ ███ |
| 27 | 5/4/2021 | Lievano, Manuela | 0.8 | Analyze on-island and mainland coverage as of 5/4 █████ |
| 27 | 5/5/2021 | Lievano, Manuela | 0.8 | Evaluate ████████████████ |
| 27 | 5/6/2021 | Lievano, Manuela | 0.8 | Assess ████████████████ |
| 27 | 5/7/2021 | Lievano, Manuela | 0.8 | Monitor on-island and mainland coverage as of 5/7 ████████ |
| 27 | 5/10/2021 | Garcia Pelaez, Andres | 0.6 | Update ████████████████████ |
| 27 | 5/10/2021 | Heeren, Ana | 1.4 | Review ███████████████ |
| 27 | 5/10/2021 | Lievano, Manuela | 0.8 | Analyze on-island and mainland coverage as of 5/10 ███ |
| 27 | 5/10/2021 | Litterst JR, Roland | 1.0 | Perform ████████████ |
| 27 | 5/10/2021 | Whitcomb, John | 0.7 | Update ██████████ |
| 27 | 5/11/2021 | Lievano, Manuela | 0.6 | Evaluate █████████ |
| 27 | 5/12/2021 | Garcia Pelaez, Andres | 1.2 | Update ████████████████████ |
| 27 | 5/12/2021 | Lievano, Manuela | 0.8 | Assess ████████ |
| 27 | 5/13/2021 | Lievano, Manuela | 0.8 | Monitor on-island and mainland coverage as of 5/13 ████ |
| 27 | 5/14/2021 | Lievano, Manuela | 0.8 | Analyze on-island and mainland coverage as of 5/14 ████ |
| 27 | 5/17/2021 | Garcia Pelaez, Andres | 0.8 | Incorporate ███████████ |
| 27 | 5/17/2021 | Newton, Emilie | 0.7 | Analyze the daily news coverage as of 5/17 ██████ |
| 27 | 5/17/2021 | Whitcomb, John | 0.6 | Perform ██████ |
| 27 | 5/18/2021 | Lievano, Manuela | 0.8 | Evaluate ██████████ |
| 27 | 5/19/2021 | Lievano, Manuela | 0.8 | Assess ███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/20/2021 | Lievano, Manuela | 0.9 | Monitor on-island and mainland coverage as of 5/20 ███ |
| 27 | 5/21/2021 | Lievano, Manuela | 0.8 | Analyze on-island and mainland coverage as of 5/21 ███ |
| 27 | 5/24/2021 | Lievano, Manuela | 0.8 | Evaluate ███ |
| 27 | 5/25/2021 | Garcia Pelaez, Andres | 0.8 | Analyze ███ |
| 27 | 5/25/2021 | Lievano, Manuela | 0.8 | Assess ███ |
| 27 | 5/25/2021 | Whitcomb, John | 0.7 | Draft ███ |
| 27 | 5/26/2021 | Lievano, Manuela | 0.9 | Monitor on-island and mainland coverage as of 5/26 ███ |
| 27 | 5/27/2021 | Lievano, Manuela | 0.8 | Analyze on-island and mainland coverage as of 5/27 ███ |
| 27 | 5/28/2021 | Lievano, Manuela | 0.8 | Evaluate ███ |
| 27 | 5/31/2021 | Lievano, Manuela | 1.1 | Assess ███ |
| **27 Total** | | | **27.2** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/4/2021 | Grunwald Kadar, Andrea | 1.1 | Prepare |
| 28 | 5/4/2021 | Locke, William | 0.4 | Correspond with S. Osipov (FTI) |
| 28 | 5/4/2021 | Locke, William | 2.9 | Draft |
| 28 | 5/4/2021 | Locke, William | 2.6 | Incorporate |
| 28 | 5/4/2021 | Locke, William | 0.9 | Research |
| 28 | 5/4/2021 | Locke, William | 3.2 | Update |
| 28 | 5/4/2021 | Osipov, Sergey | 3.4 | Analyze |
| 28 | 5/4/2021 | Osipov, Sergey | 2.7 | Update |
| 28 | 5/5/2021 | Fitschen, Ernst | 1.0 | Participate on call with Jenner and Bennazar |
| 28 | 5/5/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) and W. Locke (FTI) |
| 28 | 5/5/2021 | Fitschen, Ernst | 3.1 | Review |
| 28 | 5/5/2021 | Grunwald Kadar, Andrea | 1.1 | Call with Prof Johnson, Jenner, Bennazar and FTI |
| 28 | 5/5/2021 | Grunwald Kadar, Andrea | 1.4 | Review |
| 28 | 5/5/2021 | Gumbs, Sean | 1.0 | Participate on call with Jenner and Bennazar |
| 28 | 5/5/2021 | Locke, William | 2.4 | Incorporate |
| 28 | 5/5/2021 | Locke, William | 1.0 | Participate on call with Jenner and Bennazar |
| 28 | 5/5/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI) and E. Fitschen (FTI) |
| 28 | 5/5/2021 | Locke, William | 1.9 | Research |
| 28 | 5/5/2021 | Osipov, Sergey | 3.3 | Continue to update |
| 28 | 5/5/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI) and E. Fitschen (FTI) |
| 28 | 5/5/2021 | Osipov, Sergey | 1.7 | Update |
| 28 | 5/5/2021 | Osipov, Sergey | 1.0 | Participate on call with Jenner and Bennazar |
| 28 | 5/6/2021 | Locke, William | 3.4 | Perform |
| 28 | 5/6/2021 | Locke, William | 1.2 | Continue to research |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/6/2021 | Locke, William | 0.4 | Coordinate ███████████████ |
| 28 | 5/6/2021 | Osipov, Sergey | 3.2 | Update ███████████████████ |
| 28 | 5/6/2021 | Osipov, Sergey | 3.3 | Update ███████████████████ |
| 28 | 5/7/2021 | Fitschen, Ernst | 0.6 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) ██████████ |
| 28 | 5/7/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI) and W. Locke (FTI) ███████████ |
| 28 | 5/7/2021 | Fitschen, Ernst | 2.4 | Revise ████████████ |
| 28 | 5/7/2021 | Fitschen, Ernst | 1.1 | Review ████████████ |
| 28 | 5/7/2021 | Grunwald Kadar, Andrea | 1.0 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) ██████ |
| 28 | 5/7/2021 | Gumbs, Sean | 0.5 | Call with R. Gordon (Jenner) █████████ |
| 28 | 5/7/2021 | Gumbs, Sean | 0.4 | Correspond with team ████████████ |
| 28 | 5/7/2021 | Locke, William | 2.2 | Research ███████████ |
| 28 | 5/7/2021 | Locke, William | 1.4 | Research ███████████ |
| 28 | 5/7/2021 | Locke, William | 0.6 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 5/7/2021 | Locke, William | 0.3 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ████████ |
| 28 | 5/7/2021 | Osipov, Sergey | 0.6 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 5/7/2021 | Osipov, Sergey | 0.3 | Call with W. Locke (FTI) and E. Fitschen (FTI) to █████ |
| 28 | 5/7/2021 | Osipov, Sergey | 3.4 | Analyze ██████████████████ |
| 28 | 5/7/2021 | Osipov, Sergey | 2.9 | Update ██████████ |
| 28 | 5/10/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI) ███████████ |
| 28 | 5/10/2021 | Fitschen, Ernst | 1.1 | Review ███████████ |
| 28 | 5/10/2021 | Grunwald Kadar, Andrea | 0.5 | Call with S. Gumbs (FTI) ████████████ |
| 28 | 5/10/2021 | Gumbs, Sean | 0.3 | Call with D. Grunwald (FTI) ███████ |
| 28 | 5/10/2021 | Osipov, Sergey | 3.4 | Analyze █████████████████ |
| 28 | 5/10/2021 | Osipov, Sergey | 3.2 | Continue to prepare █████████████ |
| 28 | 5/10/2021 | Osipov, Sergey | 0.3 | Call with E. Fitschen (FTI) ████████ |
| 28 | 5/11/2021 | Fitschen, Ernst | 0.4 | Call with D. Grunwald (FTI) ███████ |
| 28 | 5/11/2021 | Fitschen, Ernst | 0.5 | Correspond with W. Locke (FTI) ██████████ |
| 28 | 5/11/2021 | Fitschen, Ernst | 0.9 | Review █████████████████ |
| 28 | 5/11/2021 | Grunwald Kadar, Andrea | 0.5 | Call with E. Fitschen (FTI) ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/11/2021 | Grunwald Kadar, Andrea | 1.1 | Continue to review █████ |
| 28 | 5/11/2021 | Locke, William | 2.8 | Incorporate ██████ |
| 28 | 5/11/2021 | Locke, William | 2.4 | Research ████████ |
| 28 | 5/12/2021 | Locke, William | 3.2 | Incorporate ████████ |
| 28 | 5/12/2021 | Locke, William | 0.5 | Correspond with E. Fitschen (FTI) ██████ |
| 28 | 5/13/2021 | Fitschen, Ernst | 0.3 | Correspond with W. Locke (FTI) ██████ |
| 28 | 5/13/2021 | Fitschen, Ernst | 2.4 | Review ███████ |
| 28 | 5/13/2021 | Locke, William | 2.9 | Analyze ███████ |
| 28 | 5/13/2021 | Locke, William | 3.4 | Create ████████ |
| 28 | 5/13/2021 | Locke, William | 3.1 | Continue to analyze ████████ |
| 28 | 5/13/2021 | Locke, William | 2.4 | Assess █████████ |
| 28 | 5/14/2021 | Fitschen, Ernst | 0.7 | Call with W. Locke (FTI) ██████ |
| 28 | 5/14/2021 | Fitschen, Ernst | 1.0 | Call with W. Locke (FTI), D. Grunwald (FTI) ████ |
| 28 | 5/14/2021 | Fitschen, Ernst | 2.4 | Review ███████ |
| 28 | 5/14/2021 | Grunwald Kadar, Andrea | 1.0 | Call with W. Locke (FTI), E. Fitschen (FTI) █████ |
| 28 | 5/14/2021 | Locke, William | 0.8 | Update ████████ |
| 28 | 5/14/2021 | Locke, William | 2.3 | Incorporate ██████ |
| 28 | 5/14/2021 | Locke, William | 0.7 | Call with E. Fitschen (FTI) ████████ |
| 28 | 5/14/2021 | Locke, William | 1.0 | Call with E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 5/14/2021 | Locke, William | 2.1 | Perform ████████ |
| 28 | 5/17/2021 | Locke, William | 2.6 | Update ████████ |
| 28 | 5/17/2021 | Locke, William | 2.8 | Research ███████ |
| 28 | 5/19/2021 | Fitschen, Ernst | 0.5 | Call with W. Locke (FTI) ██████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/19/2021 | Fitschen, Ernst | 1.0 | Call with W. Locke (FTI) and D. Grunwald (FTI) |
| 28 | 5/19/2021 | Fitschen, Ernst | 2.6 | Review |
| 28 | 5/19/2021 | Fitschen, Ernst | 2.6 | Review |
| 28 | 5/19/2021 | Fitschen, Ernst | 0.7 | Prepare |
| 28 | 5/19/2021 | Grunwald Kadar, Andrea | 0.6 | Correspond with Segal |
| 28 | 5/19/2021 | Grunwald Kadar, Andrea | 1.1 | Call with E. Fitschen (FTI) and D. Grunwald (FTI) |
| 28 | 5/19/2021 | Gumbs, Sean | 0.5 | Correspond with the team |
| 28 | 5/19/2021 | Locke, William | 0.5 | Call with E. Fitschen (FTI) |
| 28 | 5/19/2021 | Locke, William | 1.0 | Call with E. Fitschen (FTI) and D. Grunwald (FTI) |
| 28 | 5/19/2021 | Locke, William | 3.4 | Analyze |
| 28 | 5/19/2021 | Locke, William | 2.3 | Research |
| 28 | 5/20/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI) |
| 28 | 5/20/2021 | Fitschen, Ernst | 2.2 | Review |
| 28 | 5/20/2021 | Grunwald Kadar, Andrea | 1.8 | Provide |
| 28 | 5/20/2021 | Grunwald Kadar, Andrea | 2.5 | Draft |
| 28 | 5/20/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI) |
| 28 | 5/20/2021 | Locke, William | 3.3 | Analyze |
| 28 | 5/20/2021 | Locke, William | 2.6 | Incorporate |
| 28 | 5/21/2021 | Fitschen, Ernst | 2.9 | Incorporate |
| 28 | 5/21/2021 | Fitschen, Ernst | 1.0 | Call with Jenner and Bennazar |
| 28 | 5/21/2021 | Grunwald Kadar, Andrea | 0.8 | Review |
| 28 | 5/21/2021 | Grunwald Kadar, Andrea | 1.1 | Call with Jenner and Bennazar |
| 28 | 5/21/2021 | Grunwald Kadar, Andrea | 1.6 | Draft |
| 28 | 5/21/2021 | Gumbs, Sean | 1.0 | Call with Jenner and Bennazar |
| 28 | 5/24/2021 | Fitschen, Ernst | 2.1 | Compare |
| 28 | 5/25/2021 | Fitschen, Ernst | 0.3 | Call with D. Grunwald (FTI) |
| 28 | 5/25/2021 | Fitschen, Ernst | 2.6 | Review |
| 28 | 5/25/2021 | Fitschen, Ernst | 2.3 | Review |
| 28 | 5/26/2021 | Fitschen, Ernst | 0.6 | Call with S. Osipov (FTI) |
| 28 | 5/26/2021 | Fitschen, Ernst | 0.6 | Call with S. Osipov (FTI) and D. Grunwald (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2021 TO MAY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/26/2021 | Fitschen, Ernst | 1.4 | Review |
| 28 | 5/26/2021 | Fitschen, Ernst | 2.3 | Review |
| 28 | 5/26/2021 | Grunwald Kadar, Andrea | 0.8 | Call with S. Osipov (FTI) and E. Fitschen (FTI) |
| 28 | 5/26/2021 | Grunwald Kadar, Andrea | 2.6 | Review |
| 28 | 5/26/2021 | Osipov, Sergey | 0.6 | Call with E. Fitschen (FTI) to |
| 28 | 5/26/2021 | Osipov, Sergey | 0.6 | Call with E. Fitschen (FTI) and D. Grunwald (FTI) |
| 28 | 5/26/2021 | Osipov, Sergey | 3.1 | Analyze |
| 28 | 5/26/2021 | Osipov, Sergey | 1.1 | Prepare |
| 28 | 5/27/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) |
| 28 | 5/27/2021 | Fitschen, Ernst | 2.4 | Edit |
| 28 | 5/27/2021 | Fitschen, Ernst | 0.4 | Review |
| 28 | 5/27/2021 | Fitschen, Ernst | 1.2 | Review |
| 28 | 5/27/2021 | Grunwald Kadar, Andrea | 0.4 | Correspond with Bennazar |
| 28 | 5/27/2021 | Grunwald Kadar, Andrea | 1.2 | Incorporate |
| 28 | 5/27/2021 | Osipov, Sergey | 3.1 | Analyze |
| 28 | 5/27/2021 | Osipov, Sergey | 2.9 | Continue to analyze |
| 28 | 5/27/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) |
| 28 | 5/28/2021 | Fitschen, Ernst | 1.4 | Review |
| 28 | 5/28/2021 | Grunwald Kadar, Andrea | 0.5 | Participate on call with Bennazar, Jenner |
| 28 | 5/28/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on call with Segal, Bennazar, Jenner, |
| 28 | 5/28/2021 | Grunwald Kadar, Andrea | 2.4 | Preparation for call with Bennazar and Segal. |
| 28 | 5/28/2021 | Osipov, Sergey | 0.5 | Participate on call with Bennazar, Jenner |
| 28 | 5/28/2021 | Osipov, Sergey | 0.9 | Participate on call with Segal, Bennazar, Jenner, |
| 28 | 5/28/2021 | Osipov, Sergey | 3.4 | Perform |
| **28 Total** | | | **203.0** | |
| **Grand Total** | | | **377.2** | |