## EXHIBIT E

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

April 29, 2021
Invoice #210201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
      **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2021**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 02/01/21 | HMK | Reviewed agenda (.1) and participated in BGM Promesa status conference (1.0). | 1.10 375.00/hr | 412.50 |
| | HMK | Participate in weekly all professionals conference call. | 1.10 375.00/hr | 412.50 |
| | ABN | Preparation for (.2), and participation in intra-office strategy meeting for case no. 17-03283 (1.0). | 1.20 150.00/hr | 180.00 |
| | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case no. 17-03283 (1.1). | 1.30 150.00/hr | 195.00 |
| | FDC | Read and review agenda (.1); participated in weekly professionals' conference call (1.1). | 1.20 250.00/hr | 300.00 |
| | FDC | Draft memorandum and agenda for in office strategy meeting of Bennazar, García & Milián C.S.P. (.9); in office strategy meeting (1.0). | 1.90 250.00/hr | 475.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,784-15,791. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon and read agenda for today's all-professionals' conference (.1) and participated in conference (1.1). | 1.20 375.00/hr | 450.00 |
| | AJB | Received from F. del Castillo and read agenda and materials for weekly Bennazar team meeting (.7); attended meeting (1.0). | 1.70 375.00/hr | 637.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,792-15,799. | 0.20<br>375.00/hr | 75.00 |
| 02/04/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15783 (.1); Doc#:15790 (.1); Doc#:15801 (.2); Doc#:15785 (.1); Doc#:15792 (.1). | 1.20<br>250.00/hr | 300.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,800-15,801. | 0.20<br>375.00/hr | 75.00 |
| 02/05/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15783 (.1); Doc#:15790 (.1); Doc#:15801 (.2); Doc#:15785 (.1); Doc#:15792 (.1). | 0.60<br>250.00/hr | 150.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,802-15,808. | 0.10<br>375.00/hr | 37.50 |
| 02/06/21 | ABN | Reviewed communication between R. Gordon and A. J. Bennazar regarding upcoming meeting for case no. 17-03283. | 0.10<br>150.00/hr | 15.00 |
|  | ABN | Received and read communications between all professionals and COR members regarding February 7, 2021 meeting schedule. | 0.30<br>150.00/hr | 45.00 |
|  | ABN | Reviewed communications from Ms. Windemuth ███████████ ██████████████████████████ | 0.60<br>150.00/hr | 90.00 |
|  | ABN | Research ██████████████████████████████ ██████████████████████ as part of preparation for legal advice to the COR ████████ | 0.60<br>150.00/hr | 90.00 |
|  | ABN | Reviewed ████████ as part of preparation for legal advice to the COR ████████ | 0.60<br>150.00/hr | 90.00 |
|  | ABN | Reviewed ██████████████████████ as part of preparation for legal advice to the COR ████████. ████████ | 0.70<br>150.00/hr | 105.00 |
|  | ABN | Reviewed communication from F. del Castillo ████████ | 0.20<br>150.00/hr | 30.00 |
|  | ABN | Received and read memorandum from R. Gordon ████████. | 0.20<br>150.00/hr | 30.00 |
|  | ABN | Reviewed communications between M. Schell and Judge M. Fabre ████████. | 0.20<br>150.00/hr | 30.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/21 | ABN | Reviewed translation of letter to Puerto Rico House of Representatives explaining why COR will not attend the public hearing. | 0.30 150.00/hr | 45.00 |
| | ABN | Reviewed ████████ | 0.40 150.00/hr | 60.00 |
| | ABN | Further study ████████ | 0.40 150.00/hr | 60.00 |
| | ABN | Exchange of communications and memoranda with A. J. Bennazar, H. Mayol, and F. del Castillo ████████. | 0.70 150.00/hr | 105.00 |
| | ABN | Preparation for (.1) and participation in meeting with all-professionals and COR representatives (1.0) ████████. | 1.10 150.00/hr | 165.00 |
| | ABN | Legal research ████████ | 1.20 150.00/hr | 180.00 |
| | ABN | Legal research ████████. | 1.40 150.00/hr | 210.00 |
| | FDC | Conference with C. Ramírez regarding ████████ | 0.20 250.00/hr | 50.00 |
| | CRI | Conference with F. del Castillo (.2); legal research ████████ (6.1). Several conferences throughout day with A. Bennazar-Nin regarding the research (.4). | 6.70 150.00/hr | 1,005.00 |
| 02/07/21 | ABN | Received and read communication from A. J. Bennazar regarding the formation of the COR for case No. 17-03823. | 0.10 150.00/hr | 15.00 |
| | ABN | Communications with M. Schell, R. Gordon and A. J. Bennazar; and review of draft letter ████████ | 1.70 150.00/hr | 255.00 |
| | ABN | Preparation for (.6), and participation in all professionals and COR members February 7, 2021 meeting (1.2) ████████. | 1.80 150.00/hr | 270.00 |
| 02/08/21 | ABN | Reviewed communication from C. Ramírez ████████. | 0.10 150.00/hr | 15.00 |
| | ABN | Reviewed communication from A. J. Bennazar ████████ | 0.10 150.00/hr | 15.00 |
| | ABN | Reviewed translation of HR letter to COR requesting information ████████. | 0.20 150.00/hr | 30.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/08/21 | ABN | Received and examined materials from F. del Castillo regarding the weekly in-office meeting for case no. 17-03823. | 0.60 150.00/hr | 90.00 |
| | ABN | Preparation for (.3) and participation in weekly all-professionals meeting for case no. 17-03823 (.8). | 1.10 150.00/hr | 165.00 |
| | ABN | Preparation for (.3) and participation in intra-office strategy meeting for case no. 17-03823 (.9). | 1.20 150.00/hr | 180.00 |
| | ABN | Reviewed legal article ██████████████████████████████████████████████████████████████. | 1.30 150.00/hr | 195.00 |
| | ABN | Received and read HR letter to Judge Fabre regarding summons to a public hearing on HR 120. | 0.20 150.00/hr | 30.00 |
| | ABN | Communications with M. Schell, R. Gordon and A. J. Bennazar and review of draft letter ████████████████████████. | 0.60 150.00/hr | 90.00 |
| | ABN | Received and read communications between M. Schell, R. Gordon, A. J. Bennazar and C. Steege, and review of latest draft ███████████████ ████████████. | 1.50 150.00/hr | 225.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15802 (.2); Doc#:15804 (.1); Doc#:15805 (.1); Doc#:15806 (.1); Doc#:15809 (.1). | 0.60 250.00/hr | 150.00 |
| | HMK | Participate in all professional's status conference. | 0.80 375.00/hr | 300.00 |
| | FDC | Participated in professionals weekly conference call. | 0.80 250.00/hr | 200.00 |
| | HMK | Participate in BG&M case status conference. | 0.90 375.00/hr | 337.50 |
| | FDC | Draft memorandum regarding the previous week relevant issues under the Title III of Promesa and preparation of agenda for internal strategy meeting (1.2); internal strategy meeting of the Bennazar, García & Milián C.S.P. (.9). | 2.10 250.00/hr | 525.00 |
| | AJB | Received and read memorandum of F. del Castillo with agenda and materials to be discussed in today's in-office strategy meeting (.7); participated in meeting (.9). | 1.60 375.00/hr | 600.00 |
| | AJB | Received from R. Gordon (Jenner) the agenda (.1) for today's ORC all-professionals' conference and participated in same (.8). | 0.90 375.00/hr | 337.50 |
| | CRI | Participated in all-professionals' conference. | 0.80 150.00/hr | 120.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/08/21 | CRI | Conference with F. del Castillo (.2); legal research ███████ ███████ (6.2). | 6.40 150.00/hr | 960.00 |
| | CRI | Preparation for (.3), and participation in intra-office strategy meeting (.9). | 1.20 150.00/hr | 180.00 |
| 02/09/21 | FDC | Read and review dockets Case:17-03283-LTS Doc#:15817. | 0.40 250.00/hr | 100.00 |
| | HMK | Conduct all professionals video conference on strategy ███████ ███████. | 0.40 375.00/hr | 150.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,814-15,815. | 0.10 375.00/hr | 37.50 |
| | CRI | Continued legal research ███████ ███████ | 5.70 150.00/hr | 855.00 |
| 02/11/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15821 (.2); Doc#:15822 (.1). | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,819-15,824. | 0.20 375.00/hr | 75.00 |
| 02/12/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,825-15,827. | 0.10 375.00/hr | 37.50 |
| 02/13/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,828-15,845. | 0.40 375.00/hr | 150.00 |
| 02/15/21 | AJB | Received correspondence from the Jenner professionals to re-schedule the weekly ORC all-professionals' conference for tomorrow. Forwarded our response. | 0.10 375.00/hr | 37.50 |
| 02/16/21 | ABN | Reviewed communications from H. Mayol, A. J. Bennazar, and C. Ramírez regarding intra-office strategy meeting for case no. 17-03823. | 0.30 150.00/hr | 45.00 |
| | ABN | Received and read memorandum from F. del Castillo regarding the weekly all-professionals meeting for case no. 17-03823. | 0.30 150.00/hr | 45.00 |
| | ABN | Preparation for (.1) and participation in weekly all-professionals meeting for case no. 17-03823 (.8). | 0.90 150.00/hr | 135.00 |
| | ABN | Reviewed February 9, 2021 press release titled: "First Circuit Affirms Judge Swain's Opinion in preparation for weekly all-professionals meeting for case no. 17-03823. | 0.20 150.00/hr | 30.00 |
| | ABN | Preparation for (.3) and participation in intra-office strategy meeting for case no. 17-03823 (.9). | 1.20 150.00/hr | 180.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/16/21 | HMK | Read and review agenda for meeting (.1); participated in weekly all-professionals call (.8). | 0.90 375.00/hr | 337.50 |
| | HMK | Read and consider memorandum of last week relevant developments and agenda for in office strategy meeting of Bennazar, García & Milián C.S.P. (.3); in Office Strategy Meeting (.9). | 1.20 375.00/hr | 450.00 |
| | FDC | Read and review agenda for meeting (.1); participated in weekly all professionals call (.8). | 0.90 250.00/hr | 225.00 |
| | FDC | Draft memorandum on last week's relevant developments and agenda for in office strategy meeting of Bennazar, García & Milián C.S.P. (1.7); in office strategy meeting (.9). | 2.60 250.00/hr | 650.00 |
| | AJB | Received from R. Gordon and read the agenda (.1) for today's ORC all-professionals' conference and participated in same (.8). | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon (Jenner) and read ███████ ███████████████████████████████████ (.2); forwarded my response (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed materials in preparation for (.5); and participated in our weekly in-office strategy meeting (.9). | 1.40 375.00/hr | 525.00 |
| 02/17/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15846 (.1); Doc#:15847 (.1); Doc#:15849 (.1); Doc#:15851 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Exchange of correspondence with H. Mayol and R. Gordon (Jenner) ████ ██████████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,847-15,857. | 0.30 375.00/hr | 112.50 |
| 02/19/21 | ABN | Reviewed HR 63 in preparation for weekly all-professionals meeting for case no. 17-03823. | 0.40 150.00/hr | 60.00 |
| | ABN | Reviewed HB 457 in preparation for weekly all-professionals meeting for case no. 17-03823. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed HB 523 in preparation for weekly all-professionals meeting for case no. 17-03823. | 1.00 150.00/hr | 150.00 |
| | ABN | Reviewed HB 533 in preparation for weekly all-professionals meeting for case no. 17-03823. | 0.80 150.00/hr | 120.00 |
| | ABN | Examined HB 506 in preparation for weekly all-professionals meeting for case no. 17-03823. | 1.20 150.00/hr | 180.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/19/21 | ABN | Received and read communication from F. del Castillo regarding the weekly all-professionals meeting for case no. 17-03823. | 0.30 150.00/hr | 45.00 |
| | HMK | Meeting with F. del Castillo to discuss several case related issues. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15859 (.1); Doc#:15867 (.1). | 0.20 250.00/hr | 50.00 |
| | FDC | Meeting with H. Mayol to discuss several case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Draft memorandum of this week's relevant developments and agenda for in office strategy meeting of Bennazar, García & Milián C.S.P. | 2.40 250.00/hr | 600.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,859-15,863. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo and read the documents and materials to be discussed in next week's in-office strategy meeting ███████████████ ████████████. | 2.20 375.00/hr | 825.00 |
| 02/20/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,864-15,867. | 0.10 375.00/hr | 37.50 |
| 02/22/21 | ABN | Preparation for (.3) and participation in intra-office strategy meeting for case no. 17-03823 (.8). | 1.10 150.00/hr | 165.00 |
| | ABN | Preparation for (.2) and participation in weekly all-professionals meeting for case no. 17-03823 (1.0). | 1.20 150.00/hr | 180.00 |
| | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 375.00/hr | 300.00 |
| | HMK | Preparation for meeting and reviewed attached material (.2); participated in weekly all-professionals conference call (1). | 1.20 375.00/hr | 450.00 |
| | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| | FDC | Preparation for meeting and review of attached material (.2); participated in weekly all-professionals conference call (1). | 1.20 250.00/hr | 300.00 |
| | AJB | Participated in our in-office weekly strategy meeting. | 0.80 375.00/hr | 300.00 |
| | CRI | Preparation for (.2), and participation in intra-office strategy meeting (.8). | 1.00 150.00/hr | 150.00 |
| | CRI | Participated in weekly all-professionals' conference. | 1.00 150.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/22/21 | AJB | Received from R. Gordon (Jenner) agenda for today's all-professionals' conference (.1) and participated in same (1.0). | 1.10 375.00/hr | 412.50 |
| 02/23/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,868-15,871. | 0.10 375.00/hr | 37.50 |
| 02/24/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,872-15,879. | 0.20 375.00/hr | 75.00 |
| 02/25/21 | FDC | Conference call with C. Núñez, Vice chair of the Committee regarding several case related issues. | 0.50 250.00/hr | 125.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,880-15,886. | 0.20 375.00/hr | 75.00 |
| 02/26/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15872 (.1); Doc#:15873 (.3); Doc#:15874 (.3); Doc#:15875 (.2); Doc#:15889 (.2); Case:18-00090-LTS Doc#:52 (.2). | 1.30 250.00/hr | 325.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,887-15,889. | 0.10 375.00/hr | 37.50 |
| 02/27/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,890-15,892. | 0.10 375.00/hr | 37.50 |
| 02/28/21 | FDC | Draft memorandum regarding the previous week's relevant issues under the Title III of Promesa and preparation of agenda for internal strategy meeting. | 2.20 250.00/hr | 550.00 |

SUBTOTAL:                                                     [     100.50     22,662.50 ]

## CHALLENGES TO PROMESA

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/21 | AJB | Received and read FTI memorandum ███████ ███████████ . | 0.10 375.00/hr | 37.50 |
| 02/12/21 | AJB | Received and read notice of the SCOTUS clerk, the petition for certiorari filed by Andalusian et als has been denied (.1); correspondence with other professionals (.2). | 0.30 375.00/hr | 112.50 |
| 02/16/21 | ABN | Reviewed U.S. Court of Appeals for the 1st Circuit affirming Promesa Court Judgment regarding the challenges to the Title III process in case 17-03823. | 0.80 150.00/hr | 120.00 |
| 02/26/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████ ██████████████ | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                     [       1.40       345.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMITTEE GOVERNANCE AND MEETINGS** | | |
| 02/01/21 | HMK | Read and consider F. del Castillo memo to Marchand ICS on next COR meeting, suggest edits. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review presentation from Marchand ICS Group for the next meeting of the Retiree Committee. | 0.40 250.00/hr | 100.00 |
| | AJB | Prepared for tomorrow's meeting of the ORC. | 1.60 375.00/hr | 600.00 |
| 02/02/21 | HMK | Participate in regular meeting of the Retiree Committee. | 2.50 375.00/hr | 937.50 |
| | FDC | Preparation for meeting (.3); participated in the meeting of the Retiree Committee (2.5). | 2.80 250.00/hr | 700.00 |
| | AJB | Participated in meeting of the ORC. | 2.50 375.00/hr | 937.50 |
| 02/05/21 | FDC | Reviewed summons to the COR from the House of Representatives and multiple correspondence about same (.6); read and review memorandum from Marchand ICS Group ▮▮▮▮ (.1). | 0.70 250.00/hr | 175.00 |
| 02/06/21 | FDC | Conference call with H. Mayol ▮▮▮▮. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference calls with C. Núñez ▮▮▮▮. | 0.50 250.00/hr | 125.00 |
| | FDC | Preparatory conference with H. Mayol ▮▮▮▮ (.3); conference call with M. Fabre, C. Núñez, J. Marchand, M. Schell and H. Mayol ▮▮▮▮ (.5). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with professionals from Jenner & Block LLC, FTI and Marchand ICS ▮▮▮▮ | 1.00 250.00/hr | 250.00 |
| 02/07/21 | FDC | Conference call with H. Mayol ▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell and J. Marchand ▮▮▮▮. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with Jenner & Block LLC, FTI and Marchand ICS ▮▮▮▮. | 1.00 250.00/hr | 250.00 |
| | FDC | Conference call with A. J. Bennazar and H. Mayol regarding the memorandum ▮▮▮▮ (1.1); draft changes to memorandum (.4); conference call with M. Schell about same (.2). | 1.70 250.00/hr | 425.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                     Page     10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/07/21 | HMK | Conference call with Jenner & Block LLC, FTI and Marchand ICS regarding ██████ | 1.00 375.00/hr | 375.00 |
| 02/08/21 | FDC | Conference call with C. Ramírez regarding ████████████████████ (.2); legal research about same (.5). | 0.70 250.00/hr | 175.00 |
| | FDC | Legal research and multiple correspondence with C. Wedoff ████████████████. | 3.00 250.00/hr | 750.00 |
| | FDC | Read and review letter from the P.R. House Retiree Commission ██████████████ (.1); multiple correspondence with professionals about same (.5); conference call with M. Fabre and H. Mayol about same (.6). | 1.20 250.00/hr | 300.00 |
| 02/09/21 | FDC | Read and review correspondence and attachment from J. Marchand █████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence regarding ██████████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review draft of letter █████████████ (.2); correspondence about same (.2); conference call with multiple attorneys from Jenner & Block LLC, representatives from Marchand ICS. Group and Bennazar, regarding the letter ████████████ (.3). | 0.70 250.00/hr | 175.00 |
| | FDC | Multiple correspondence with professionals from Marchand ICS Group ████████████████████ (.5); read and review report ████████████ regarding the same and additional correspondence (.4). | 0.90 250.00/hr | 225.00 |
| 02/10/21 | HMK | Meeting with F. del Castillo and A. J. Bennazar ██████████████████. | 1.50 375.00/hr | 562.50 |
| | FDC | Meeting with H. Mayol and A. J. Bennazar ████████████████ (1.5); correspondence about same (.2). | 1.70 250.00/hr | 425.00 |
| | HMK | Call with COR member B. Paniagua to confirm availability for meeting ████████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Preparation of agenda, logistics and correspondence regarding the next meeting of the Official Committee. | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with R. Gordon and H. Mayol ████████████████ | 0.40 250.00/hr | 100.00 |
| 02/11/21 | HMK | Correspondence with Committee members and professionals regarding the agenda for the next meeting of the COR. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with Committee members and professionals regarding the next meeting of the COR. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    11

|          |      |                                                                                                                                                                                                                                                                          | Hrs/Rate | Amount |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 02/11/21 | AJB  | Exchange of correspondence with F. del Castillo, H. Mayol, ORC Chair M. Fabre and the Jenner professionals on informative meeting of the ORC to be held tomorrow. | 0.70 375.00/hr | 262.50 |
|          | AJB  | Prepared for tomorrow's informative meeting of the ORC regarding ████ ████████████████████████ | 0.80 375.00/hr | 300.00 |
| 02/12/21 | HMK  | Participated in meeting of the Retiree Official Committee. | 1.10 375.00/hr | 412.50 |
|          | FDC  | Participated in meeting of the Retiree Official Committee. | 1.10 250.00/hr | 275.00 |
|          | AJB  | Participated in informative session of the ORC (1.1); post meeting exchange of comments among professionals (.3). | 1.40 375.00/hr | 525.00 |
|          | ABN  | Prepared for (.3) and participated in COR meeting (1.1). | 1.40 150.00/hr | 210.00 |
|          | CRI  | Preparation for (.4) and participated in meeting of the COR (1.1). | 1.50 150.00/hr | 225.00 |
| 02/22/21 | HMK  | Call with COR Chair M. Fabre on topics for next COR meeting. | 0.10 375.00/hr | 37.50 |
|          | HMK  | Conference call with A. J. Bennazar and F. del Castillo regarding the next presentation to the retiree committee. | 0.20 375.00/hr | 75.00 |
|          | FDC  | Conference call with A. J. Bennazar and H. Mayol regarding the next presentation to the retiree Committee. | 0.20 250.00/hr | 50.00 |
|          | AJB  | Conference with H. Mayol and F. del Castillo on presentation to be made to the ORC. | 0.20 375.00/hr | 75.00 |
| 02/23/21 | FDC  | Multiple correspondence regarding the next meeting of the Retiree Committee and subject matters to cover. | 0.30 250.00/hr | 75.00 |
|          | FDC  | Worked on the minutes from the last meeting of the Retiree Committee. | 2.00 250.00/hr | 500.00 |
| 02/24/21 | HMK  | Reviewed materials for the next Committee meeting, (.1); conference call with M. Fabre and F. del Castillo about same (.2); conference call with R. Gordon and F. del Castillo regarding the agenda for the meeting, materials to be distributed and other case related issues (.6). | 0.90 375.00/hr | 337.50 |
|          | FDC  | Reviewed materials for the next Committee meeting, correspondence with translators and other logistics (.4); conference call with M. Fabre and H. Mayol about same (.2); conference call with R. Gordon and G. Mayol regarding the agenda for the meeting, materials to be distributed and other case related issues (.6); correspondence with S. Gumbs regarding the presentations from FTI (.2). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/25/21 | HMK | Conference call with F. del Castillo and M. Schell regarding the next meeting of the committee. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol and M. Schell regarding the next meeting of the Committee. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Continue to work on the minutes of the last meeting of the Retiree Committee. | 3.00<br>250.00/hr | 750.00 |
| 02/26/21 | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the content for the script of the next radio program | 0.50<br>375.00/hr | 187.50 |
| | FDC | Conference call with L. Pellot, member of the COR regarding a request for a meeting from a member from the Senate of PR. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read memorandum of F. del Castillo on ORC meeting set for next Wednesday, March 3 and reactions from other ORC professionals. | 0.30<br>375.00/hr | 112.50 |
| 02/27/21 | AJB | Received and read memorandum of M. Schell (Marchand) on materials to be used at the next ORC meeting to explain new PSA between FOMB and GO/PBA bondholders. | 0.20<br>375.00/hr | 75.00 |
| 02/28/21 | FDC | Reviewed documents, preparation and logistics for the next committee meeting. | 0.70<br>250.00/hr | 175.00 |
| | | SUBTOTAL: | [    47.90 | 13,722.50 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/21 | HMK | Email to J. Marchand on logistics for presentation ███████ ███████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with the weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| 02/02/21 | FDC | Read and review draft of script for next radio program. | 0.60<br>250.00/hr | 150.00 |
| | FDC | Conference call with M. Schell regarding the next radio program. | 1.00<br>250.00/hr | 250.00 |
| 02/03/21 | HMK | Participate in taping of COR radio program. | 0.70<br>375.00/hr | 262.50 |
| | HMK | Participate in presentation ███████████████. | 1.10<br>375.00/hr | 412.50 |
| | FDC | Reviewed final version of the script for the radio program of the Official Committee. | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     13

|          |     |                                                                                                              | Hrs/Rate           | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------|--------------------|--------|
| 02/03/21 | FDC | Participated in the radio program of the Retiree Committee.                                                   | 1.50<br>250.00/hr  | 375.00 |
|          | FDC | Preparation for presentation (.3); presentation ██████████ ████████████████ 1.1); conference call with J. Marchand about same (.1). | 1.50<br>250.00/hr  | 375.00 |
| 02/05/21 | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell ████ ████████████████████████                | 0.70<br>375.00/hr  | 262.50 |
|          | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████                                               | 0.10<br>375.00/hr  | 37.50  |
| 02/07/21 | HMK | Conference with M. Schell on possible communications ███████████                                             | 0.30<br>375.00/hr  | 112.50 |
| 02/08/21 | HMK | Conference with M. Fabre on coordination of meetings █████████.                                              | 0.30<br>375.00/hr  | 112.50 |
|          | FDC | Conference call with M. Schell regarding the next radio program (.2); reviewed Op-eds from D. Skeel and O. Marrero regarding debt restructuring (.3). | 0.50<br>250.00/hr  | 125.00 |
|          | FDC | Draft white paper ████████████████████████.                                                                  | 1.00<br>250.00/hr  | 250.00 |
|          | AJB | Received and read memorandum of A. Timmons (Segal) on weekly pension calculator use statistics.              | 0.10<br>375.00/hr  | 37.50  |
| 02/09/21 | HMK | Call with J. Marchand on standby statement regarding HB 120 hearings.                                        | 0.10<br>375.00/hr  | 37.50  |
|          | HMK | Call with J. Marchand and F. del Castillo to discuss communications strategy █████████.                      | 0.60<br>375.00/hr  | 225.00 |
|          | HMK | Meeting ████████████████.                                                                                    | 0.30<br>375.00/hr  | 112.50 |
|          | AJB | Received and read exchange of correspondence between ORC Chair M. Fabre, vice Chair Carmen Núñez and Marchand professionals on upcoming meeting | 0.30<br>375.00/hr  | 112.50 |
| 02/10/21 | FDC | Conference call with M. Schell regarding the content of the next radio program.                              | 0.30<br>250.00/hr  | 75.00  |
|          | FDC | Draft white paper ████████████████.                                                                          | 1.20<br>250.00/hr  | 300.00 |
| 02/11/21 | HMK | Reviewed script for COR Radio Program #43, participate in taping.                                            | 0.70<br>375.00/hr  | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/11/21 | FDC | Multiple correspondence with Marchand ICS Group regarding presentation ▇ ▇▇▇▇▇▇▇▇▇ (.2), monitoring of social media and other communication relating issues (1). | 1.20 250.00/hr | 300.00 |
| | FDC | Participated in the radio program of the COR. | 1.20 250.00/hr | 300.00 |
| | FDC | Read, review and made changes to latest script for the radio program. | 1.30 250.00/hr | 325.00 |
| 02/12/21 | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the content of the next radio program. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review correspondence regarding questions from retirees. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the content of the next radio program. | 0.50 250.00/hr | 125.00 |
| 02/16/21 | FDC | Read, review and made changes to latest script for the radio program. | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review report ▇▇▇▇▇▇▇ of the COR by Marchand ICS Group (.2); reviewed correspondence from retiree organization and correspondence about same (.3). | 0.50 250.00/hr | 125.00 |
| 02/17/21 | HMK | Conference call with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.00 375.00/hr | 375.00 |
| | HMK | Conference call with M. Schell, J. Marchand, F. del Castillo and M. Noguera regarding several communication issues. | 1.20 375.00/hr | 450.00 |
| | HMK | Conference call with M. Schell, J. Marchand, F. del Castillo and M. Noguera regarding pending answers to retirees. | 0.40 375.00/hr | 150.00 |
| | FDC | Conference call with M. Schell regarding the content of the next radio program. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell, J. Marchand. H. Mayol and M. Noguera regarding pending answers to retirees. | 0.40 250.00/hr | 100.00 |
| | FDC | Draft material for the next radio program and correspondence with M. Schell about same. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with M. Schell, J. Marchand. H. Mayol and M. Noguera regarding several communication issues. | 1.20 250.00/hr | 300.00 |
| | FDC | Participated in the radio program of the Retiree Committee. | 1.30 250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/17/21 | AJB | Received and read memorandum of M. Liévano (FTI) ███████ | 0.10 375.00/hr | 37.50 |
| 02/18/21 | HMK | Correspondence with J. Marchand and M. Schell regarding ███████ ██████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with R. Gordon regarding strategy for communication ███████ ████. | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo in preparation for presentation (.3); gave presentation with F. del Castillo ███████ (1). | 1.30 375.00/hr | 487.50 |
| | FDC | Correspondence and review of answer to presentation made by retiree group. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell regarding the next radio program. | 0.60 250.00/hr | 150.00 |
| | FDC | Preparation for presentation (.3); gave presentation ███████ (1). | 1.30 250.00/hr | 325.00 |
| 02/22/21 | FDC | Read and review multiple FTI's COR Media Clips Packages. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review latest script for the next radio program. | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with the weekly pension calculator use statistics and responses from R. Gordon (Jenner) and M. Noguera (Marchand). | 0.10 375.00/hr | 37.50 |
| 02/23/21 | HMK | Conference call with F. del Castillo and M. Schell on themes for next COR radio program. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with C. Núñez regarding the next radio program of the Committee (.2); conference call with M. Schell and H. Mayol about same (.6); conference call with J. Marchand regarding the radio program (.2). | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read FTI memorandum ███████ ███████ | 0.10 375.00/hr | 37.50 |
| 02/24/21 | FDC | Conference call with L. Pellot regarding the recording of the radio program and logistics (.2); read and review the latest draft of the script of the radio program (.5); conference call with J. Marchand about same (.1); participated in radio program (1.3). | 2.10 250.00/hr | 525.00 |
| | AJB | Received and read FTI memorandum ███████ ██████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/25/21 | HMK | Participated in taping of the COR radio program. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read FTI memorandum ███████████████████ | 0.10<br>375.00/hr | 37.50 |
| 02/26/21 | FDC | Continue working on the minutes of the last meeting of the Retiree Committee. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the content for the script of the next radio program (.5); follow up conference call with M. Schell about same (.5). | 1.00<br>250.00/hr | 250.00 |
| | | SUBTOTAL: | [         37.80 | 10,962.50 ] |

### CONTESTED MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/21 | AJB | Received and read the motion by FOMB and AAFAF in reply to the monolines' objection to motion regarding the tolling of the statute of limitations, Dkt. 15,785. | 0.10<br>375.00/hr | 37.50 |
| 02/05/21 | AJB | Received and read motion by Ambac for order to authorize discovery of Commonwealth assets, proposed order and exhibits, Dkt. 15,802 (.6) and declaration of Ryan G. Christiansen in support (.1). | 0.70<br>375.00/hr | 262.50 |
| 02/08/21 | AJB | Received and read FTI memorandum on recent hearing before USCA, 1st Circuit on appeals by HTA and PRIFA bondholders. | 0.10<br>375.00/hr | 37.50 |
| 02/10/21 | AJB | Reviewed order issued and USCA, 1st Cir. opinion entered in 19-1181; 19-1182 and 19-1960. | 0.70<br>375.00/hr | 262.50 |
| 02/11/21 | AJB | Received and read the response of FOMB and AAFAF to the limited objection of Ambac et als to fourth amended stipulation regarding the statute of limitations, Dkt. 978 in 17-3567. | 0.60<br>375.00/hr | 225.00 |
| 02/13/21 | AJB | Received and read joint motion of Ambac and AAFAF with respect to request for discovery of Commonwealth assets, Dkt. 15,843. | 0.10<br>375.00/hr | 37.50 |
| 02/16/21 | AJB | Received and read joint motion of FOMB, Ambac et als pursuant to the court's January 22 order on discovery concerning Commonwealth assets, plus exhibits, Dkt. 15,846. | 0.70<br>375.00/hr | 262.50 |
| 02/17/21 | AJB | Received and read order setting briefing schedule on Ambac et als' request to conduct discovery on Commonwealth assets, Dkt. 15,851. | 0.10<br>375.00/hr | 37.50 |
| 02/19/21 | ABN | Received and read "Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation to Ambac Assurance Corporation's motion for entry of order authorizing discovery under bankruptcy Rule 2004 concerning Commonwealth Assets (ECF no. 15802)" in preparation for weekly all-professionals meeting for case no. 17-03823. | 1.30<br>150.00/hr | 195.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/19/21 | AJB | Received and read FOMB's tenth notice of transfer of claims to alternate dispute resolution procedures, Dkt. 15,861 and appendix. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read joinder of Assured et als to Ambac's request for discovery of Commonwealth assets with exhibits and proposed order, Dkt. 15,859. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint status report of plaintiff Peaje Investments and defendants Commonwealth et als, represented by FOMB in adv. proceed. 17-0152, Dkt. 302 and Dkt. 314 in 17-0151. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint status report by Commonwealth and Suiza Dairy in connection with the latter's urgent motion requesting comfort order, Dkt. 15,862 and exhibit. | 0.40 375.00/hr | 150.00 |
| 02/20/21 | AJB | Received and read joint status report of the parties in adv. proceed. 17-3567, Dkt. 981. | 0.10 375.00/hr | 37.50 |
| 02/23/21 | AJB | Received and read fifth urgent consented motion by AAFAF concerning the claim for payment of administrative expense by the Medina Professional Center Condominium and proposed order, Dkt. 15,870. | 0.10 375.00/hr | 37.50 |
| 02/24/21 | AJB | Received and read FOMB's opposition to the Atlantic Medical Center, et als' motion to enforce order and relief from stay, Dkt. 15,883. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read Judge LTS's order terminating motion for relief from stay in adv. proceed. 17-3566, Dkt. 1078. | 0.10 375.00/hr | 37.50 |
| 02/25/21 | AJB | Received and read UCC's special claims committee's motion for default judgment, memorandum of law and declaration under penalty of perjury of Sunni P. Beville, Dkt. 31 in adv. proceed. 19-0268. | 1.40 375.00/hr | 525.00 |
| | AJB | Received and read motion for default judgment filed by plaintiffs' special claims committee, against defendant Next Level Learning, Inc., memorandum of law in support and declaration under penalty of perjury, Dkt. 36 in adv. proceed. 19-0129. | 0.90 375.00/hr | 337.50 |
| | | SUBTOTAL: | [     8.70 | 2,970.00 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| 02/01/21 | AJB | Correspondence with F. del Castillo on our November 2020 professional services fee invoice. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read correspondence between W. Bravo and M. Quevedo regarding the draft of BGM November 2020 professional services fee invoice and reviewed same to check on privileged information. | 0.70 375.00/hr | 262.50 |
| 02/02/21 | FDC | Final review and preparation of the November 2020, fee application of Bennazar, García & Milián C.S.P (.5); made redactions to the November 2020 fee application (.8). | 1.30 250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/21 | FDC | Worked on the January 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.70<br>250.00/hr | 175.00 |
| | AJB | Follow up with M. Quevedo on the status of our November 2020 professional services fee invoice, ready for filing. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed correspondence of F. del Castillo to H. Mayol on the January 2021 fee invoice. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed and revised redactions to our November professional services fee invoice made by F. del Castillo to check for privileged information (.6); received and read correspondence from M. Quevedo and C. Wedoff (Jenner) re: same (.1). | 0.70<br>375.00/hr | 262.50 |
| 02/08/21 | FDC | Read and review letter for Fee Examiner regarding Tenth Interim Fee Application of Bennazar, García & Milián, CSP (.1); correspondence about same (.2). | 0.30<br>250.00/hr | 75.00 |
| | AJB | Reviewed our tenth interim fee application and back-up materials in the context of the fee examiner's letter to us of January 20 (.4); consulted with M. Quevedo (.1) and wrote response letter addressed to attorney Nicholas Hahn, Esq. (.5). In the afternoon, received response from attorney N. Hahn (.1). | 1.10<br>375.00/hr | 412.50 |
| 02/10/21 | AJB | Reviewed draft of December 2020 professional services fee invoice tp check for privileged information and accuracy (.6); note to W. Bravo (.1). | 0.70<br>375.00/hr | 262.50 |
| 02/11/21 | FDC | Remittal of fee statement of Marchand ICS Group to members of the Committee and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
| 02/12/21 | AJB | Received and read correspondence between W. Bravo and F. del Castillo on corrections to the draft of our December 2020 professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| 02/15/21 | FDC | Multiple correspondence regarding the 1.5% holdback by the P.R Treasury Department. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between C. Wedoff (Jenner) and F. del Castillo on 1.5% erroneous deduction being made by the P.R. Treasury Department in payments to the committee professionals (.1); conference with F. del Castillo and M. Quevedo (.1). | 0.20<br>375.00/hr | 75.00 |
| 02/16/21 | FDC | Conference call with J. Marchand regarding retentions for the Treasury Department to COR's professionals (.2); legal research about same and correspondence with A. J. Bennazar (.5). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Review and preparation of the December 2020, fee statement of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Made redactions to the December 2020 fee statement from Bennazar, García & Milián C.S.P.; forwarded same to A. J. Bennazar. | 0.90<br>250.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/16/21 | AJB | Wrote memorandum to C. Wedoff on result of legal research and consultation with our external auditors on the 1.5% tax retention being imposed by the P.R. Treasury Department in addition to the basic 10% retention on fee payments to professionals representing the ORC in the Title III cases. | 0.40 375.00/hr | 150.00 |
| | AJB | Research on whether the Commonwealth can impose an additional 1.5% tax (in addition to the 10% retention) on payments made to professionals representing the ORC in the Title III cases (.4); exchange of memoranda with our external auditors and M. Quevedo (.2). | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read suggested redactions by F. del Castillo to our December 20 professional services fee invoice to protect privileged contents (.4); reviewed final draft (.3). | 0.70 375.00/hr | 262.50 |
| 02/17/21 | AJB | Received and read memorandum of M. Quevedo to C. Wedoff (Jenner) on our December 2020 professional services fee invoice (.1). Note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 02/18/21 | HMK | Read and reviewed the March 2021 fees budget. | 0.10 375.00/hr | 37.50 |
| | FDC | Prepared the March 2021 budget for Bennazar, García & Milián C.S.P. (.4); discussed with A. J. Bennazar (.3). | 0.70 250.00/hr | 175.00 |
| | AJB | Exchange of memoranda with C. Wedoff (Jenner) on improper 1.5% retention by Hacienda on fee payments. | 0.20 375.00/hr | 75.00 |
| | AJB | Met with F. del Castillo to review and discuss our March 21 budget. Budget was approved and submitted. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined memorandum and table prepared by M. Quevedo on the 1.5% improperly held back from payments by the Commonwealth Treasury Department on payments to our firm for professionals' services on top of the 10% income tax retention. | 0.30 375.00/hr | 112.50 |
| 02/19/21 | FDC | Worked on preparation of the January 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read correspondence between F. del Castillo and W. Bravo on the January 2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 02/24/21 | AJB | Received from S. Gumbs (FTI) and analyzed updated Title III professional fees report (.3); exchange of comments with F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [    13.80 | 4,387.50 ] |

**ERS/TRS/JRS MATTERS**

| | | | | |
|---|---|---|---|---|
| 02/01/21 | FDC | Draft memorandum to Marchand ICS Group ███████████████ ███████████ (.8); conference call with H. Mayol about same (.1). | 0.90 250.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     20

|            |     |                                                                                                                                                                                                                                     | Hrs/Rate         | Amount    |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 02/18/21   | HMK | Conference call with R. Gordon and S. Gumbs ███████████                                                                                                                                                                                  | 1.00 375.00/hr   | 375.00    |
| 02/24/21   | AJB | Received and read order regarding defendants' motion to strike plaintiff's reply to statement of undisputed material facts, Dkt. 1079 in 17-3566.                                                                                         | 0.10 375.00/hr   | 37.50     |
|            | AJB | Received and read order regarding the defendants' evidentiary objection to the Declaration Cecile Tirado, Dkt. 1082 in 17-3566.                                                                                                          | 0.30 375.00/hr   | 112.50    |
|            | AJB | Received and read order on the Committee's motion to strike the declaration of John Faith and exhibit from the BNY-Mellon's motion on the ultra vires challenge, Dkt. 1080 in 17-3566.                                                    | 0.40 375.00/hr   | 150.00    |
|            | AJB | Received and read court order on the ORC and UCC's motion to exclude the expert testimony of Dr. Laura González in the ultra vires controversy, Dkt. 1081 in 17-3566 (.3); exchange of comments with other professionals (.2).           | 0.50 375.00/hr   | 187.50    |
|            |     | SUBTOTAL:                                                                                                                                                                                                                                | [     3.20       | 1,087.50 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

|            |     |                                                                                                | Hrs/Rate         | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------|------------------|----------|
| 02/01/21   | HMK | Call with Chair M. Fabre to discuss agenda for meeting ████████ ████████.                       | 0.10 375.00/hr   | 37.50    |
|            | HMK | Read and consider ██████████████████ █████████                                                  | 0.10 375.00/hr   | 37.50    |
|            | HMK | Meet with F. del Castillo to review presentation draft.                                          | 0.10 375.00/hr   | 37.50    |
|            | HMK | Conference with F. del Castillo to prepare agenda for meeting ████████ ███████.                  | 0.20 375.00/hr   | 75.00    |
|            | HMK | Conference with R. Gordon on possible response █████████.                                        | 0.20 375.00/hr   | 75.00    |
|            | HMK | Research information from COR materials from FTI and others for possible presentation ████████.  | 0.30 375.00/hr   | 112.50   |
|            | HMK | Prepared draft of a presentation and other documents ████████ ████.                             | 0.30 375.00/hr   | 112.50   |
|            | HMK | Meeting ████████████████████████.                                                               | 2.00 375.00/hr   | 750.00   |
|            | HMK | Conference call with R. Gordon and F. del Castillo about meeting ████ J. █████████.              | 0.30 375.00/hr   | 112.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     21

|            |     |                                                                                   | Hrs/Rate     | Amount |
|------------|-----|-----------------------------------------------------------------------------------|--------------|--------|
| 02/01/21   | FDC | Meeting ███████████████████ (2.1); conference call with R. Gordon and H. Mayol about same ████████ ██ (.3). | 2.40 250.00/hr | 600.00 |
|            | HMK | Conference call with R. Gordon and F. del Castillo about meeting ████████ ██████████████ | 0.30 375.00/hr | 112.50 |
|            | AJB | Received and read FTI memorandum ███████████████ ████████. | 0.10 375.00/hr | 37.50 |
| 02/02/21   | HMK | Read and reply to email from M. Fabre ██████ ████████████ | 0.10 375.00/hr | 37.50 |
|            | AJB | Several conferences throughout day with H. Mayol and F. del Castillo ███████ | 1.20 375.00/hr | 450.00 |
|            | AJB | Reviewed and proposed modifications to text of ORC draft response ████████ | 0.70 375.00/hr | 262.50 |
| 02/04/21   | HMK | Read and consider █████████████. | 0.30 375.00/hr | 112.50 |
|            | HMK | Conference with F. del Castillo, Marchand group ████████████ | 1.00 375.00/hr | 375.00 |
|            | HMK | Conference call with R. Gordon, S. Gumbs, F. del Castillo and Marchand group ████████████. | 1.20 375.00/hr | 450.00 |
|            | HMK | Read and consider testimony ███████████████ ████████. | 0.40 375.00/hr | 150.00 |
|            | AJB | Received and read memorandum of E. Newton (FTI) ████████ ████████████ | 0.10 375.00/hr | 37.50 |
| 02/05/21   | HMK | Conference with F. del Castillo ████████████ | 0.20 375.00/hr | 75.00 |
|            | HMK | Read and review presentation by FTI ████████████████. | 0.20 375.00/hr | 75.00 |
|            | HMK | Several conference calls with S. Gumbs of FTI and F. del Castillo ████████ ████████ | 0.40 375.00/hr | 150.00 |
|            | HMK | Read and consider email for ██████████████ notice of appearance. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

|          |     |                                                                                                                                                                                 | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 02/05/21 | HMK | Conference with F. del Castillo to consider response to House Committee's notice.                                                                                                | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and read letter from P.R. House Committee on pension and retirement systems to insist on compelling the appearance of the ORC at a public hearing to discuss PC 120 (.1); exchange of notes throughout the evening with other professionals (.8). | 0.90 375.00/hr | 337.50 |
| 02/06/21 | HMK | Call with F. del Castillo to discuss legal questions                                                                                                                             | 0.10 375.00/hr | 37.50 |
|          | HMK | Call                                                                                                                                                                             | 0.10 375.00/hr | 37.50 |
|          | HMK | Call with F. del Castillo                                                                                                                                                        | 0.30 375.00/hr | 112.50 |
|          | HMK | Call with COR Chair Miguel Fabre                                                                                                                                                 | 0.10 375.00/hr | 37.50 |
|          | HMK | Call with COR Vice President Carmen Nuñez                                                                                                                                        | 0.20 375.00/hr | 75.00 |
|          | AJB | Conference with H. Mayol                                                                                                                                                         | 0.30 375.00/hr | 112.50 |
|          | HMK | Call                                                                                                                                                                             | 0.30 375.00/hr | 112.50 |
|          | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell to consider communications response                                                                              | 0.50 375.00/hr | 187.50 |
|          | HMK | All professionals conference call                                                                                                                                                | 1.00 375.00/hr | 375.00 |
|          | HMK | Call with A. J. Bennazar                                                                                                                                                         | 0.30 375.00/hr | 112.50 |
|          | AJB | Exchange of notes and memoranda with other professionals (Jenner, Marchand)                                                                                                      | 0.80 375.00/hr | 300.00 |
|          | AJB | Participated in telephone conference with Jenner, Marchand, FTI and Bennazar professionals                                                                                       | 1.20 375.00/hr | 450.00 |
|          | AJB | Legal research                                                   (1.8); exchange of notes and T/C with C. Ramírez and A. Bennazar-Nin re: same (.8)                            | 2.60 375.00/hr | 975.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/21 | AJB | Received draft letter ██████████████ | 0.80 | 300.00 |
|  |  | ████████ (.1); discussed the draft with ORC Chair M. Fabre, C. Ramírez and A. Bennazar-Nin (.7). | 375.00/hr |  |
| 02/07/21 | HMK | Read and consider various email statements by professionals ████████ | 0.10 | 37.50 |
|  |  | ███. | 375.00/hr |  |
|  | HMK | Call with F. del Castillo on additional legal considerations ████████ | 0.20 | 75.00 |
|  |  | ████ | 375.00/hr |  |
|  | HMK | Conference with A. J. Bennazar and F. del Castillo to discuss strategy on responses ████████ | 1.10 | 412.50 |
|  |  |  | 375.00/hr |  |
|  | HMK | Reviewed most recent draft of COR's letter ████████ | 0.10 | 37.50 |
|  |  |  | 375.00/hr |  |
|  | HMK | Continued review of draft letter ████████ | 0.30 | 112.50 |
|  |  | ████ | 375.00/hr |  |
|  | AJB | Exchange of edits, comments and proposed modifications to the draft letter █ | 1.30 | 487.50 |
|  |  | ████████ | 375.00/hr |  |
|  | AJB | Participated in conference of Jenner, Marchand, FTI and Bennazar professionals ████████ | 1.40 | 525.00 |
|  |  |  | 375.00/hr |  |
|  | AJB | Worked on a new draft of ORC letter ████████ | 0.80 | 300.00 |
|  |  | ████████ | 375.00/hr |  |
|  | AJB | Participated in conference with ORC Chair M. Fabre, Marchand and Bennazar professionals ████████ | 1.20 | 450.00 |
|  |  | ██. | 375.00/hr |  |
|  | AJB | Received and read product of research done by A. Bennazar-Nin and C. Ramírez ████████ | 1.40 | 525.00 |
|  |  | ████ (.8); exchange of notes and comments with C. Ramírez and A. Bennazar-Nin ████████ (.6). | 375.00/hr |  |
|  | AJB | Received from R. Gordon (Jenner) and reviewed draft letter ████████ | 1.30 | 487.50 |
|  |  |  | 375.00/hr |  |
|  | AJB | Meeting with H. Mayol and F. del Castillo ████████ | 1.10 | 412.50 |
|  |  | ████ | 375.00/hr |  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/08/21 | HMK | Conference call with M. Fabre and F. del Castillo to consider strategy ██ | 0.60 375.00/hr | 225.00 |
| | AJB | Exchange of notes and correspondence with the Jenner and Bennazar professionals on the draft statement prepared by R. Gordon ██████ ████████ | 1.20 375.00/hr | 450.00 |
| | AJB | Received and read public statement issued by FOMB Chair D. Skeel ██ ██████ | 0.10 375.00/hr | 37.50 |
| | AJB | Wrote memorandum to ORC Chair M. Fabre and to the Marchand, Jenner and Bennazar professionals ████████ | 0.70 375.00/hr | 262.50 |
| | AJB | Received from C. Ramírez and read memorandum resulting from his research ████ | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read letter ████████ ██████████████ (.1); and ensuing exchange of comments and views with Marchand, Jenner, FTI and Bennazar professionals (.7). | 0.80 375.00/hr | 300.00 |
| | AJB | Received from R. Gordon (Jenner) updated and revised draft letter ████ ████████ | 1.40 375.00/hr | 525.00 |
| 02/09/21 | HMK | Call with Blanca Paniagua ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with Blanca Paniagua ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with M. Fabre ████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding meeting ████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with H. Mayol and J. Marchand regarding meeting ████. | 0.60 250.00/hr | 150.00 |
| | HMK | Meet ██████. | 0.10 375.00/hr | 37.50 |
| | HMK | Call ██████. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/09/21 | HMK | Call with COR President M. Fabre to discuss proposal ███████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with professionals on response ████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with Chair Fabre to discuss response by COR ██████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with R. Gordon ██████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference calls with R. Gordon and M. Fabre ███████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference with F. del Castillo to discuss preparation for a potential meeting ███████████. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ███████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from R. Gordon (Jenner) and read latest draft ██████████████████ (.1) and ensuing exchange of correspondence among the professionals (.3). | 0.40 375.00/hr | 150.00 |
| 02/10/21 | HMK | Read Docket 15821, case 17-03283 urgent motion requesting an extension of deadline to file POA. | 0.10 375.00/hr | 37.50 |
| | HMK | Call COR members M. Fabre and B. Paniagua ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Meet via conference with M. Fabre, B. Paniagua, R. Gordon, A. J. Bennazar and F. del Castillo ████████████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Call ███████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's urgent motion to request extension of deadlines for submission of a plan of adjustment or a term sheet with respect thereto, Dkt. 15,821 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read release ██████████████ (.1) and ensuing exchange of correspondence between the Jenner and Bennazar professionals (.2). | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/21 | FDC | Correspondence with professionals ███████ ████████████████ | 0.30<br>250.00/hr | 75.00 |
| | AJB | Conference with H. Mayol █████████████████ ████████████ (.3); worked on a draft letter ██████████████████████████ (.8); exchange of memoranda with H. Mayol, F. del Castillo and R. Gordon (Jenner) ████████████ (.8). | 1.90<br>375.00/hr | 712.50 |
| | AJB | Participated in conference with Jenner and Bennazar professionals ██████ ████████████████████████ | 2.00<br>375.00/hr | 750.00 |
| 02/11/21 | HMK | Email correspondence with Jenner & Block ███████████. | 0.20<br>375.00/hr | 75.00 |
| 02/15/21 | AJB | Received and read FTI memorandum ███████████████████ ██████████. | 0.10<br>375.00/hr | 37.50 |
| 02/16/21 | ABN | Reviewed "Order granting urgent motion of the Financial Oversight and Management Board for Puerto Rico requesting extension of deadlines for submission of Plan of Adjustment or term sheet with respect thereto". | 0.30<br>150.00/hr | 45.00 |
| 02/17/21 | AJB | Received from R. Gordon (Jenner) and read memorandum █████████ ████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed P.R. House joint resolution 63 (.3); and P.R. House bills 533 and 534 (.8), | 1.10<br>375.00/hr | 412.50 |
| 02/18/21 | AJB | Participated in further exchange of comments among professionals █████ ██████████████ | 0.30<br>375.00/hr | 112.50 |
| 02/19/21 | AJB | Received and read FTI memorandum ████████████████████ | 0.10<br>375.00/hr | 37.50 |
| 02/22/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████ of a request by the Commonwealth government to postpone the presentation of financial projections for the new fiscal plan. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's letter to the governor on P.R. House Bill 120 in the context of its non-compliance with Promesa. | 0.20<br>375.00/hr | 75.00 |
| 02/23/21 | HMK | Write email to COR members █████████████████ ███████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and review latest PSA between bondholders and the Oversight Board. | 1.70<br>375.00/hr | 637.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page    27

|            |      |                                                                                                                              | Hrs/Rate         | Amount     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 02/23/21   | FDC  | Correspondence with professionals ███████ ████████ (.3); Read and review the PSA Presentation by the Oversight Board and related documents (.5). | 0.80<br>250.00/hr | 200.00 |
|            | FDC  | Read and review latest PSA between bondholders and the Oversight Board.                                                       | 1.80<br>250.00/hr | 450.00 |
|            | AJB  | Received from N. Sombunthan (FTI) and read FOMB's press release (.1), the governor's press release (.1) and public statements of the bondholders published by the media (.1), regarding the new PSA. | 0.30<br>375.00/hr | 112.50 |
| 02/26/21   | HMK  | Email correspondence with R. Gordon and communications group ███████ ████████.                                               | 0.20<br>375.00/hr | 75.00  |
|            | HMK  | Attend virtually the Public Hearing and press conference of the Fiscal Oversight Board on topics related to the various PSA's and the plan of adjustment. | 2.00<br>375.00/hr | 750.00 |
|            | FDC  | Read and review email memorandum from R. Gordon to the Committee ███████ ████████.                                           | 0.20<br>250.00/hr | 50.00  |
|            | FDC  | Listened to public meeting of the Oversight Board (partial) and press conference.                                            | 1.50<br>250.00/hr | 375.00 |
|            |      | SUBTOTAL:                                                                                                                     | [      60.40     | 21,607.50 ] |

### GO BOND ISSUES

|            |      |                                                                                                                              | Hrs/Rate         | Amount     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 02/23/21   | AJB  | Received and read public statement released by FOMB on new agreement with GO and PBA bondholders (.2) and ensuing exchange of comments and discussions among the ORC professionals (.4). | 0.60<br>375.00/hr | 225.00 |
|            | AJB  | Received from R. Gordon (Jenner) and read a memorandum ███████ ████████(.1); ███████ ████████ new Plan Support Agreement (2.8) and FOMB's summary in the form of a presentation deck (.2). | 3.10<br>375.00/hr | 1,162.50 |
| 02/26/21   | AJB  | Received and read memorandum of R. Gordon (Jenner) ███████ ████████.                                                         | 0.30<br>375.00/hr | 112.50 |
|            | AJB  | Received and analyzed memorandum of N. Sombuntham (FTI) ███████ ████████.                                                    | 0.80<br>375.00/hr | 300.00 |
|            |      | SUBTOTAL:                                                                                                                     | [       4.80     | 1,800.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **MEDIATION** | | | | |
| 02/09/21 | AJB | ██████████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | SUBTOTAL: | | [    0.10 | 37.50] |
| **PENSION ANALYSIS** | | | | |
| 02/01/21 | FDC | Meeting with H. Mayol to discuss letter ████████<br>████████████ | 0.70<br>250.00/hr | 175.00 |
| | HMK | Meeting with F. del Castillo to discuss letter ████████<br>████████████ | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read FTI memorandum ████████████ | 0.10<br>375.00/hr | 37.50 |
| 02/02/21 | FDC | Conference call ████████████████████<br>██ | 0.10<br>250.00/hr | 25.00 |
| | HMK | Conference call with F. del Castillo and A. J. Bennazar about letter ████████<br>████ | 0.20<br>375.00/hr | 75.00 |
| | FDC | Draft letter for M. Fabre ████████████████████<br>█████████████ (.2); additional correspondence and<br>remittance of letter █████████████████<br>█████████████ (.3). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Met with H. Mayol and F. del Castillo to discuss draft ORC letter ████████<br>████████ | 0.20<br>375.00/hr | 75.00 |
| 02/03/21 | FDC | Email memorandum to the Retiree Committee and other professionals ████<br>████████████ | 0.50<br>250.00/hr | 125.00 |
| 02/04/21 | HMK | Conference with F. del Castillo ████████████████████ | 0.20<br>375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding public comments from the Governor of<br>P.R. and O. Marrero regarding pension cuts in the plan of adjustment (.2);<br>correspondence about same (.3). | 0.50<br>250.00/hr | 125.00 |
| | FDC | Reviewed hearing in the House of Representatives of P. de la C. 120 (1.8);<br>conference call with H. Mayol, J. Marchand and M. Schell about same (1). | 2.90<br>250.00/hr | 725.00 |
| | AJB | Received and read exchange of communications between H. Mayol, J.<br>Marchand and R. Gordon (Jenner) ████████████████████ | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/05/21 | FDC | Several conference calls with H. Mayol regarding ███████ ███████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with J. Marchand. H. Mayol and M. Schell to ███████ ███████. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Reviewed hearing in the House of Representatives of P. de la C. 120 (1.8); conference call with H. Mayol, J. Marchand and M. Schell about same (1). | 2.80<br>250.00/hr | 700.00 |
| | FDC | Several conference calls with S. Gumbs and H. Mayol regarding ███████ ███████(.4); correspondence about same (.3). | 0.70<br>250.00/hr | 175.00 |
| 02/08/21 | ABN | Reviewed FOMB's February 3, 2021 letter to ERS director Luis Collazo requesting additional information about the PayGo Retirement System. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Examined FOMB's January 29, 2021 letter to Gov. Pierluisi regarding HR 120 ███████. | 0.50<br>150.00/hr | 75.00 |
| | AJB | Received and read FOMB's letter to governor P. Pierluisi, Senate President J. L. Dalmau and P.R. House Speaker R. Hernández on FOMB's objections to P.R. House bill 120 of 2021. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read public statement made by AAFAF's executive director O. Marrero on the FOMB's commitment not to affect any pension under $1,500 a month. | 0.10<br>375.00/hr | 37.50 |
| 02/09/21 | HMK | View and consider testimony by AAFAF Director Omar Marrero on House Bill 120, new retirement system law. | 1.00<br>375.00/hr | 375.00 |
| 02/10/21 | AJB | Received and read FTI memorandum ███████. | 0.10<br>375.00/hr | 37.50 |
| 02/11/21 | AJB | Received and read FTI memorandum ███████ | 0.10<br>375.00/hr | 37.50 |
| 02/12/21 | AJB | Received and read memorandum M. Liévano (FTI) ███████. | 0.10<br>375.00/hr | 37.50 |
| 02/17/21 | FDC | Read and review ███████ | 1.80<br>250.00/hr | 450.00 |
| 02/18/21 | FDC | Multiple correspondence with professionals ███████ | 0.40<br>250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/23/21 | FDC | Reviewed letter ████████████████████████████ (.6); read and review correspondence regarding the changes to statement ███████████ (.3); review of partial public session in the House of Representatives regarding Bill 120 (.5). | 1.40 250.00/hr | 350.00 |
| | | SUBTOTAL: | [      18.10 | 4,822.50 ] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/17/21 | AJB | Received and read FTI memorandum ████████████████████████ | 0.10 375.00/hr | 37.50 |
| 02/18/21 | AJB | Received and read memorandum of M. Liévano (FTI) ███████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read PREPA's urgent motion to amend the schedule to respond to plaintiff's 2nd amended complaint and to brief motions to dismiss in adv. proceed. 20-0115, Dkt. 38 and proposed order. | 0.30 375.00/hr | 112.50 |
| 02/24/21 | AJB | Received and read urgent motion for extension of deadlines related to PREPA's omnibus motion to reject certain power purchase and operating agreement, Dkt. 2379 in 17-4780 and proposed order. | 0.30 375.00/hr | 112.50 |
| 02/25/21 | AJB | Received and read order granting extension of deadlines for PREPA to reject certain power purchase and operating agreements, Dkt. 2380 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [        0.90 | 337.50 ] |
| | | **FOR PROFESSIONAL SERVICES RENDERED** | **297.60** | **$84,742.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

May 17, 2021
Invoice #210301

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2021**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 03/01/21 | AJB | Received and read memorandum of F. del Castillo with agenda and materials to be discussed at our weekly in-office strategy meeting. | 1.60 375.00/hr | 600.00 |
| | AJB | Participated in our weekly in-office strategy meeting. | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon and read agenda (.1) for this week's ORC all-professionals' conference and participated (.9) in same. | 1.00 375.00/hr | 375.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
| | FDC | Reviewed agenda and report from Segal regarding Benefit Calculator (.1); participated in weekly meeting with professionals (.9). | 1.00 250.00/hr | 250.00 |
| | HMK | Attend all professionals conference. | 0.90 375.00/hr | 337.50 |
| | HMK | Participate in Bennazar group case status meeting. | 0.90 375.00/hr | 337.50 |
| | ABN | Reviewed FOMB's February 20, 2021 letter to Gov. Pierluisi in preparation for weekly all-professionals meeting for case no. 17-03283. | 0.40 150.00/hr | 60.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case no. 17-03283 (.9). | 1.00 150.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/21 | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case no. 17-03283 (.9). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Reviewed order on motion to strike declaration and accompanying exhibit in preparation for weekly all-professionals meeting for case no. 17-03283. | 0.50<br>150.00/hr | 75.00 |
| 03/02/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,893-15,896. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read order further amending case management procedures, Dkt. 15,894. | 0.30<br>375.00/hr | 112.50 |
| 03/03/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,897-15,900. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Reviewed agenda for March 3, 2021 COR meeting for case no. 17-03823. | 0.10<br>150.00/hr | 15.00 |
| | ABN | Reviewed February 2, 2021 COR meeting minutes in preparation for today's COR meeting for case no. 17-03823. | 0.30<br>150.00/hr | 45.00 |
| 03/04/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,901-15,914. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15894 (.1); Doc#:15895 (.1); Doc#:15899 (.1); Doc#:15900 (.1); March 2, 2021 Opinion - Case: 19-1391 (.3); Doc#:15902 (.1); Doc#:15904 (.1); Doc#:15913 (.2); March 3, 2021 Opinion - Case: 20-1930 (.3); Doc#:15914 (.3); Doc#:15927 (.1); Doc#:15930 (.1); Doc#:15932 (.1); Doc#:15934 (.1); Doc#:15937 (.1). | 2.20<br>250.00/hr | 550.00 |
| 03/05/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,915-15,934. | 0.40<br>375.00/hr | 150.00 |
| 03/06/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,935-15,967. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received from F. del Castillo and reviewed agenda and materials for next Monday's in-office strategy meeting. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Read and review Case:17-03283-LTS: Doc#:15942 (.1); Doc#:15943 (.3); Doc#:15944 (.3); Doc#:15945 (.1); Doc#:15946 (.2); Doc#:15947 (.3); Doc#:15956 (.2); Doc#:15959 (.1); Doc#:15965 (.2); Doc#:15967 (.2). | 2.00<br>250.00/hr | 500.00 |
| | FDC | Prepared memorandum of relevant issues in the Promesa cases and draft agenda for internal meeting of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| | ABN | Reviewed communication from F. Del Castillo in preparation for intra-office strategy meeting for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| 03/08/21 | AJB | Participated in our weekly in-office strategy meeting. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/08/21 | AJB | Received from R. Gordon and read (.1) agenda for today's all-professionals conference and participated in same (.9). | 1.00 375.00/hr | 375.00 |
| | FDC | Read correspondence from M. Schell regarding matters to discuss meeting and agenda (.1); participated in the weekly professionals meeting (1). | 1.10 250.00/hr | 275.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
| | HMK | Participate in all professionals' case meeting. | 0.90 375.00/hr | 337.50 |
| | HMK | Participate in BGM Law Promesa status conference. | 0.90 375.00/hr | 337.50 |
| | CRI | Preparation for, and participated in all-professionals' conference. | 1.00 150.00/hr | 150.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case no. 17-03283 (.9). | 1.00 150.00/hr | 150.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case no. 17-03283 (.9). | 1.00 150.00/hr | 150.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 0.90 150.00/hr | 135.00 |
| 03/09/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,969-15,979. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol, R. Gordon M. Schell, S. Gumbs and J. Marchand regarding several case related issues. | 1.00 250.00/hr | 250.00 |
| 03/10/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,980-15,995. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15968 (.1); Doc#:15971 (.1); Doc#:15973 (.2); Doc#:15975 (.1); Doc#:15987 (.1); Doc#:15989 (.2); Doc#:15991 (.1); Doc#:15992 (.1); Doc#:15996 (.1). | 1.10 250.00/hr | 275.00 |
| 03/11/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,996-16,009. | 0.20 375.00/hr | 75.00 |
| 03/12/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,010-16,012. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16003 (.1); Doc#:16004 (.1); Doc#:16007 (.2). | 0.40 250.00/hr | 100.00 |
| 03/13/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,013-16,038. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/15/21 | AJB | Received from R. Gordon (Jenner) agenda (.1) for today's weekly ORC's all-professionals' conference and participated in same (1.0) | 1.10 375.00/hr | 412.50 |
| | FDC | Prepared email memorandum of relevant issues in the Promesa cases (.5); participated in internal meeting of Bennazar, García & Milián C.S.P. (.6). | 1.10 250.00/hr | 275.00 |
| | FDC | Reviewed agenda and report on the benefit calculator (.1); participated in weekly professionals conference call (1.1). | 1.20 250.00/hr | 300.00 |
| | CRI | Preparation for, and participated in all-professionals' conference. | 1.00 150.00/hr | 150.00 |
| | HMK | Participate in all professionals' case meeting. | 1.10 375.00/hr | 412.50 |
| | HMK | Participate in BGM Law Promesa status conference. | 0.60 375.00/hr | 225.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case no. 17-03283 (.6). | 0.70 150.00/hr | 105.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case no. 17-03283 (1.1). | 1.20 150.00/hr | 180.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 0.60 150.00/hr | 90.00 |
| 03/16/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,040-16,070. | 0.60 375.00/hr | 225.00 |
| | FDC | Read and review dockets in Case:21-00026-LTS Doc#:1 (.3); Case:17-03283-LTS: Doc#:16038 (.2); Doc#:16045 (.1); Doc#:16085 (.2). | 0.80 250.00/hr | 200.00 |
| 03/17/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,071-16,085. | 0.30 375.00/hr | 112.50 |
| 03/18/21 | AJB | Received and examined master service list for the case as of March 18, 2021, Dkt. 16,128. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,086-16,099. | 0.30 375.00/hr | 112.50 |
| 03/19/21 | AJB | Exchange of notes with F. del Castillo on scheduling of our weekly in-office strategy meeting and the ORC all-professionals' for next week. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,100-16,129. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16089 (.1); Doc#:16101 (.1); Doc#:16129 (.1). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                      Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/19/21 | FDC | Prepared memorandum of relevant issues in the Promesa cases and agenda for internal meeting of Bennazar, García & Milián C.S.P. | 1.30 250.00/hr | 325.00 |
| 03/20/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,130-16,151. | 0.30 375.00/hr | 112.50 |
| 03/22/21 | AJB | Received and read agenda (.1) and participated in weekly ORC all-professionals' conference (.8). | 0.90 375.00/hr | 337.50 |
| | FDC | Read and review agenda (.1); participated in weekly professionals' conference call (.8). | 0.90 250.00/hr | 225.00 |
| | HMK | Participate in all professionals' case meeting. | 0.80 375.00/hr | 300.00 |
| | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case no. 17-03283 (.8). | 1.00 150.00/hr | 150.00 |
| 03/23/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,152-16,163. | 0.20 375.00/hr | 75.00 |
| | FDC | Participated in strategy meeting of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 1.00 150.00/hr | 150.00 |
| | HMK | Participate in Bennazar group case status meeting. | 1.00 375.00/hr | 375.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case no. 17-03283 (1.0). | 1.10 150.00/hr | 165.00 |
| 03/24/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,164-16,170. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's twenty-first omnibus motion for approval of modifications to the automatic stay and proposed order, Dkt. 16,170. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16167 (.1); Doc#:16168 (.1). | 0.20 250.00/hr | 50.00 |
| 03/25/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,171-16,175. | 0.10 375.00/hr | 37.50 |
| 03/26/21 | AJB | Reviewed orders issued, as per the ECF system, Dkts. 16,176-16,225. | 0.70 375.00/hr | 262.50 |
| | FDC | Listened to the meeting of the Oversight Board. | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/27/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,226-16,244. | 0.30<br>375.00/hr | 112.50 |
| 03/29/21 | AJB | Received from R. Gordon and read proposed agenda (.1) for today's weekly ORC all-professionals' conference and participated (.8) in same. | 0.90<br>375.00/hr | 337.50 |
| | AJB | Received from F. del Castillo and read agenda and materials (.3) for today's weekly in-office strategy meeting and participated in same (1.0). | 1.30<br>375.00/hr | 487.50 |
| | FDC | Participated in the weekly professionals' conference call. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16236 (.1); Doc#:16241 (.2); Doc#:16243 (.1); Doc#:16244 (.1); Doc#:16245 (.1); Doc#:16248 (.1); Doc#:16250 (.1); Doc#:16252 (.1). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Prepared memorandum of relevant issues in the Promesa cases and agenda for internal meeting of Bennazar, García & Milián C.S.P. (1.2); participated in strategy meeting of Bennazar, García & Milian C.S.P. (1). | 2.20<br>250.00/hr | 550.00 |
| | HMK | All professionals case conference. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in BGM Law Promesa status conference. | 1.00<br>375.00/hr | 375.00 |
| | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case no. 17-03283 (.8). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case no. 17-03283 (1.0). | 1.10<br>150.00/hr | 165.00 |
| 03/30/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,245-16,251. | 0.10<br>375.00/hr | 37.50 |
| 03/31/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,252-16,260. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16256 (.1); Doc#:16264 (.1). | 0.20<br>250.00/hr | 50.00 |
| | ABN | Reviewed communication from H. Mayol ███████████ ███████████ | 0.10<br>150.00/hr | 15.00 |

SUBTOTAL:                                                          [     66.90     18,357.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page      7

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

**CHALLENGES TO PROMESA**

| 03/01/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████ ████████ (.2); reviewed pleadings in adv. proceed (.4). | 0.60 375.00/hr | 225.00 |
|---|---|---|---|---|

| 03/30/21 | AJB | Received and read FOMB's reply memorandum of law in support of motion to dismiss complaint to the effect that creation of the FOMB under Promesa violates the guarantee of a republican form of government, Dkt. 53 in adv. proceed. 18-0090 (.4) and related documents and materials (.7). | 1.10 375.00/hr | 412.50 |
|---|---|---|---|---|

| | SUBTOTAL: | [ 1.70 | 637.50 ] |
|---|---|---|---|

**COMMITTEE GOVERNANCE AND MEETINGS**

| 03/01/21 | AJB | Received from F. del Castillo and read agenda and materials to be discussed at the next ORC meeting set for March 3. | 1.70 375.00/hr | 637.50 |
|---|---|---|---|---|
| | FDC | Reviewed documents, translations of documents, and logistics for the next meeting of the Retiree Committee (1.1); conference call with H. Mayol and B. Paniagua about same (.2). | 1.30 250.00/hr | 325.00 |
| | HMK | Call with COR member B. Paniagua on attendance at COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with F. del Castillo on coordination with B. Paniagua. | 0.20 375.00/hr | 75.00 |
| | HMK | Review and edit minutes of February 2, 2021 COR meeting. | 0.20 375.00/hr | 75.00 |
| 03/02/21 | FDC | Correspondence regarding changes to presentation to the committee and reviewed changes. | 0.40 250.00/hr | 100.00 |
| | HMK | Preparation for COR Meeting: review agenda, minutes and material for presentations, ████████████████ . | 1.60 375.00/hr | 600.00 |
| 03/03/21 | AJB | Participated in regular meeting of the ORC. | 2.50 375.00/hr | 937.50 |
| | FDC | Participated in the meeting of the retiree committee. | 2.50 250.00/hr | 625.00 |
| | HMK | Participate in regular meeting of the COR, ████████████████ . | 2.50 375.00/hr | 937.50 |
| | CRI | Preparation for (.1), and participated in COR meeting (2.4). | 2.50 150.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/21 | ABN | Reviewed FTI presentation ███████████████ for COR meeting 17-03823. | 0.30 150.00/hr | 45.00 |
|  | ABN | Preparation for (.2), and participation in (2.5) COR members and professionals meeting for case no. 17-03823. | 2.70 150.00/hr | 405.00 |
| 03/04/21 | FDC | Correspondence with professionals and logistics regarding the March 8, 2021 meeting of the Committee. | 0.40 250.00/hr | 100.00 |
|  | HMK | Conference call with F. del Castillo, R. Gordon and S. Gumbs on subjects for follow up after COR Meeting, ████████████████. | 1.00 375.00/hr | 375.00 |
| 03/07/21 | FDC | Reviewed materials, logistics and correspondence regarding the next Committee meeting. | 0.60 250.00/hr | 150.00 |
| 03/08/21 | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the presentation for the meeting of the Retiree Committee. | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with R. Gordon and H. Mayol in preparation for meeting with the Retiree Committee. | 0.40 250.00/hr | 100.00 |
|  | FDC | Reviewed the latest draft of materials for the meeting of the COR and correspondence about same (.4); participated in meeting of the Official Committee (1). | 1.40 250.00/hr | 350.00 |
|  | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the presentation for the meeting of the Retiree Committee. | 0.30 375.00/hr | 112.50 |
| 03/09/21 | AJB | Exchange of memoranda with F. del Castillo and M. Rivera on logistics for ORC meeting ██████████████. | 0.30 375.00/hr | 112.50 |
| 03/10/21 | FDC | Conference call with Vice Chair of Retiree Committee ████████████████ ████████████████. | 0.40 250.00/hr | 100.00 |
| 03/11/21 | AJB | Received and read exchange of memoranda between S. Gumbs (FTI), R. Gordon (Jenner), F. del Castillo and H. Mayol ███████████████ ████████████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Exchange of memoranda and notes with F. del Castillo on logistics for ORC meeting ████████████. | 0.40 375.00/hr | 150.00 |
| 03/15/21 | AJB | Received and read exchange of notes and memoranda between R. Gordon (Jenner) and H. Mayol on conference today (.1); participated in conference (.6). | 0.70 375.00/hr | 262.50 |
|  | FDC | Conference call with R. Gordon and H. Mayol regarding the meeting with the Retiree Committee. | 0.50 250.00/hr | 125.00 |
|  | HMK | Conference with R. Gordon and F. del Castillo to discuss strategy and agenda for COR meeting. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/16/21 | AJB | Received from F. del Castillo, agenda and related documents for tomorrow's ORC meeting ████████ ██████████████████████████████████████████ ██████. | 0.80 375.00/hr | 300.00 |
| | FDC | Preparation of materials, agenda and correspondence with all participating parties in the next Committee meeting. | 0.50 250.00/hr | 125.00 |
| 03/17/21 | AJB | Participated in meeting of the ORC (1.6); post-meeting exchange of views with professionals (.2). | 1.80 375.00/hr | 675.00 |
| | FDC | Preparation for meeting of the Retiree Committee (.3); participated in meeting of the Retiree Committee (1.6). | 1.90 250.00/hr | 475.00 |
| | CRI | Preparation for (.2), and participated in COR meeting (1.6). | 1.80 150.00/hr | 270.00 |
| | HMK | Participate in COR meeting. | 1.60 375.00/hr | 600.00 |
| | ABN | Preparation for, and participation in meeting of professionals and COR members. | 2.50 150.00/hr | 375.00 |
| | | SUBTOTAL: | [       36.80 | 10,270.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/21 | AJB | Received and read memorandum from A. Timmons (Segal) with the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Read, review and edit script for COR Radio program #46, reply with comments. | 0.50 375.00/hr | 187.50 |
| 03/02/21 | FDC | Conference call with M. Schell regarding coordinating a strategy communication meeting with professionals ████████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call ██████████████ regarding the Title III process. | 0.60 250.00/hr | 150.00 |
| | FDC | Read, review and made changes to the draft of the script of the next radio program (1.2); conference call with M. Schell about same (.2). | 1.40 250.00/hr | 350.00 |
| 03/03/21 | FDC | Read and review multiple FTI's COR Media Clips. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with R. Pacheco regarding the script of the radio program. | 0.50 250.00/hr | 125.00 |
| 03/04/21 | FDC | Preparation for (.3); participated in the radio program of the Retiree Committee (1.2). | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/05/21 | HMK | Read and consider new version of FTI/Segal pension calculator to include $1,500 threshold. | 0.10 375.00/hr | 37.50 |
| 03/06/21 | FDC | Reviewed benefit calculator and correspondence with M. Noguera ███████ ███████████████████████████. | 0.70 250.00/hr | 175.00 |
| 03/08/21 | FDC | Read and review FTI's COR Media Clips Package. | 0.30 250.00/hr | 75.00 |
| | FDC | Prepared for presentation (.5); presentation ████████████████ regarding the PSA of the Retiree Committee (1). | 1.50 250.00/hr | 375.00 |
| 03/09/21 | FDC | Correspondence with J. Marchand regarding participation in radio program ██ ██████. | 0.10 250.00/hr | 25.00 |
| | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | HMK | Read and review script for the next radio program. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review script for the next radio program. | 0.80 250.00/hr | 200.00 |
| | HMK | Conference with F. del Castillo, J. Marchand and M. Schell on matters related to Radio Program and details of the proposed POA. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the content of the next radio program and several communication issues (1); read and review op ed by M. Fabre (.2); conference call with M. Schell about same (.2). | 1.40 250.00/hr | 350.00 |
| | FDC | Review, multiple test and correspondence regarding the new changes to the benefit calculator under the $1,500 threshold. | 1.50 250.00/hr | 375.00 |
| 03/10/21 | FDC | Conference call with representatives of Marchand ICS Group regarding the benefit calculator (.3); correspondence about same (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with ███████████████████ Vice Chair of the COR regarding the participation in a radio program. | 0.80 250.00/hr | 200.00 |
| 03/11/21 | AJB | Received from J. Marchand and read memorandum ██████████████ ████████████ (.1) and recording of interview with ORC Chair M. Fabre (.2) | 0.30 375.00/hr | 112.50 |
| | FDC | Participated in the radio program █████████ regarding the agreement of the COR. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with M. Schell regarding several communication issues (.6); read and review report from Marchand ICS Group regarding actions taken on digital platforms about the increase of the threshold (.1). | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/11/21 | FDC | Participated in the radio program of the COR. | 1.30 250.00/hr | 325.00 |
| 03/12/21 | AJB | Received and read exchange of memoranda between H. Mayol, S. Gumbs (FTI) and R. Gordon ███████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review report from Marchand ICS Group ██████████████. | 0.10 250.00/hr | 25.00 |
| 03/15/21 | AJB | Received and read exchange of correspondence between ORC Chair M. Fabre and R. Gordon (Jenner) ████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read 2 memoranda from M. Noguera (Marchand) on the updated pension calculator tool to reflect new threshold of $1,500. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics (.1) and reactions of R. Gordon (Jenner) and J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell Regarding the content of the next radio program. | 0.60 250.00/hr | 150.00 |
| 03/16/21 | FDC | Read and review draft of script of latest radio program. | 1.00 250.00/hr | 250.00 |
| | FDC | Answer to multiple questions from retirees. | 1.30 250.00/hr | 325.00 |
| | HMK | Read and review script for COR Radio program #48, reply with edits. | 0.30 375.00/hr | 112.50 |
| 03/18/21 | FDC | Conference call with retired policeman regarding the benefit calculator and other case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Participated in the taping of the radio program of the Retiree Committee. | 1.20 250.00/hr | 300.00 |
| 03/19/21 | FDC | Conference call with J. Marchand regarding questions from retirees. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell Regarding the content of the next radio program, ████████ and other communication issues. | 0.70 250.00/hr | 175.00 |
| | FDC | Read and review drafts ███████ and correspondence about issues to cover (.7); correspondence with M. Schell about same (.7). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/22/21 | AJB | Received from A. Timmons (Segal) and reviewed weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | FDC | Worked in ███████████████████████████████. | 1.00 250.00/hr | 250.00 |
| | FDC | Answer to multiple questions from retirees. | 1.40 250.00/hr | 350.00 |
| | HMK | Read and consider ███████ prepared by Marchand ICS for COR website, respond with edits. | 0.40 375.00/hr | 150.00 |
| 03/23/21 | FDC | Read, review and made changes to the draft of the script of the next radio program. | 1.00 250.00/hr | 250.00 |
| | HMK | Read and consider script for COR Radio Program #49, reply with comments and edits. | 0.30 375.00/hr | 112.50 |
| | HMK | Participate virtually in House Pension Committee hearing on HB 120, testimony by AAFAF Executive Director Omar Marrero. | 0.60 375.00/hr | 225.00 |
| 03/24/21 | AJB | Received and read memorandum of M. Liévano (FTI) ███████████████████ ████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review comments from H. Mayol ███████████████████ ████. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference call ███████████████████████████ ████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| | HMK | Conference with F. del Castillo to discuss strategy ████████████████ ████████. | 0.20 375.00/hr | 75.00 |
| 03/25/21 | FDC | Read and review final draft of script of radio program (.3); participated in the radio program of the COR (1.2). | 1.50 250.00/hr | 375.00 |
| | HMK | Participate in taping of the COR radio program. | 1.20 375.00/hr | 450.00 |
| 03/26/21 | FDC | Read and review report from Marchand ICS on media related issues and correspondence about same. | 0.30 250.00/hr | 75.00 |
| 03/29/21 | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review multiple FTI's COR Media Clips. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/29/21 | FDC | Answer to multiple questions from retirees. | 0.50<br>250.00/hr | 125.00 |
| 03/30/21 | FDC | Conference call with H. Mayol and M. Schell regarding the next radio program and general communication issues. | 1.00<br>250.00/hr | 250.00 |
| | HMK | Conference call with F. del Castillo and M. Schell to consider topics for inclusion in next COR radio program. | 1.00<br>375.00/hr | 375.00 |
| 03/31/21 | HMK | Read and consider ███████ prepared by Marchand ICS for COR website, respond with edits. | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [     36.90 | 10,162.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/21 | AJB | Received and read UCC's motion to join Ambac's request for discovery on Commonwealth assets, Dkt. 15,899. | 0.10<br>375.00/hr | 37.50 |
| 03/03/21 | AJB | Received and read defendants Ambac, et als' urgent motion with respect to motion to compel in revenue bonds adversary proceedings and proposed order, Dkt. 15,900. | 0.10<br>375.00/hr | 37.50 |
| 03/04/21 | AJB | Received and read reply of Atlantic Medical Center, et als in further support of prior order and to obtain relief from the automatic stay, Dkt. 15,910. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FTI memorandum ██████████ ████████████████████████. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read Ambac, Assured et als' motion to compel discovery from the Commonwealth government in the revenue bond adversary proceedings, Dkt. 15,914, proposed order and exhibits. | 2.40<br>375.00/hr | 900.00 |
| 03/05/21 | AJB | Received and read opinion issued by USCA, 1st Cir. in 20-1930, Assured, et als vs FOMB, AAFAF, upholding Judge LTS's ruling to deny lift of stay with respect to HTA and PRIFA bonds, Dkt. 15,916. | 0.60<br>375.00/hr | 225.00 |
| 03/06/21 | AJB | Received and read motion by FOMB acting through its special claims committee the show cause regarding challenged bond avoidance actions, Dkt. 15,941. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read joint status report of FOMB, AAFAF and Ambac on the latter's efforts to conduct discovery of the Commonwealth assets and exhibits, Dkt. 15,930. | 0.40<br>375.00/hr | 150.00 |
| 03/07/21 | AJB | Received and read FOMB's fourth alternative dispute resolution status notice, Dkt. 15,958 and exhibits. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/07/21 | AJB | Received and read FOMB's nineth notice of transfer of claims to administrative claims reconciliation, Dkt. 15,948 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the FOMB's objection to Ambac's motion for order to authorize discovery concerning the Commonwealth's assets, Dkt. 15,967. | 0.30 375.00/hr | 112.50 |
| 03/08/21 | AJB | Received and read the government parties' motion with respect to opposition to motion to compel in revenue bond adversary proceedings, Dkt. 127 in adv. proceed. 20-0003 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply memorandum of law in support of motion to dismiss first amended complaint, Dkt. 43 in adv. proceed. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's reply in support of motion to dismiss first amended complaint, Dkt. 44 in adv. proceed. 20-0124. | 0.20 375.00/hr | 75.00 |
| 03/11/21 | AJB | Received and read response of the government entities and FOMB to defendants' motion to compel in connection with the PRIFA, CCDA and HTA revenue bonds adversary proceedings, Dkt. 141 in 20-0005 and exhibits. | 1.10 375.00/hr | 412.50 |
| 03/15/21 | AJB | Received and read fifth omnibus motion to extend deadlines to establish litigation case management procedures for approval of settlement, Dkt. 16,045 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read adversary complaint for declaratory and injunctive relief filed by the "Liga de Ciudades" against FOMB and CRIM, Dkt. 16,039 and related documents. | 0.60 375.00/hr | 225.00 |
| 03/16/21 | AJB | Received and read Magistrate-Judge JGD's order to set procedures for March 17 hearing on defendants' motion to compel discovery from the government in the revenue bond adversary proceedings, Dkt. 16,043. | 0.10 375.00/hr | 37.50 |
| 03/17/21 | AJB | Received and read Ambac's reply in further support of motion for discovery of Commonwealth assets, Dkt. 16,085 and exhibits. | 1.80 375.00/hr | 675.00 |
| 03/18/21 | AJB | Received and read FOMB's urgent motion for entry of stipulated protective order and proposed order, Dkt. 16,096. | 0.40 375.00/hr | 150.00 |
| 03/22/21 | HMK | Read docket #1, case 21-00026, Puerto Rico League of Cities complaint re Act 29 obligations. | 0.30 375.00/hr | 112.50 |
| 03/24/21 | AJB | Received and reviewed FOMB and AAFAF's informative motion to submit proposed order on motion to compel in the PRIFA, CCDA and HTA revenue bond controversies and proposed order, Dkt. 16,168. | 0.30 375.00/hr | 112.50 |
| 03/27/21 | AJB | Received and read the court's order on the defendants' motion to compel discovery from the government in the revenue bonds adversary proceedings, Dkt. 16,236. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read joint status report of Ambac, et als discovery, Dkt. 16,244 and FOMB pursuant to court orders regarding | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/29/21 | AJB | Received and read motion of PBA represented by FOMB for an order to approve settlement with Triple S Propiedad proposed order and exhibits, Dkt. 16,246. | 0.60<br>375.00/hr | 225.00 |
| | HMK | Read docket #16244, case 17-03283, joint status report on Ambac 2004 discovery motion. | 0.10<br>375.00/hr | 37.50 |
| 03/31/21 | AJB | Received and read eleventh notice of transfer of claims to alternate dispute resolution and exhibit, Dkt. 16,258. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read tenth notice of transfer of claims to administrative claims reconciliation, Dkt. 16,259 and exhibits. | 0.70<br>375.00/hr | 262.50 |
| | SUBTOTAL: | | [      12.70 | 4,762.50 ] |

**COURT HEARINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/21 | AJB | Reviewed text of ORC informative motion on March 10, 11 omnibus hearing, Dkt. 15,934. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UTIER and SREAEE's informative motion regarding the 10-11/March omnibus hearing, Dkt. 15,915. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the QTCB noteholder group's informative motion regarding the 10-11/March omnibus hearing, Dkt. 15,919. | 0.10<br>375.00/hr | 37.50 |
| 03/05/21 | AJB | Received and examined AAFAF's informative motion for the March 10-11 omnibus hearing, Dkt. 15,928. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read respective informative motions on the 10-11/March omnibus hearing by Assured and BNY-Mellon, Dkts. 15,922 and 15,923 respectively. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and examined Amerinational's motion to inform regarding the 10-11/March omnibus hearing, Dkt. 15,924. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Financial Guaranty Insurance regarding the 10-11/March omnibus hearing, Dkt. 15,920. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed motion on intention to be heard at the 10-11/March hearing by the self-depicted Lawful Constitutional debt coalition, Dkt. 15,918. | 0.10<br>375.00/hr | 37.50 |
| 03/06/21 | AJB | Received and examined Ambac's informative motion on the 10-11/March hearing, Dkt. 15,926. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Read Invesco Funds; motion to be heard at the 10-11/March hearing, Dkt. 15,925. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion regarding the 10-11/March hearing, Dkt. 15,928. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/21 | AJB | Received and read UCC's informative motion on the 10-11/March omnibus hearing, Dkt. 15,939. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion on the 10-11/March omnibus hearing, Dkt. 15,942. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's motion regarding the stay relief motions of Atlantic Medical Center, et als, Dkt. 15,935. | 0.10<br>375.00/hr | 37.50 |
| 03/08/21 | AJB | Received and examined agenda of matters scheduled for the 10-11/March omnibus hearing, Dkt. 15,973 and related court orders. | 0.70<br>375.00/hr | 262.50 |
| 03/09/21 | AJB | Received and read FOMB's status report in connection with 10-11/March omnibus hearing, Dkt. 15,991. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's status report regarding the P.R. government's activities and response to pandemic, Dkt. 15,989. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo to discuss agenda for omnibus hearing. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Conference with H. Mayol to discuss agenda for omnibus hearing. | 0.30<br>250.00/hr | 75.00 |
| 03/10/21 | FDC | Listened to omnibus hearing in the Title III Cases. | 0.50<br>250.00/hr | 125.00 |
| | HMK | Participate in the Promesa court omnibus hearing. | 0.50<br>375.00/hr | 187.50 |
| 03/11/21 | AJB | Received and read minutes of yesterday's omnibus hearing, Dkt. 16,001. | 0.10<br>375.00/hr | 37.50 |
| 03/17/21 | AJB | Received and read Ambac and FOMB's joint motion regarding March 17 hearing, Dkt. 16,072. | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [      4.50 | 1,587.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| 03/01/21 | AJB | Received and read memorandum by C. Wedoff (Jenner) on no-objections to our December 2020 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 03/04/21 | AJB | Received and reviewed the fee examiner's report on uncontested professional fee matters for consideration in the March 10 omnibus hearing, Dkt. 15,913 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined the fee examiner's revised report on professional fees for consideration at the 10-11/March hearing and amended proposed order, Dkt. 15,932. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    17

|          |     |                                                                                                                                                                                      | Hrs/Rate          | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 03/05/21 | AJB | Received from W. Bravo and reviewed 1st draft of our January/2021 professional services fee invoice (.7); received and examined correspondence between W. Bravo and M. Quevedo re: same (.1). | 0.80<br>375.00/hr | 300.00 |
| 03/08/21 | AJB | Received and reviewed draft January 2021 professional services fee invoice (.6); forwarded note to W. Bravo (.1).                                                                     | 0.70<br>375.00/hr | 262.50 |
|          | AJB | Received and read memorandum of F. del Castillo on February 2021 fee invoice.                                                                                                         | 0.20<br>375.00/hr | 75.00  |
|          | FDC | Prepared and review the February 2021 fee statement of Bennazar, García & Milián C.S.P.                                                                                               | 0.80<br>250.00/hr | 200.00 |
|          | FDC | Reviewed the January 2021 fee statement of Bennazar, García & Milián C.S.P. (.5); made redactions to the fee statement (.5).                                                          | 1.00<br>250.00/hr | 250.00 |
| 03/09/21 | AJB | Received and read exchange of correspondence between F. del Castillo and W. Bravo on corrections to the draft January professional services fee invoice (.1); received and reviewed final draft (.6). | 0.70<br>375.00/hr | 262.50 |
|          | AJB | Received and read Judge LTS's order to approve tenth interim fee applications, Dkt. 15,971.                                                                                            | 0.10<br>375.00/hr | 37.50  |
|          | FDC | Remittal to M. Fabre of fee statements from FTI and Bennazar, García & Milián, C.S.P.                                                                                                 | 0.20<br>250.00/hr | 50.00  |
| 03/10/21 | AJB | Reviewed and made corrections to our eleventh interim fee application.                                                                                                                | 0.40<br>375.00/hr | 150.00 |
|          | AJB | Final review and approval of our January professional services fee invoice #210101 (.5); note to M. Quevedo and F. del Castillo (.1).                                                 | 0.60<br>375.00/hr | 225.00 |
|          | FDC | Prepared the April 2021 budget of Bennazar, García & Milián C.S.P.                                                                                                                    | 0.50<br>250.00/hr | 125.00 |
|          | FDC | Worked on the draft eleventh Interim Fee Application for Bennazar, García & Milián C.S.P.                                                                                              | 2.00<br>250.00/hr | 500.00 |
| 03/12/21 | AJB | Exchange of notes and proposed edits with C. Wedoff (Jenner) on our eleventh interim fee application.                                                                                 | 0.10<br>375.00/hr | 37.50  |
| 03/15/21 | AJB | Received memorandum from C. Wedoff (Jenner) on the filing of our eleventh interim fee application.                                                                                    | 0.10<br>375.00/hr | 37.50  |
|          | AJB | Received and read memorandum of C. Wedoff (Jenner) with attached red-line draft of our eleventh interim fee application with proposed edits and corrections and forwarded response.   | 0.20<br>375.00/hr | 75.00  |
|          | FDC | Read and review final changes to draft of the 11th Interim Fee Application of Bennazar, García & Milián C.S.P.                                                                        | 0.10<br>250.00/hr | 25.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    18

|          |     |                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 03/17/21 | FDC | Remittal to C. Núñez of fee statements from Segal and Marchand ICS Group. | 0.20 250.00/hr | 50.00 |
| 03/19/21 | AJB | Correspondence with C. Wedoff (Jenner) regarding our November and December 2020 professional services fee invoices. | 0.10 375.00/hr | 37.50 |
| 03/23/21 | AJB | Correspondence with C. Wedoff regarding our January 2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received memorandum of F. del Castillo on professional services rendered during February 2021. | 0.10 375.00/hr | 37.50 |
|          | FDC | Worked on the February 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.50 250.00/hr | 375.00 |
|          |     | SUBTOTAL: | [          11.00 | 3,337.50 ] |

### ERS/TRS/JRS MATTERS

|          |     |                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 03/04/21 | AJB | Received and read order regarding proceedings for March 11 hearing on the ultra vires issue, Dkt. 1087 in 17-3566. | 0.20 375.00/hr | 75.00 |
| 03/05/21 | AJB | Reviewed motion of the ORC, UCC and the SCC regarding oral argument and to submit demonstrative evidence on the ultra vires issue, Dkt. 15,947 and exhibits. | 1.80 375.00/hr | 675.00 |
| 03/06/21 | AJB | Reviewed joint informative motion of the parties regarding the oral arguments on the ultra vires controversy, Dkt. 169 in 19-0356. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and analyzed BNY-Mellon's informative motion on the exhibits it intends to present at the hearing of the ultra vires issue and exhibits, Dkt. 1095 in 17-3566. | 0.80 375.00/hr | 300.00 |
|          | AJB | Received and reviewed defendants' motion to submit demonstrative evidence and exhibits for the oral argument of the "lien scope" controversy, Dkt. 173 in 19-0367 and exhibits. | 2.10 375.00/hr | 787.50 |
|          | AJB | Received, read and analyzed, ERS bondholders' motion to submit demonstrative evidence and exhibits for the hearing on the ultra vires controversy, Dkt. 1093 in 17-3566. | 3.40 375.00/hr | 1,275.00 |
| 03/07/21 | AJB | Received and reviewed FOMB's motion to submit demonstrative evidence regarding oral argument on the line scope controversy, Dkt. 1094 in 17-3566 and exhibits. | 2.40 375.00/hr | 900.00 |
| 03/08/21 | AJB | Reviewed amended joint informative motion of ORC, UCC, SCC and ERS bondholder groups regarding procedures for the March 11 hearing, Dkt. 1098 in 17-3566. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/21 | AJB | Reviewed joint motion of FOMB, ORC, UCC and ERS bondholder groups to continue oral arguments regarding pending motions in certain contested matters related to the ERS bonds, Dkt. 1100 in 17-3566 and proposed order. | 0.20 375.00/hr | 75.00 |
| 03/11/21 | AJB | Received and read FTI memorandum on settlement announced by FOMB regarding ERS bondholders. | 0.10 375.00/hr | 37.50 |
| 03/31/21 | HMK | Read docket # 16252, case 17-03283 related to ERS bonds ultra vires question, write email to BGM Law team. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [     11.40 | 4,275.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/21 | HMK | Call with attorney ███████████████████████ ██. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ██████████████████. | 1.00 375.00/hr | 375.00 |
| | ABN | Reviewed FTI power point presentation ████████████████████. | 0.50 150.00/hr | 75.00 |
| 03/02/21 | AJB | Received and read FTI memorandum ████████████████████████████ ██████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon ██████████████████ ████████████. | 0.20 375.00/hr | 75.00 |
| 03/03/21 | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and H. Mayol ████████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed media coverage ████ ████████████████████████████████████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review correspondence to the FOMB regarding the filing of the plan of adjustment. | 0.10 250.00/hr | 25.00 |
| | ABN | Reviewed communications between R. Gordon and H. Mayol, ███████████████████████████ | 0.20 150.00/hr | 30.00 |
| 03/04/21 | FDC | Meeting with J. Marchand, H. Mayol, M. Schell, S. Gumbs and R. Gordon ████████████████████████ | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     20

|         |     |                                                                                               | Hrs/Rate    | Amount |
|---------|-----|-----------------------------------------------------------------------------------------------|-------------|--------|
| 03/04/21 | FDC | Reviewed the draft ██████████████.                                                            | 1.20 250.00/hr | 300.00 |
| 03/05/21 | FDC | Correspondence with professionals regarding logistics for meeting ██████ ██████████████.     | 0.40 250.00/hr | 100.00 |
|         | HMK | Email conference with F. del Castillo, R. Gordon and M. Root to coordinate schedule and logistics for COR meeting ██████████. | 0.20 375.00/hr | 75.00 |
|         | HMK | Read and consider FTI Deck ████████████████.                                                  | 0.20 375.00/hr | 75.00 |
| 03/07/21 | HMK | Email conference with all professionals on new version of the plan of adjustment presented by the FOMB. | 0.50 375.00/hr | 187.50 |
| 03/08/21 | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████████████.                     | 0.10 375.00/hr | 37.50 |
|         | AJB | Received and read memorandum of M. Schell ████████████████████ (.2) and reactions of R. Gordon (Jenner) and H. Mayol (.1). | 0.30 375.00/hr | 112.50 |
|         | AJB | Received note from R. Gordon (Jenner) (.1) and began review of the FOMB's proposed second amended Title III joint plan of adjustment for the Commonwealth of Puerto Rico (2.3). | 2.40 375.00/hr | 900.00 |
|         | HMK | Conference with M. Schell on presentation logistics ████████████ ██████.                     | 0.10 375.00/hr | 37.50 |
|         | HMK | Call with J. Marchand ████████████████.                                                       | 0.10 375.00/hr | 37.50 |
|         | HMK | Meet with F. del Castillo to discuss agenda for COR meeting.                                   | 0.30 375.00/hr | 112.50 |
|         | HMK | Call with R. Gordon and F. del Castillo in preparation for COR extraordinary meeting.          | 0.40 375.00/hr | 150.00 |
|         | HMK | Read and consider POA ████████████████ ██████.                                                | 0.60 375.00/hr | 225.00 |
|         | HMK | Conference call ████████████████████████ ██████.                                              | 1.00 375.00/hr | 375.00 |
|         | HMK | Participate in COR meeting ████████████████.                                                   | 1.00 375.00/hr | 375.00 |
|         | ABN | Reviewed second amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico, et als in preparation for all-professionals meeting for case no. 17-03283. | 2.40 150.00/hr | 360.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page    21

|            |      |                                                                                                      | Hrs/Rate | Amount |
|------------|------|------------------------------------------------------------------------------------------------------|----------|--------|
| 03/09/21 | AJB | Review of "as-filed" second amended plan of adjustment for the Commonwealth of Puerto Rico, Dkt. 15,976. | 2.20 375.00/hr | 825.00 |
| | AJB | Began review of the disclosure statement for the second amended Title III plan of adjustment, Dkt. 15,977. | 3.80 375.00/hr | 1,425.00 |
| | AJB | Received and read FTI memorandum ███████████████████ █████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in exchange of comments and correspondence among FTI, Jenner, Marchand and Bennazar professionals █████████████████ ██████████. | 0.60 375.00/hr | 225.00 |
| | FDC | Watched portion of press conference of the FOMB regarding the filing of the Plan of Adjustment. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference calls, correspondence and logistics regarding the meeting ██████ | 0.50 250.00/hr | 125.00 |
| | HMK | Conference with R. Gordon, S. Gumbs, F. del Castillo and Marchand group ████ ██. | 1.00 375.00/hr | 375.00 |
| 03/10/21 | FDC | Conference call with J. Marchand ████████████████████ ██. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider memo from R. Gordon ████████████ ██. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review multiple correspondence █████████████ ████████████. | 0.40 250.00/hr | 100.00 |
| | HMK | Meeting with F. del Castillo to discuss the plan of adjustment. | 0.50 375.00/hr | 187.50 |
| | HMK | Listen to N. Jaresko at FOMB/El Nuevo Dia forum on the POA. | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with H. Mayol to discuss the plan of adjustment (.5); read and review correspondence █████████████████████ (.3). | 0.80 250.00/hr | 200.00 |
| | FDC | Watched N. Jaresko's Q & A regarding the plan of adjustment. | 1.00 250.00/hr | 250.00 |
| | HMK | Conference call with M. Schell and J. Marchand ████████████ ████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider amended POA, disclosure statement and COR PSA ██████ ██████████████████. | 3.00 375.00/hr | 1,125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    22

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/21 | ABN | Reviewed communications between R. Gordon, H. Mayol, and J. Marchand ███████████ | 0.20<br>150.00/hr | 30.00 |
| 03/11/21 | HMK | Conference with F. del Castillo to discuss agenda for meeting ████████ ███ . | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review letter from J. Marchand ████████████ | 0.30<br>250.00/hr | 75.00 |
| | HMK | Participate in taping of the COR radio program. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Read and review the filed plan of adjustment and disclosure statement by the FOMB ███████████████████████ PSA█ | 4.10<br>250.00/hr | 1,025.00 |
| 03/12/21 | AJB | Attended (via Zoom) ORC meeting ███████████ (1.5); post meeting exchange of comments with the other professionals (.3). | 1.80<br>375.00/hr | 675.00 |
| | HMK | Call with F. del Castillo ███████████████████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Call ████████████████████ . | 0.20<br>375.00/hr | 75.00 |
| | HMK | Call with R. Gordon and S. Gumbs to follow up on topics discussed ████ ██████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Meet with M. Root and M. Schell in preparation to meeting ██████ ████ | 0.50<br>375.00/hr | 187.50 |
| | FDC | Multiple correspondence regarding strategy for the meeting ████████ | 0.50<br>250.00/hr | 125.00 |
| | HMK | Participate in COR members and advisors meeting █████████ ████ | 1.50<br>375.00/hr | 562.50 |
| | FDC | Meeting with J. Ortiz and J. Marchand in preparation for meeting █████ ████1); participated in meeting ███████████(3). | 4.00<br>250.00/hr | 1,000.00 |
| 03/15/21 | AJB | Received and read FTI memorandum ██████████████████████ . | 0.10<br>375.00/hr | 37.50 |
| | FDC | Meeting with H. Mayol regarding next steps after meeting ████████ ██ | 0.40<br>250.00/hr | 100.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs and H. Mayol regarding the previous meeting ███████ . | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/15/21 | FDC | Conference call with C. Núñez, J. Ortiz, J. Marchand, H. Mayol and M. Schell regarding the meeting ███████████ | 0.70 250.00/hr | 175.00 |
| | HMK | Meet with F. del Castillo on next steps ██████████ ████ | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call ██████████████████████ ██████████ | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with C. Núñez, J. Ortiz, J. Marchand, F. del Castillo and M. Schell regarding the meeting ██████████████. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo on strategy for next steps █████████████ | 1.00 375.00/hr | 375.00 |
| 03/16/21 | AJB | Received and read correspondence between R. Gordon (Jenner) and H. Mayol █████████████ | 0.10 375.00/hr | 37.50 |
| | FDC | ███████ call with J. Marchand regarding schedule of meetings ███ legislators. | 0.30 250.00/hr | 75.00 |
| | FDC | Continue to read and review the filed plan of adjustment and disclosure statement by the FOMB █████████. | 1.50 250.00/hr | 375.00 |
| | HMK | Write email █████████████ to request meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Call █████████████ to schedule meeting ██████████. | 0.10 375.00/hr | 37.50 |
| 03/17/21 | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████ ██████ | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with B. Paniagua regarding meeting ██████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Continue to read and review the filed plan of adjustment and disclosure statement by the FOMB █████████████. | 1.50 250.00/hr | 375.00 |
| | FDC | Meeting with H. Mayol ██████████████ statement. | 1.50 250.00/hr | 375.00 |
| | HMK | Meeting with F. del Castillo to discuss the POA, COR's PSA and the disclosure statement. | 1.50 375.00/hr | 562.50 |
| 03/18/21 | AJB | Received and read memorandum of M. Liévano (FTI) █████████ ████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/18/21 | FDC | Preparation for conference call (.3); participated in conference call with R. Gordon, S. Gumbs and H. Mayol ▪▪▪▪▪ (.8); read and review drafts of presentation for meeting ▪▪▪▪▪ (.2). | 1.30 250.00/hr | 325.00 |
| | HMK | Conference with F. del Castillo on agenda for meeting ▪▪▪▪▪ | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo, R. Gordon and S. Gumbs on topics for presentation ▪▪▪▪▪ | 0.80 375.00/hr | 300.00 |
| 03/19/21 | AJB | Received and read FTI memorandum ▪▪▪▪▪ | 0.10 375.00/hr | 37.50 |
| | FDC | Preparation for meeting (.5); participated in meeting ▪▪▪▪▪ (2.5). | 3.00 250.00/hr | 750.00 |
| | HMK | Read and consider question placed by a Retiree, discuss answer with F. del Castillo. | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo and COR member B. Paniagua on preparation for meeting ▪▪▪▪▪ | 0.40 375.00/hr | 150.00 |
| | HMK | Meeting ▪▪▪▪▪ presentation by R. Gordon and S. Gumbs on the COR PSA. | 2.50 375.00/hr | 937.50 |
| 03/22/21 | HMK | Read and consider FOMB letter of non-compliance of the proposed Commonwealth fiscal plan. | 0.30 375.00/hr | 112.50 |
| 03/23/21 | FDC | Conference call with J. Marchand ▪▪▪▪▪ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review report from Marchand ICS Group ▪▪▪▪▪ | 0.20 250.00/hr | 50.00 |
| 03/24/21 | FDC | Read and review written statement from O. Marrero, Executive Director of AAFAF, regarding House Bill 120. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider transcript of testimony by AAFAF Omar Marrero before the PR House Pension Committee ▪▪▪▪▪ | 1.50 375.00/hr | 562.50 |
| 03/25/21 | AJB | Received and read FTI memorandum ▪▪▪▪▪ | 0.10 375.00/hr | 37.50 |
| 03/26/21 | HMK | Attend FOMB public meeting via livestream. | 1.50 375.00/hr | 562.50 |
| 03/29/21 | HMK | Read and consider memo from R. Gordon ▪▪▪▪▪ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    25

|          |     |                                                                                          | Hrs/Rate         | Amount    |
|----------|-----|------------------------------------------------------------------------------------------|------------------|-----------|
| 03/31/21 | AJB | Received and read memorandum of R. Gordon (Jenner) ███████ ███████.                      | 0.10 375.00/hr   | 37.50     |
|          | FDC | Multiple correspondence regarding meeting ██████████ review of draft of presentation for the meeting. | 0.50 250.00/hr   | 125.00    |
|          |     | SUBTOTAL:                                                                                 | [    69.90       | 22,082.50 ] |

**GO BOND ISSUES**

|          |     |                                                            | Hrs/Rate        | Amount   |
|----------|-----|------------------------------------------------------------|-----------------|----------|
| 03/03/21 | ABN | Reviewed FTI presentation deck ████████████ ███          | 0.90 150.00/hr  | 135.00   |
|          |     | SUBTOTAL:                                                  | [    0.90       | 135.00 ] |

**MEDIATION**

|          |     |                              | Hrs/Rate        | Amount   |
|----------|-----|------------------------------|-----------------|----------|
| 03/08/21 | AJB | ██████████████████████████  | 0.10 375.00/hr  | 37.50    |
|          |     | SUBTOTAL:                    | [    0.10       | 37.50]   |

**PENSION ANALYSIS**

|          |     |                                                                                                                                                             | Hrs/Rate        | Amount   |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 03/05/21 | AJB | Received and read FTI memorandum ████████████████                                                                                                          | 0.10 375.00/hr  | 37.50    |
| 03/09/21 | AJB | Read reports on public statement made by governor Pierluisi ████████████ ██████.                                                                            | 0.30 375.00/hr  | 112.50   |
|          | AJB | Received and read memorandum of R. Gordon (Jenner) ███████████████████████                                                                                  | 0.20 375.00/hr  | 75.00    |
| 03/10/21 | AJB | Received and read memorandum of M. Liévano (DTI) ████████ by FOMB's executive director regarding the PSA with the ORC if the pensioners vote against approval of the POA. | 0.10 375.00/hr  | 37.50    |
|          | AJB | Received and read memorandum ████████████████████████                                                                                                       | 0.10 375.00/hr  | 37.50    |
|          | AJB | Received and read exchange of correspondence between R. Gordon (Jenner), Marchand and Bennazar professionals ██████████████████████                        | 0.30 375.00/hr  | 112.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    26

|          |     |                                                                                                                                   | Hrs/Rate    | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------|-------------|--------|
| 03/12/21 | AJB | Received and read FTI memorandum ███████████ ███████████████████████████                                                          | 0.10 375.00/hr | 37.50 |
| 03/27/21 | AJB | Received from N. Sombutham (FTI) and analyzed discussion presentation ██████████████████ ███████████████                          | 0.40 375.00/hr | 150.00 |
| 03/29/21 | AJB | Received and read public statements m██████████████████████████ P.R. House bill 120 and pension cuts (.1) and reactions of R. Gordon (Jenner) and M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
|          |     |                                                                                                                                   |             |        |
|          |     | SUBTOTAL:                                                                                                                          | [   1.80    | 675.00 ] |

**PREPA/UTIER**

|          |     |                                                                                                                                   | Hrs/Rate    | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------|-------------|--------|
| 03/03/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████ █████████████████████████████.                                     | 0.10 375.00/hr | 37.50 |
| 03/08/21 | AJB | Received and read FTI memorandum ██████████████ ██████████████████████████████████                                               | 0.10 375.00/hr | 37.50 |
| 03/12/21 | AJB | Received and read UTIER's third amended adversary complaint with exhibits, Dkt. 131 in 17-0229.                                   | 0.60 375.00/hr | 225.00 |
| 03/15/21 | AJB | Received and read joint urgent motion to set briefing schedule for motion to dismiss, Dkt. 14 in 20-0142 and proposed order.      | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read defendant PREPA's motion to dismiss adversary complaint, Dkt. 12 in 20-0142, proposed order and notice thereof, Dkt. 13. | 0.40 375.00/hr | 150.00 |
| 03/16/21 | AJB | Received and read FTI memorandum ██████████████ ████████████████████████████████.                                                | 0.10 375.00/hr | 37.50 |
| 03/18/21 | AJB | Received and read joint motion of PREPA and Masterlink related to the latter's request for relief from stay, Dkt. 2406 in 17-4780. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read joint motion of PREPA and Widerange Corporation related to request for relief from stay, Dkt. 2407 in 17-4780.   | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read joint urgent motion of UTIER and PREPA to extend dates in the scheduling order, Dkt. 133 in 17-0229.            | 0.10 375.00/hr | 37.50 |
| 03/22/21 | AJB | Received and read FTI memorandum ██████████████ █████████████████████.                                                           | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read FOMB's urgent motion for extension of deadlines regarding claims by Whitefish Energy Holdings, Dkt. 2412 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/23/21 | AJB | Received and read FTI memorandum ███████████ ███████████. | 0.10 375.00/hr | 37.50 |
| 03/27/21 | AJB | Received and read urgent motion regarding the scheduling of deadlines and briefing in connection with administrative expense payment to Luma Energy, Dkt. 2418 in 17-4780. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the government parties' motion to allow payment by PREPA to Luma Energy as administrative expense and proposed order, Dkt. 2417 in 17-4780. | 0.60 375.00/hr | 225.00 |
| 03/29/21 | AJB | Received and read memorandum of M. Liévano (FTI) ██████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's reservation of rights regarding briefing schedule in connection to administrative expense claim of Luma Energy, Dkt. 2421 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 03/30/21 | AJB | Received and read UTIER's reservation of rights regarding the government parties' motion for payment to Luma Energy, Dkt. 2421 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ██████████. | 0.10 375.00/hr | 37.50 |
| 03/31/21 | AJB | Received and read FTI memorandum ██████████. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    3.40 | 1,275.00] |
| | | **FOR PROFESSIONAL SERVICES RENDERED** | **258.00** | **$77,595.00** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

June 8, 2021
Invoice #210401

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
 **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 04/01/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,261-16,276. | 0.30 375.00/hr | 112.50 |
| 04/02/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,277-16,283. | 0.20 375.00/hr | 75.00 |
| 04/05/21 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:16276 (.3); Doc#:16279 (.1); Doc#:16280 (.1); Doc#:16284 (.1); Doc#:16286 (.1). | 0.70 250.00/hr | 175.00 |
| | FDC | Prepared summary of relevant issues of the week and prepared agenda for the in office strategy meeting. | 1.70 250.00/hr | 425.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,287-16,288. | 0.10 375.00/hr | 37.50 |
| 04/06/21 | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| | HMK | Participate in BGM law case status conference. | 0.80 375.00/hr | 300.00 |
| | ABN | Participation in intra-office strategy meeting for case No. 17-03283 (.9). | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 1.10 150.00/hr | 165.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     2

|          |     |                                                                                                                                                                                  | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 04/06/21 | AJB | Received correspondence from M. Root (Jenner) on ORC's weekly all-professionals' conference, now set for tomorrow.                                                                 | 0.10 375.00/hr | 37.50 |
|          | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,289-16,321.                                                                                           | 0.70 375.00/hr | 262.50 |
|          | AJB | Participated in BGM's weekly in-office meeting.                                                                                                                                   | 0.80 375.00/hr | 300.00 |
|          | AJB | Received from F. del Castillo and read materials to be discussed at our in-office weekly meeting.                                                                                  | 1.20 375.00/hr | 450.00 |
|          | CRI | Prepared for (.1) and participated in BGM in-office strategy meeting (.8).                                                                                                        | 0.90 150.00/hr | 135.00 |
| 04/07/21 | FDC | Read and review agenda (.1); participated in the professionals' conference call (1.1).                                                                                             | 1.10 250.00/hr | 275.00 |
|          | HMK | Read and review agenda (.1); participated in the professionals' conference call (1.0).                                                                                             | 1.10 375.00/hr | 412.50 |
|          | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case No. 17-03283 (1.0).                                                                           | 1.20 150.00/hr | 180.00 |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,322-16,332.                                                                                           | 0.20 375.00/hr | 75.00 |
|          | AJB | Received agenda (.1) and participated in ORC's weekly all-professionals' conference (1.0).                                                                                         | 1.10 375.00/hr | 412.50 |
| 04/08/21 | FDC | Read and review dockets Case:17-03283-LTS: Doc#:16321 (.1); Doc#:16323 (.1); Doc#:16326 (.2); Doc#:16327 (.2); Doc#:16328 (.1); Doc#:16331 (.1); Doc#:16332 (.3); Doc#:16338 (.1); Doc#:16349 (.1); Doc#:16350 (.1); Doc#:16365 (.1); Doc#:16367 (.1). | 1.60 250.00/hr | 400.00 |
|          | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,333-16,353.                                                                                          | 0.40 375.00/hr | 150.00 |
| 04/10/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,369-16,376.                                                                                                             | 0.20 375.00/hr | 75.00 |
| 04/11/21 | HMK | Email conference with professionals on scheduling for case conference call.                                                                                                       | 0.10 375.00/hr | 37.50 |
| 04/12/21 | FDC | Read and review dockets Case:17-03283-LTS: Doc#:16372 (.3); Doc#:16373 (.1); Doc#:16374 (.1); Doc#:16377 (.2); Doc#:16378 (.4); Doc#:16379 (.3); Doc#:16380 (.1); Doc#:16381 (.2). | 1.70 250.00/hr | 425.00 |
|          | FDC | Prepared summary of relevant issues of the week and prepared agenda for the in office strategy meeting (1.7); participated in the internal strategy meeting of Bennazar, García & Milián C.S.P (.8). | 2.50 250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                   Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/12/21 | FDC | Preparation for meeting (.1); participated in professionals weekly meeting (.8). | 0.90<br>250.00/hr | 225.00 |
| | HMK | Read and consider FTI report on calculator usage volume. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.50<br>150.00/hr | 75.00 |
| | ABN | Participation in intra-office strategy meeting for case No. 17-03283. | 0.80<br>150.00/hr | 120.00 |
| | HMK | BGM Promesa case status meeting. | 0.80<br>375.00/hr | 300.00 |
| | HMK | All professionals case meeting. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case No. 17-03283 (.8). | 1.00<br>150.00/hr | 150.00 |
| | AJB | Correspondence among Jenner and Bennazar professionals on today's all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and read materials and documents to be discussed in our weekly in-office meeting. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Participated in BGM's weekly in-office team meeting. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received from R. Gordon (Jenner) and examined agenda (.1) for today's ORC all-professionals' weekly conference and participated in same (.8). | 0.90<br>375.00/hr | 337.50 |
| | CRI | Participated in intra-office strategy meeting. | 0.80<br>150.00/hr | 120.00 |
| | CRI | Participated in ORC all-professionals' weekly conference. | 0.80<br>150.00/hr | 120.00 |
| 04/13/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,377-16,386. | 0.20<br>375.00/hr | 75.00 |
| 04/14/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,387-16,406. | 0.40<br>375.00/hr | 150.00 |
| 04/15/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16385 (.1); Doc#:16387 (.2); Doc#:16388 (.1); Doc#:16395 (.3); Doc#:16396 (.2); Doc#:16397 (.2); Doc#:16398 (.1); Doc#:16400 (.2); Doc#:16401 (.3). | 1.70<br>250.00/hr | 425.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,407-16,426. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/15/21 | AJB | Received and read eleventh supplemental verified statement of the self-depicted Lawful Constitutional Debt Coalition, Dkt. 16,421 plus exhibits. | 0.30<br>375.00/hr | 112.50 |
| 04/16/21 | FDC | Read and review R. Gordon's email memorandum regarding the status of the case. | 0.10<br>250.00/hr | 25.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16402 (.1); Doc#:16403 (.1); Doc#:16404 (.1); Doc#:16407 (.1); Doc#:16408 (.1); Doc#:16412 (.1); Doc#:16419 (.2); Doc#:16420 (.1); Doc#:16422 (.2); Doc#:16423 (.1); Doc#:16424 (.1); Doc#:16430 (.1); Doc#:16439 (.1); Doc#:16440 (.1). | 1.60<br>250.00/hr | 400.00 |
|  | HMK | Email conference with R. Gordon, F. del Castillo, J. Lapatine and Marchand ICS on communications punch list by J. Marchand. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and review R. Gordon's email memorandum ███████████ ████████████████████████████████████. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read notice and motion of PBA for entry of order to further enlarge time to file notices of removal and proposed order, Dkt. 16,451. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,427-16,448. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received from R. Gordon (Jenner) agenda and materials to be discussed at next Monday's meeting of the ORC (.1); prepared for meeting (.3). | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Correspondence among the Jenner and Bennazar teams on next week's ORC meeting and the all-professionals' conference. | 0.20<br>375.00/hr | 75.00 |
| 04/17/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,449-16,456. | 0.10<br>375.00/hr | 37.50 |
| 04/19/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16455 (.1); Doc#:16456 (.1); Doc#:16457 (.1); Doc#:16458 (.1); Doc#:16459 (.1); Doc#:16460 (.2); Doc#:16465 (.1). | 0.80<br>250.00/hr | 200.00 |
|  | FDC | Reviewed agenda and preparation for meeting (.1); participated in weekly professionals conference call (.9). | 1.00<br>250.00/hr | 250.00 |
|  | FDC | Prepared summary of relevant issues of the week and prepared agenda for the in office strategy meeting. | 1.50<br>250.00/hr | 375.00 |
|  | AJB | Reviewed agenda (.1) and participated in weekly ORC all-professionals' conference (.9). | 1.00<br>375.00/hr | 375.00 |
|  | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case No. 17-03283 (.9). | 1.00<br>150.00/hr | 150.00 |
|  | HMK | Reviewed agenda and preparation for meeting (.1); participated in weekly professionals conference call (.9). | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/19/21 | CRI | Preparation for (.1) and participated in the weekly all-professionals' conference (.9). | 1.00 150.00/hr | 150.00 |
| | ABN | Reviewed document ██████████████████████████████ | 0.40 150.00/hr | 60.00 |
| | ABN | Reviewed communication and documents from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.60 150.00/hr | 90.00 |
| | AJB | Correspondence among BGM team on our weekly in-office meeting to be held tomorrow. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and examined materials to be discussed in tomorrow's BGM weekly team meeting. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read UCC's seventh supplemental verified statement and exhibits, Dkt. 16,459. | 0.20 375.00/hr | 75.00 |
| 04/20/21 | AJB | Received and read the Commonwealth's motion and proposed order for extension of deadlines, Dkt. 16,469. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,458-16,472. | 0.30 375.00/hr | 112.50 |
| 04/21/21 | FDC | Read and review docket in Case:17-04780-LTS: Doc#:2452 (.7); Case:17-03283-LTS: Doc#:16475 (.1); Doc#:16476 (.1); Doc#:16477 (.1); Doc#:16479 (.1); Doc#:16481 (.1); Doc#:16483 (.2); Doc#:16486 (.2); Doc#:16487 (.2); Doc#:16489 (.1); Doc#:16499 (.2); Doc#:16508 (.1). | 2.20 250.00/hr | 550.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| | HMK | Preparation for (.1) and participated in internal strategy meeting of Bennazar, García & Milián C.S.P. (.8) | 0.90 375.00/hr | 337.50 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case No. 17-03283 (.8). | 0.90 150.00/hr | 135.00 |
| | AJB | Received and examined case master service list as of April 20, 2021. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,473-16,487. | 0.30 375.00/hr | 112.50 |
| | AJB | Prepared for (.1) and participated in weekly in-office BGM team meeting (.8). | 0.90 375.00/hr | 337.50 |
| 04/22/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,488-16,521. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16501 (.1); Doc#:16502 (.2); Doc#:16504 (.2); Doc#:16505 (.1); Doc#:16506 (.2); Doc#:16507 (.1); Doc#:16509 (.1); Doc#:16512 (.1); Doc#:16515 (.1); Doc#:16518 (.2); Doc#:16519 (.1); Doc#:16520 (.3); Doc#:16521 (.2); Doc#:16510 (.2); Doc#:16526 (.1). | 2.30 250.00/hr | 575.00 |
| | HMK | View public meeting of the Oversight Board and press conference. | 2.00 375.00/hr | 750.00 |
| | FDC | View public meeting of the Oversight Board and press conference. | 2.00 250.00/hr | 500.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,522-16,547. | 0.30 375.00/hr | 112.50 |
| 04/24/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,548-16,576. | 0.30 375.00/hr | 112.50 |
| 04/26/21 | FDC | Reviewed agenda (.1); participated in weekly professionals' conference call (.8). | 0.90 250.00/hr | 225.00 |
| | ABN | Reviewed communication from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.30 150.00/hr | 45.00 |
| | HMK | Reviewed agenda (.1); participated in weekly professionals' conference call (.8). | 0.90 375.00/hr | 337.50 |
| | FDC | Prepared summary of relevant issues of the week and prepared agenda and materials for the in-office strategy meeting. | 1.60 250.00/hr | 400.00 |
| | ABN | Preparation for (.2) and participation in weekly all-professionals meeting for case No. 17-03283(.8). | 1.00 150.00/hr | 150.00 |
| | AJB | Received from F. del Castillo agenda and materials to be discussed in today's BGM weekly team meeting. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from R. Gordon proposed agenda (.1) and participated in weekly ORC's all-professionals' conference (.8). | 0.90 375.00/hr | 337.50 |
| 04/27/21 | FDC | Preparation for meeting (.2); participated internal strategy meeting of Bennazar, García & Milián C.S.P (.9). | 1.10 250.00/hr | 275.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16571 (.1); Doc#:16577 (.1); Doc#:16585 (.1); Doc#:16586 (.2); Doc#:16591 (.1); Doc#:16614 (.1); Doc#:16615 (.2); Doc#:16616 (.1); Case:21-00042-LTS Doc#:12 (.3). | 1.30 250.00/hr | 325.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case No. 17-03283 (.9). | 1.00 150.00/hr | 150.00 |
| | HMK | Preparation for meeting (.2); participated internal strategy meeting of Bennazar, García & Milián C.S.P (.9). | 1.10 375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      7

|          |     |                                                                                                                          | Hrs/Rate           | Amount     |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|--------------------|------------|
| 04/27/21 | CRI | Preparation for (.1), and participation in BGM weekly meeting (.9).                                                       | 1.00<br>150.00/hr  | 150.00     |
|          | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,577-16,589.                                  | 0.30<br>375.00/hr  | 112.50     |
|          | AJB | Participated in BGM's weekly team meeting.                                                                                | 0.90<br>375.00/hr  | 337.50     |
| 04/28/21 | FDC | Listened to Omnibus Hearing in the Title III cases.                                                                       | 4.50<br>250.00/hr  | 1,125.00   |
|          | HMK | Listened to Omnibus Hearing in the Title III cases.                                                                       | 4.50<br>375.00/hr  | 1,687.50   |
|          | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,590-16,623.                                                     | 0.60<br>375.00/hr  | 225.00     |
| 04/29/21 | FDC | Listened to Omnibus hearing in the Title III cases.                                                                       | 2.00<br>250.00/hr  | 500.00     |
|          | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,624-16,627.                                  | 0.10<br>375.00/hr  | 37.50      |
| 04/30/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16627 (.1); Doc#:16628 (.1); Doc#:16629 (.1) ; Doc#:16631 (.1); Doc#:16632 (.2). | 0.60<br>250.00/hr  | 150.00     |
|          | FDC | Prepared summary of relevant issues of the week and prepared agenda for the in office strategy meeting.                   | 1.70<br>250.00/hr  | 425.00     |
|          | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,628-16,633.                                                     | 0.10<br>375.00/hr  | 37.50      |
|          |     | SUBTOTAL:                                                                                                                 | [    86.70         | 24,277.50 ]|

## CHALLENGES TO PROMESA

|          |     |                                                                                                                                                       | Hrs/Rate          | Amount   |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 04/21/21 | AJB | Received and read FTI memorandum on efforts by electrical labor unions to challenge the validity of the Luma contract with new adversary complaint 21-0041. | 0.10<br>375.00/hr | 37.50    |
| 04/22/21 | AJB | Received and read verified complaint filed by P.R. House Speaker Rafael Hernández-Montañez (21-0042) and exhibits to challenge FOMB's decisions under Promesa, Dkt. 16,510. | 1.20<br>375.00/hr | 450.00   |
|          |     | SUBTOTAL:                                                                                                                                            | [     1.30        | 487.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMITTEE GOVERNANCE AND MEETINGS** | | |
| 04/07/21 | HMK | Read and consider email message from R Gordon to COR members ████████ ████████████████████████████. | 0.10 375.00/hr | 37.50 |
| 04/15/21 | FDC | Conference call with M. Fabre and H. Mayol regarding the next meeting of the Retiree Committee (.2); correspondence with members of the Committee to schedule meeting (.1). | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with M. Fabre and F. del Castillo regarding the next meeting of the Retiree Committee (.2); correspondence with members of the Committee to schedule meeting (.1). | 0.30 375.00/hr | 112.50 |
| 04/16/21 | FDC | Draft agenda and logistics for the next Committee meeting. | 0.50 250.00/hr | 125.00 |
| | HMK | Read and consider FTI deck for presentation to the COR. | 0.20 375.00/hr | 75.00 |
| 04/18/21 | HMK | Email conference with R. Gordon, S. Gumbs and F. del Castillo in preparation for COR meeting. Multiple correspondence regarding the logistics and matters to be covered in the meeting of the Retiree Committee. | 0.50 375.00/hr | 187.50 |
| | AJB | Received memorandum from R. Gordon (Jenner) on tomorrow's meeting of the ORC and the agenda for the all-professionals' that will be held immediately following (.1) and response from J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| 04/19/21 | FDC | Multiple correspondence regarding the logistics and matters to be covered in the meeting of the Retiree Committee (.5); meeting with H. Mayol about same (.1). | 0.60 250.00/hr | 150.00 |
| | FDC | Participated in the meeting of the Retiree Committee. | 1.50 250.00/hr | 375.00 |
| | HMK | Meet and confer with F. del Castillo in preparation for COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Participated in the meeting of the Retiree Committee. | 1.50 375.00/hr | 562.50 |
| | AJB | Participated in virtual meeting of the ORC. | 1.50 375.00/hr | 562.50 |
| | ABN | Prepared for (.2) and participated in the COR meeting (1.5). | 1.70 150.00/hr | 255.00 |
| 04/21/21 | FDC | Conference call with H. Mayol, J. Marchand and M. Schell regarding multiple meetings with reporters regarding the COR's PSA. | 1.10 250.00/hr | 275.00 |
| | FDC | Participated in the meeting of the Sub Committee of Communications of the COR. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                       Page       9

|          |     |                                                                                      | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 04/21/21 | HMK | Participated in the meeting of the Sub Committee of Communications of the COR.        | 0.50 375.00/hr | 187.50 |
|          | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell regarding multiple meetings with reporters regarding the COR's PSA. | 1.10 375.00/hr | 412.50 |
| 04/22/21 | HMK | Reviewed draft of presentation deck prepared with FTI ██████████. | 0.20 375.00/hr | 75.00 |
| 04/23/21 | FDC | Worked on the March 3, 2021 minutes of the Retiree Committee. | 3.00 250.00/hr | 750.00 |
|          | HMK | Read and reviewed the March 3, 2021 minutes of the Retiree Committee, reply with edits. | 0.10 375.00/hr | 37.50 |
| 04/26/21 | FDC | Continued working on the March 3, 2021 minutes of the Retiree Committee. | 0.80 250.00/hr | 200.00 |
| 04/27/21 | FDC | Worked on the March 8, 2021 minutes of the Retiree Committee. | 1.90 250.00/hr | 475.00 |
|          | FDC | Worked on the March 17, 2021 minutes of the Retiree Committee. | 2.70 250.00/hr | 675.00 |
|          |     | SUBTOTAL: | [      21.60 | 6,017.50 ] |

### COMMUNICATIONS WITH RETIREES

|          |     |                                                                                      | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 04/05/21 | FDC | Conference call with representatives from Marchand ICS Group regarding several communications issues. | 1.00 250.00/hr | 250.00 |
|          | HMK | Read and consider email from J. Marchand ██████████ ██████. | 0.10 375.00/hr | 37.50 |
|          | HMK | Conference call with representatives from Marchand ICS Group regarding several communications issues. | 1.00 375.00/hr | 375.00 |
|          | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator usage statistics. | 0.10 375.00/hr | 37.50 |
| 04/06/21 | FDC | Read and review the latest draft of the script of the radio program. | 1.40 250.00/hr | 350.00 |
|          | HMK | Read and review email from J. Marchand ██████████████ ██████. | 0.10 375.00/hr | 37.50 |
|          | HMK | Read and review script for COR Radio Program #50, reply with comments. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/21 | HMK | Read and consider document by COR communications for webpage, reply with edits. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider White Paper from Marchand ICS ███████████ ████████████████. | 0.20 375.00/hr | 75.00 |
| 04/07/21 | FDC | Conference call with J. Marchand regarding several communication issues. | 0.60 250.00/hr | 150.00 |
| | HMK | Call ████████████████████████████████████. | 0.20 375.00/hr | 75.00 |
| 04/08/21 | FDC | Read and review latest draft of white paper ████████████████ ██████. | 0.20 250.00/hr | 50.00 |
| | FDC | Preparation for program (.2); participated in the radio program of the Retiree Committee (1.2). | 1.40 250.00/hr | 350.00 |
| | HMK | ███████████████████████████████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from Marchand ICS on questions placed by retirees in the website, reply with comments. | 0.20 375.00/hr | 75.00 |
| | HMK | Read, consider and edit white paper ██████████████████. | 0.50 375.00/hr | 187.50 |
| | HMK | Participate in taping of COR Radio Program. | 1.00 375.00/hr | 375.00 |
| 04/09/21 | HMK | Read and consider Marchand ICS report on questions placed by retirees on COR webpage, reply with proposed answers. | 0.20 375.00/hr | 75.00 |
| 04/11/21 | HMK | Email conference with M. Schell and R. Gordon ████████████ ██████████████████. | 0.10 375.00/hr | 37.50 |
| 04/12/21 | FDC | Preparation for conference call (.2); conference call with H. Mayol, M. Schell and J. Marchand regarding multiple communication issues (.5). | 0.70 250.00/hr | 175.00 |
| | HMK | Conference call with F. del Castillo and Marchand ICS on multiple communications issues. | 0.50 375.00/hr | 187.50 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 04/13/21 | FDC | Correspondence with J. Marchand ████████ regarding communication strategy ██████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review the latest draft of the script of the radio program. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/21 | FDC | Worked on the white paper ███████████████████████ ███. | 3.00 250.00/hr | 750.00 |
| | HMK | Read and consider email from M. Schell with questions posed ████████ ████, reply with comments. Email conference with Marchand ICS on various communications issues, COR radio program. | 0.30 375.00/hr | 112.50 |
| 04/14/21 | FDC | Preparatory conference call with H. Mayol to discuss the material to be covered in the next radio programs (.2); conference call with J. Marchand, María Schell and H. Mayol about the radio program and other communication issues (.8). | 1.00 250.00/hr | 250.00 |
| | FDC | Participated in the radio program of the Retiree Committee. | 1.20 250.00/hr | 300.00 |
| | FDC | Translation of titles of documents to be included in the web page of the Retiree Committee. | 0.70 250.00/hr | 175.00 |
| | HMK | Conference call with F. del Castillo, J Marchand and M. Schell on retiree communications, COR Radio program topics. | 0.80 375.00/hr | 300.00 |
| | HMK | Participated in the radio program of the Retiree Committee. | 1.00 375.00/hr | 375.00 |
| | HMK | Read and consider questions presented ████████████████████ ████████████████████████ conference with F. del Castillo on same. | 0.40 375.00/hr | 150.00 |
| 04/19/21 | FDC | Read and review FTI'S COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | FDC | Draft answer to question from retiree. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with J. Marchand regarding several newspaper articles regarding the Title III cases. | 0.40 250.00/hr | 100.00 |
| 04/20/21 | FDC | Read, review and made changes to latest script of the radio program. | 0.70 250.00/hr | 175.00 |
| | FDC | Reviewed materials to be covered with multiple reporters regarding the COR and correspondence about same. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and reviewed weekly pension calculator use statistics provided by Segal. | 0.10 375.00/hr | 37.50 |
| 04/21/21 | HMK | Read and consider agenda for various meetings with newspaper reporters. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review the latest draft of the script of the radio program. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/22/21 | FDC | Read and review the latest draft of the script of the radio program. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand and M. Schell regarding materials ███ ████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Email memorandum to M. Schell ████████████ ████████████████████████████ | 0.60 250.00/hr | 150.00 |
| | FDC | Participated in the radio program of the Retiree Committee. | 1.10 250.00/hr | 275.00 |
| 04/23/21 | FDC | Review and correspondence regarding draft of presentation ██████ | 0.20 250.00/hr | 50.00 |
| | HMK | Review and correspondence regarding draft of presentation ██████ | 0.20 375.00/hr | 75.00 |
| 04/26/21 | FDC | Conference call with M. Schell regarding the approval of the fiscal plan. | 0.20 250.00/hr | 50.00 |
| | FDC | Interview ██ ██████████████████ | 0.70 250.00/hr | 175.00 |
| | FDC | Interview ██ ██████████████████ | 1.00 250.00/hr | 250.00 |
| | FDC | Interview ██ ██████████████████ | 1.20 250.00/hr | 300.00 |
| | HMK | Conference call with M. Schell regarding the approval of the fiscal plan. | 0.20 375.00/hr | 75.00 |
| | HMK | Interview ██ ██████████████████ | 0.70 375.00/hr | 262.50 |
| | HMK | Interview ██ ██████████████████ | 1.00 375.00/hr | 375.00 |
| | HMK | Interview ██ ██████████████████ | 1.50 375.00/hr | 562.50 |
| | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 04/27/21 | FDC | Read and review FTI'S COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference call and correspondence with J. Marchand regarding next day interview with reporter. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/27/21 | FDC | Answer to question from retiree. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Reviewed the website of the Retiree Committee. | 0.90<br>250.00/hr | 225.00 |
|  | AJB | Received and read FTI memorandum ███████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 04/28/21 | FDC | Read and review draft of script for radio program (.7); conference call with J. Marchand about same (.1). | 0.50<br>250.00/hr | 125.00 |
|  | HMK | Read and review draft of script for radio program. | 0.50<br>375.00/hr | 187.50 |
| 04/29/21 | FDC | Final revision of draft of script for radio program including the recent events in Omnibus hearing (.5); participated in the radio program of the Retiree Committee (1.2). | 1.70<br>250.00/hr | 425.00 |
|  | FDC | Reviewed latest draft of presentation and preparation for meeting (.2); interview with reporter J. Alvarado (1.4); correspondence with professionals about same (.2). | 1.80<br>250.00/hr | 450.00 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 04/30/21 | HMK | Conference call with F. del Castillo and M. Schell regarding several communication issues. | 0.70<br>375.00/hr | 262.50 |
|  | FDC | Conference call with H. Mayol and M. Schell regarding several communication issues. | 0.70<br>250.00/hr | 175.00 |
|  |  | SUBTOTAL: | [    40.00 | 11,662.50 ] |

### CONTESTED MATTERS

| 04/01/21 | AJB | Received and read the amended motion of the Debt Recovery Authority (DRA parties) of the GDB and memorandum of law in support of their request for adequate protection or relief from the automatic stay and exhibits, Dkt. 16,276 and proposed order. | 3.40<br>375.00/hr | 1,275.00 |
|---|---|---|---|---|
| 04/02/21 | AJB | Received and read informative motion and notice of settlement by FOMB's SCC and the UCC of certain special claims and exhibit, Dkt. 16,284. | 0.20<br>375.00/hr | 75.00 |
| 04/06/21 | AJB | Received and reviewed FOMB's fourth administrative claims resolution notice, Dkt. 16,322 plus exhibits. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/21 | AJB | Received and read FOMB's notice and motion for leave to prosecute several claims regarding the CCDA, PRIFA and HTA revenue bonds complaints, Dkt. 142 in adv. proceed. 20-0003, plus proposed order. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and read Fir Tree Capital Mgmt's motion for allowance and payment of administrative expense claim, Dkt. 16,331, plus exhibits and proposed order. | 1.80<br>375.00/hr | 675.00 |
| 04/07/21 | AJB | Received and read urgent joint motion to modify schedule of discovery in the PRIFA, HTA and CCDA revenue bond adversary proceedings, Dkt. 135 at 20-0004. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's memorandum of law in support for order to permit prosecution of further motions for partial summary judgment regarding the revenue bonds adversary proceedings, Dkt. 143 in adv. proceed. 20-0003 and proposed order. | 0.40<br>375.00/hr | 150.00 |
| 04/09/21 | AJB | Received and read motion by FOMB's special claims committee and UCC to establish procedures for settlements and proposed order, Dkt. 16,372. | 0.40<br>375.00/hr | 150.00 |
| 04/12/21 | AJB | Received and read correspondence between N. Sombuntham (FTI) and R. Gordon (Jenner) on settlement reached between FOMB and HTA and CCDA bondholders and related materials. | 0.60<br>375.00/hr | 225.00 |
| 04/13/21 | AJB | Received and read FTI memorandum on FOMB's agreement with Assured, et als on clawback claims regarding HTA and CCDA revenue bonds. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's response to FOMB's motion for leave to prosecute certain motions for summary judgment related to HTA, PRIFA and CCDA revenue bonds, Dkt. 16,403 and proposed order (.4) and motion to request briefing schedule and proposed order, Dkt. 16,404 (.2). | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and read UCC's renewed motion to reclassify class 48A (retirees/pensioners) claims, together with class 55 claims (unsecured creditors), proposed order and exhibit, Dkt. 16,396 (1.9) and urgent motion to schedule hearing and proposed order (.4), Dkt. 16,397. | 2.30<br>375.00/hr | 862.50 |
| 04/14/21 | AJB | Received and read limited opposition to debtor's motion for a hearing on the adequacy of information in the disclosure statement by Salud Integral de la Montaña, Dkt. 16,388. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the DRA parties' limited objection to debtor's request for a hearing on the adequacy of information in the disclosure statement and related matters, Dkt. 16,402. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's response to the UCC's motion to request a hearing on UCC's cross-motion for stay of relief, Dkt. 16,424. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the UCC's response to motion by FOMB to allow further prosecution of motions for summary judgment in the revenue bonds adversary proceedings, Dkt. 16,403 and exhibit. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/14/21 | AJB | Received and read response and objection to debtor's motion for a hearing to consider the adequacy of information in the disclosure statement and related matters by individual bondholder P. Hein, Dkt. 16,387. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Ambac, et als' memorandum of law in opposition to FOMB's motion seeking to pursue adversary claims in revenue bonds cases, Dkt. 16,400. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Ambac's objection to joint motion for a hearing on the adequacy of information in the disclosure statement and exhibits, Dkt. 16,395. | 1.30 375.00/hr | 487.50 |
| 04/15/21 | AJB | Received and read FOMB's response to UCC's request for hearing on their cross-motion for stay relief, Dkt. 16,424. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Financial Guaranty's objection to the debtor's request for hearing on the adequacy of information contained in the disclosure statement, Dkt. 16,423. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read UCC's reply to Assured, et als' objection to UCC's cross-motion for stay relief, Dkt. 16,430. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read Financial Guaranty's objection and memorandum of law in response to FOMB's request for leave to further prosecute motions for partial summary judgment, Dkt. 16,419. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Assured, et als' objections to UCC's cross-motion for stay relief, Dkt. 16,420, plus exhibits. | 0.30 375.00/hr | 112.50 |
| 04/16/21 | AJB | Received and read notice of filing of proposed order to grant PBA's request for approval of settlement with Triple S Propiedad and proposed order, Dkt. 16,441. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read second joint status report of FOMB and Consul-Tech Caribe, Inc., Dkt. 16,452. | 0.10 375.00/hr | 37.50 |
| 04/17/21 | AJB | Received and read Reservation of Rights by Assured, et als as revenue bondholders, Dkt. 16,457. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read joint repost of Ambac and FOMB pursuant to the Court's March 29 order, Dkt. 16,456 and exhibits. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read joint status report regarding discovery in the revenue bonds adversary proceedings and exhibits, Dkt. 16,455. | 0.90 375.00/hr | 337.50 |
| 04/20/21 | AJB | Received and read AAFAF's supplemental brief in support of its motion to dismiss first amended complaint in adv. proceed. 20-0124, Dkt. 47. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined notice and revised proposed order granting settlement agreement between PBA and Triple S Propiedad, Dkt. 16,441. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read joint status report of Ambac, Assured, et als and FOMB on discovery in the revenue bonds adversary proceedings and exhibits, Dkt. 16,460. | 1.40 375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/21/21 | AJB | Received and reviewed Ambac's urgent motion to compel Milliman to comply with subpoena, Dkt. 16,487 and exhibits. | 1.80 375.00/hr | 675.00 |
| | AJB | Received and read twelfth notice of transfer of claims to alternative dispute resolution and exhibit, Dkt. 16,517. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's response to the PSA creditors' objection to request for stay relief to prosecute further motion for partial summary judgment and revised proposed order, Dkt. 16,501. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's response to the UCC's objection to request for stay relief to further prosecute partial summary judgment motions, Dkt. 16,504 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's reply memorandum to objections by Ambac, et als to further prosecution of motions for partial summary judgment regarding PRIFA, HTA and CCDA revenue bonds, Dkt. 16,502 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read omnibus reply of FOMB in support of debtor's joint motion for hearing to consider adequacy of information contained in the disclosure statement, Dkt. 16,507 and exhibits. | 0.90 375.00/hr | 337.50 |
| 04/22/21 | AJB | Received and read debtor's eleventh notice of transfer of claims to administrative claims reconciliation, Dkt. 16,514 and exhibits. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's joinder to the government parties' objection to the DRA parties' standing to seek relief from automatic stay, Dkt. 16,519. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' objection to standing of the DRA parties to seek relief from the automatic stay, Dkt. 16,518. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Ambac, et als' opposition to the UCC's urgent cross motion for stay relief and exhibits, Dkt. 16,506. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read objection of Assured, et als to UCC's response to FOMB's request for stay relief to further prosecute summary judgment motion, Dkt. 16,499 and exhibits. | 0.40 375.00/hr | 150.00 |
| 04/23/21 | AJB | Received and heard joint motion regarding argument of UCC's request for reclassifying class 48A and class 55 claims in the proposed plan of adjustment, Dkt. 16,547. | 0.10 375.00/hr | 37.50 |
| 04/24/21 | AJB | Received and read UCC's reply in support of urgent cross motion for stay relief, Dkt. 16,577. | 0.30 375.00/hr | 112.50 |
| 04/27/21 | AJB | Received and read FOMB's response to plaintiff's supplemental brief in further support of FOMB's motion to dismiss, Dkt. 52 in adv. proceed. 20-0124. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/27/21 | AJB | Received and examined declaration of Francisco J. Rosado Colomer in support of the government parties' memorandum of law in opposition to the plaintiff's request for a temporary restraining order or a preliminary injunctive relief, Dkt. 14 in adv. proceed. 21-0042. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read declaration of Omar Marrero in support of the government parties' memorandum of law in opposition to plaintiffs' request for a temporary restraining order or a preliminary injunctive relief, Dkt. 13 in 21-0042. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined declaration of Madhee Pocha's in support of the government parties' opposition to the plaintiff's request for a temporary restraining order or a preliminary injunctive relief, Dkt. 15 in adv. proceed. 21-0042 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read codefendant FOMB's opposition to the plaintiff's request for a temporary restraining order or a preliminary injunctive relief, Dkt. 16 in adv. proceed. 21-0042. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read to government parties' memorandum of law in opposition to the plaintiff's request for a temporary restraining order or for preliminary injunctive relief, Dkt. 12 in adv. proceeding 21-0042. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read declaration of Timothy W. Mienjovan's in support of FOMB's opposition to the plaintiff's request for a temporary restraining order or a preliminary injunctive relief, Dkt. 18 in adv. proceed. 21-0042 and exhibits. | 1.60 375.00/hr | 600.00 |
| 04/30/21 | AJB | Received and reviewed motion of the Special Claims Committee on behalf of FOMB and the UCC to extend deadlines on procedures for the approval of settlements, Dkt. 16,637. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' urgent motion for protective order regarding subpoenas to law firms, Dkt. 174 in 20-0003, plus proposed order and exhibits. | 1.70 375.00/hr | 637.50 |
| | | SUBTOTAL: | [         27.90 | 10,462.50 ] |

**COURT HEARINGS**

| | | | | |
|---|---|---|---|---|
| 04/21/21 | AJB | Received and read Judge LTS's order regarding procedures for April 28-29 omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Amerinational's informative motion regarding the upcoming April 28-29 omnibus hearing. | 0.10 375.00/hr | 37.50 |
| 04/22/21 | AJB | Received and read motion to inform appearance at omnibus hearing of April 28 by UTIER and SREAEE, Dkt. 16,522. | 0.10 375.00/hr | 37.50 |
| 04/23/21 | AJB | Received and read AAFAF's informative motion regarding the April 28-29 omnibus hearing, Dkt. 16,541. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    18

|          |     |                                                                                                                                                                 | Hrs/Rate          | Amount    |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 04/23/21 | AJB | Received and read UCC's informative motion for the April 28-29 omnibus hearing, Dkt. 16,542.                                                                     | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read joint informative motion of FOMB, UCC, Assured, Ambac, BNY-Mellon, et als' regarding arguments at the upcoming omnibus hearing on UCC's urgent cross-motion for stay relief, Dkt. 16,545. | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read motion to be heard at the 28-29 April omnibus hearing by Peaje Investments, Dkt. 16,523.                                                       | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read motion to inform appearance at omnibus hearing by Cantor-Katz, Dkt. 16,524.                                                                    | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read informative motion of US Bank, NA regarding omnibus hearing, Dkt. 16,530.                                                                      | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read informative motion on the omnibus hearing by Assured, et als, Dkt. 16,533.                                                                     | 0.10<br>375.00/hr | 37.50     |
|          | AJB | Received and read FOMB's amended informative motion on 28-29 April omnibus hearing, Dkt. 16,561.                                                                 | 0.10<br>375.00/hr | 37.50     |
| 04/26/21 | AJB | Received and read AAFAF's amended informative motion regarding the 28-29 April omnibus hearing, Dkt. 16,582.                                                     | 0.10<br>375.00/hr | 37.50     |
| 04/27/21 | AJB | Received and read agenda of matters scheduled to be heard at the 28-29 April omnibus hearing, Dkt. 16,586.                                                       | 0.40<br>375.00/hr | 150.00    |
| 04/28/21 | AJB | Received and read AAFAF's status report regarding the Commonwealth's response to the Covid pandemic for the 28-29 April omnibus hearing, Dkt. 16,616.            | 0.20<br>375.00/hr | 75.00     |
| 04/29/21 | HMK | Listened to Omnibus hearing in the Title III cases.                                                                                                              | 2.50<br>375.00/hr | 937.50    |
|          |     | SUBTOTAL:                                                                                                                                                        | [          4.30   | 1,612.50 ]|

**EMPLOYMENT OF PROFESSIONALS**

|          |     |                                                                                                                                                                 | Hrs/Rate          | Amount    |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 04/05/21 | FDC | Correspondence with C. Wedoff regarding holdbacks from Bennazar, García & Milián C.S.P.                                                                          | 0.30<br>250.00/hr | 75.00     |
| 04/06/21 | FDC | Worked on the March 2021 fee application of Bennazar, García & Milián C.S.P.                                                                                     | 1.20<br>250.00/hr | 300.00    |
|          | AJB | Searched through files to obtain documents (.3) and correspondence with C. Wedoff (Jenner) regarding the fee examiners' s letter report on our tenth interim fee application in response to inquiry made by attorney V. Blay (Pietrantoni) counsel to the P.R. Treasury Department (.2). | 0.50<br>375.00/hr | 187.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/08/21 | AJB | Wrote memorandum to C. Wedoff (Jenner) on additional 1.5% holdback imposed by P.R. Department of the Treasury upon payment to Title III cases professionals. | 0.20<br>375.00/hr | 75.00 |
| 04/09/21 | AJB | Received response from C. Wedoff (Jenner) on the additional 1.5% holdback the P.R. Treasury Department is applying to payment to professionals. | 0.10<br>375.00/hr | 37.50 |
| 04/12/21 | FDC | Review and preparation of the May 2021 budget for Bennazar, García & Milián C.S.P. | 0.50<br>250.00/hr | 125.00 |
| 04/13/21 | FDC | Meeting with A. J. Bennazar to discuss draft May 2021 budget. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo to discuss draft BGM budget for May 2021. | 0.30<br>375.00/hr | 112.50 |
| 04/15/21 | FDC | Worked on the March 2021 fee application of Bennazar, García & Milián C.S.P. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Received and read memorandum of F. del Castillo on preparation of March professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with M. Quevedo and C. Wedoff (Jenner) on additional 1.5% holdback being imposed by the P.R. Department of Treasury upon payment to professionals. | 0.20<br>375.00/hr | 75.00 |
| 04/19/21 | FDC | Remittal and correspondence to Committee regarding Segal's March 2021 fee statement. | 0.20<br>250.00/hr | 50.00 |
| 04/21/21 | FDC | Review, remittal and correspondence to Committee regarding Jenner's March 2021 fee statement. | 0.20<br>250.00/hr | 50.00 |
| 04/22/21 | AJB | Received and reviewed the fee examiner's supplemental report on uncontested professional fee matters for consideration at the April 28-29 omnibus hearing, Dkt. 16,515 and exhibits. | 0.10<br>375.00/hr | 37.50 |
| 04/23/21 | FDC | Review and remittal of FTI's February 2020 fee statement. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read informative motion of the fee examiner, Dkt. 16,548. | 0.10<br>375.00/hr | 37.50 |
| 04/27/21 | AJB | Reviewed and revised draft of our February 2021 professional services fee invoice (.4); memorandum to F. del Castillo and M. Quevedo (.1). | 0.50<br>375.00/hr | 187.50 |
| | AJB | Continued review of draft of our February 2021 professional services fee invoice (.7); correspondence with W. Bravo and M. Quevedo (.1). | 0.80<br>375.00/hr | 300.00 |
| 04/28/21 | FDC | Final revision and preparation of the corrected February 2021 fee statement from Bennazar, García & Milián C.S.P. | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/28/21 | AJB | Received and read correspondence between W. Bravo and F. del Castillo regarding BGM's February 2021 professional services fee statement. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of C. Wedoff on the 1.5% additional holdback being imposed by the P.R. Treasury Department to payments to professionals and response of M. Quevedo. | 0.10 375.00/hr | 37.50 |
| 04/29/21 | FDC | Redactions to the February 2021 fee statement from Bennazar, García & Milián C.S.P. | 1.10 250.00/hr | 275.00 |
| | AJB | Received and read memorandum of F. del Castillo on our February 2021 fee invoice (.1); examined redactions to February invoice made by F. del Castillo (.3). | 0.40 375.00/hr | 150.00 |
| 04/30/21 | FDC | Worked on the April 2021 fee application of Bennazar, García & Milián C.S.P. | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [    8.80 | 2,637.50 ] |

### ERS/TRS/JRS MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/21 | AJB | Reviewed the joint statement regarding oral argument filed by FOMB (in representation of ERS), the ORC and UCC on certain pending motions related to ERS bondholders' claims, Dkt. 1115 in 17-3566. | 0.20 375.00/hr | 75.00 |
| 04/02/21 | AJB | Received and read Judge LTS's order to set deadline to file supplemental statement regarding settlement of contested matters with ERS bondholders, Dkt. 1116 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed supplemental joint statement of FOMB and the ERS bondholders regarding settlement terms to be included in the third amended plan of adjustment, Dkt. 1119 in 17-3566. | 0.20 375.00/hr | 75.00 |
| 04/05/21 | HMK | Read Docket 182, case 19-00367 joint statement on ERS Bonds Adversary hearing. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider amended stipulation allowing claims of ERS Bondholders in cases 17-03283 and 17-03566. | 0.30 375.00/hr | 112.50 |
| 04/06/21 | AJB | Received and read FTI memorandum ███████████ ███████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed urgent joint motion to stay certain contested matters related to the ERS bondholders' claims, Dkt. 1122 in 17-3566 and proposed order. | 0.20 375.00/hr | 75.00 |
| 04/07/21 | AJB | Received memorandum of R. Gordon (Jenner) ████████████ ███████████ (.1) and memorandum of M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    21

|            |     |                                                                                                                                                        | Hrs/Rate          | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 04/07/21   | AJB | Reviewed supplement to urgent motion to stay certain contested matters related to the ERS bondholders' claims and proposed order, Dkt. 1125 in 17-3566. | 0.30 375.00/hr    | 112.50    |
| 04/08/21   | AJB | Received and read UCC's response to motion to stay adversary proceedings related to ERS bondholders' claims, Dkt. 1128 in 17-3566.                      | 0.10 375.00/hr    | 37.50     |
| 04/09/21   | AJB | Received and read FOMB's reply in support of motion to stay certain contested matters related to the ERS bondholder claims, Dkt. 1132 in 17-3566.       | 0.10 375.00/hr    | 37.50     |
|            | AJB | Reviewed ORC's limited joinder to reply in support of motion to stay, Dkt. 1133 in 17-3566.                                                             | 0.10 375.00/hr    | 37.50     |
| 04/12/21   | FDC | Read and review materials ███████████████████ ███████.                                                                                                  | 0.20 250.00/hr    | 50.00     |
| 04/13/21   | HMK | Read email from S. Gumbs forwarding information request from the ERS Database, write email to C. Saavedra of AAFAF requesting such information.          | 0.20 375.00/hr    | 75.00     |
|            | HMK | Read and consider memo by F. del Castillo on ERS Bonds (.2); conference with F. del Castillo (.1).                                                       | 0.30 375.00/hr    | 112.50    |
|            | AJB | Received and read judge LTS's order granting motion to stay certain contested matters and adversary proceedings related to the ERS bondholders' claims, Dkt. 1135 in 17-3566. | 0.20 375.00/hr | 75.00 |
| 04/29/21   | AJB | Reviewed sixth supplemental informative motion regarding notices of participation and appearances related to objections to the ERS bond claims, Dkt. 1146 in 17-3599 and exhibits. | 0.20 375.00/hr | 75.00 |
|            |     | SUBTOTAL:                                                                                                                                                | [   3.10          | 1,137.50 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

|            |     |                                                                                                                                       | Hrs/Rate       | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------|----------------|--------|
| 04/01/21   | FDC | Draft email memorandum ██████ ████████████████████ (.5); multiple correspondence about same (.4).                                     | 0.90 250.00/hr | 225.00 |
|            | HMK | Email conference with R. Gordon ███████ ████████████████████████.                                                                     | 0.10 375.00/hr | 37.50  |
|            | HMK | Read and review memorandum by F. del Castillo ████████████ ████████████████(.2); multiple correspondence about same (.3).             | 0.50 375.00/hr | 187.50 |
| 04/04/21   | HMK | Read and review memo from F. del Castillo ████████████ ██████████████.                                                                | 0.20 375.00/hr | 75.00  |
| 04/05/21   | FDC | Conference call with R. Gordon, S. Gumbs and H. Mayol in preparation for meeting ██████████████████.                                  | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/05/21 | HMK | Read and consider table prepared by F. del Castillo ███████ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo, R. Gordon and S. Gumbs ████ ███████ | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read FTI memorandum ████████████ ██████████. | 0.10 375.00/hr | 37.50 |
| 04/06/21 | FDC | Conference call with ███████████ R. Gordon, S. Gumbs and H. Mayol (1.2); follow up conference call with R. Gordon, H. Mayol and S. Gumbs (8); correspondence regarding ████████████████(.4). | 2.40 250.00/hr | 600.00 |
| | HMK | Email conference with F. del Castillo, R. Gordon and S. Gumbs ████ ███████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with F. del Castillo, R. Gordon and S. Gumbs o ████████ ███████. | 0.80 375.00/hr | 300.00 |
| | HMK | Participate in meeting with F. del Castillo, R. Gordon and S. Gumbs on behalf of COR ████████████████████████ | 1.20 375.00/hr | 450.00 |
| | HMK | Read and review letters from the FOMB to the Treasury Commission of the Senate of PR regarding the audit of the debt and House Bill 120. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review letters from the FOMB to the Treasury Commission of the PR Senate regarding the audit of the debt and House Bill 120. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider email from R. Gordon ████████████ reply with comments. | 0.10 375.00/hr | 37.50 |
| 04/07/21 | FDC | Conference call with H. Mayol ███████ ███████. | 0.20 250.00/hr | 50.00 |
| | HMK | Conference with F. del Castillo ████████████████ ██ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read joint notice and motion by FOMB, Commonwealth, ERS and PBA for an order to schedule a hearing on the adequacy of information contained in the disclosure statement, Dkt. 16,332 and proposed order. | 0.60 375.00/hr | 225.00 |
| 04/09/21 | FDC | Conference call with H. Mayol regarding meeting to review pending issues of the Plan of Adjustment (.1); preparation for meeting (.5); conference call with professionals from Jenner & Block and FTI ████████████ ████████████ (1). | 1.60 250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/09/21 | HMK | Conference call with F. del Castillo regarding meeting to review pending issues of the Plan of Adjustment (.1); preparation for meeting (.5); conference call with professionals from Jenner & Block and FTI to discuss changes to the Plan of Adjustment and Disclosure Statement (1). | 1.60 375.00/hr | 600.00 |
| 04/12/21 | FDC | Read and review correspondence and documents regarding settlement in principle with HTA, CCDA and other claw back claims. | 0.30 250.00/hr | 75.00 |
| | FDC | Prepared memorandum to professionals ██████████████████ ████████████. | 1.80 250.00/hr | 450.00 |
| | HMK | Read and review memorandum by F. del Castillo ████████████ ████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with ████████████office to schedule meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review correspondence and documents regarding settlement in principle with HTA, CCDA and other claw back claims. | 0.40 375.00/hr | 150.00 |
| 04/13/21 | FDC | Prepared memorandum ████████████████ ████████(.7); conference call with H. Mayol, S. Gumbs and R. Gordon regarding the topics to cover during meeting ████████████(.7). | 1.40 250.00/hr | 350.00 |
| | HMK | Email conference with professionals ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider email ████████████ ████████████, confer with R. Gordon and reply with opinion█. | 0.20 375.00/hr | 75.00 |
| | HMK | ████████████████████████████████. | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read UCC's limited objection to debtor's motion for an order to schedule a hearing on the adequacy of the information contained in the disclosure statement and related matters, Dkt. 16,398. | 0.20 375.00/hr | 75.00 |
| 04/14/21 | HMK | Write email ████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with F. del Castillo on topics for COR Radio Program. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider motion by UCC on reclassification of their claims to equal COR PSA recoveries. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
| 04/15/21 | FDC | Preparation and logistics for meeting ████████████████ ████. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/15/21 | FDC | Meeting ███████████████████████ (.7); follow up conference call with H. Mayol, S. Gumbs and R. Gordon about the meeting (.6). | 1.30 250.00/hr | 325.00 |
| | FDC | Conference call with ███████████████ Mayol, S. Gumbs and R. Gordon (1.5); follow up conference call with H. Mayol, S. Gumbs and R. Gordon about same (.5). | 2.00 250.00/hr | 500.00 |
| | HMK | Follow up call with F. del Castillo, R. Gordon and S. Gumbs about the meeting ████████████████████████ | 0.50 375.00/hr | 187.50 |
| | HMK | Follow up conference call with F. del Castillo, S. Gumbs and R. Gordon ████████ ████████████. | 0.60 375.00/hr | 225.00 |
| | HMK | Meeting ██████████████████████ | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call and presentation by F. del Castillo, R. Gordon and S. Gumbs ████████████████████████ | 1.50 375.00/hr | 562.50 |
| 04/16/21 | FDC | Conference call with J. Marchand █████████████████████. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider R. Gordon email █████████████████████████. | 0.10 375.00/hr | 37.50 |
| 04/19/21 | ABN | Reviewed FOMB's April 9, 2021 letter to Puerto Rico Legislature re: fiscal plan. | 0.20 150.00/hr | 30.00 |
| | AJB | Received memorandum of M. Liévano (FTI) ████████████████ ███████████████. | 0.10 375.00/hr | 37.50 |
| 04/20/21 | FDC | Conference call with H. Mayol regarding memorandum ██████████████ ████ (.2); multiple correspondence with professionals about same and review of changes to memorandum (.5). | 0.70 250.00/hr | 175.00 |
| | HMK | Read case 17-03283-LTS Doc#:16477 AFT Opposition to UCC reclassification motion. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo regarding memorandum █████████████ (.2); multiple correspondence with professionals about same and review of changes to memorandum (.5). | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read American Federation of Teachers (AFL-CIO) objection to the UCC's renewed motion to reclassify class 48A (pensioners) and class 55 (unsecured creditors) into the same class of claims in the proposed POA, Dkt. 16,477. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/20/21 | AJB | Received and read FOMB's objection to the UCC's request for hearing on their renewed motion to reclassify class 48A and 55 claims in the proposed POA and proposed order, Dkt. 16,483. | 0.40 375.00/hr | 150.00 |
| 04/21/21 | FDC | Reviewed correspondence and memorandum ██████████ ████████. | 0.40 250.00/hr | 100.00 |
|  | HMK | Participate in video conference ████████████████ ██████. | 1.40 375.00/hr | 525.00 |
|  | AJB | Received and read Assured, et als' reservation of rights regarding UCC's request for reclassification of class 48A and class 55 claims in the proposed POA, Dkt. 16,479. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed objection by the Service Employees International Union to the UCC's request for reclassification of class 48A and class 55 claims in the POA, Dkt. 16,476. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's objection to UCC's request for a hearing on their motion to reclassify class 48A and class 55 claims in the proposed plan of adjustment, Dkt. 16,483 and proposed order. | 0.40 375.00/hr | 150.00 |
|  | AJB | Reviewed the ORC's opposition to the UCC's request for a hearing on their renewed motion to reclassify class 48A and class 55 claims in the proposed plan of adjustment, Dkt. 16,486. | 0.40 375.00/hr | 150.00 |
| 04/22/21 | AJB | Received and read FOMB's status report on proposed disclosure statement schedule, Dkt. 16,508. | 0.10 375.00/hr | 37.50 |
| 04/23/21 | AJB | Received and read FTI memorandum ████████████████. | 0.10 375.00/hr | 37.50 |
| 04/28/21 | FDC | Read and review correspondence ████████████████. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider question by R. Gordon ████████ reply with comments. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FTI memorandum ████████████ ██████. | 0.10 375.00/hr | 37.50 |
|  |  | SUBTOTAL: | [        31.80 | 10,030.00 ] |

**GO BOND ISSUES**

| 04/01/21 | AJB | Received and reviewed Judge LTS's order to terminate without prejudice Ambac's motion to strike certain provisions of the amended PSA among FOMB and GO bondholders, Dkt. 16,264. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/14/21 | AJB | Received and read limited objection of PSA creditors to FOMB's motion for an order to allow prosecution of further motions for summary judgment in the revenue bonds adversary proceedings, Dkt. 16,401. | 0.50 375.00/hr | 187.50 |
| 04/15/21 | AJB | Received and read urgent motion for extension of objection deadline in connection with PBA settlement with Triple S Propiedad and proposed order, Dkt. 16,411. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ███████████████ | 0.10 375.00/hr | 37.50 |
| 04/16/21 | AJB | Received and read ninth supplemental verified statement of the QTCB noteholders group and exhibits, Dkt. 16,445. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read tenth supplemental verified statement of the Ad Hoc Group of Constitutional debt holders and exhibits, Dkt. 16,444. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [    1.50 | 562.50 ] |

**PENSION ANALYSIS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/21 | FDC | Research and correspondence ████████████ ██████████████. | 0.50 250.00/hr | 125.00 |
| 04/14/21 | FDC | Correspondence with H. Mayol ████████████████ ██████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Legal research ███████████████████████ | 2.30 250.00/hr | 575.00 |
| | HMK | Correspondence with F. del Castillo ████████████ ██████████████ | 0.20 375.00/hr | 75.00 |
| 04/19/21 | FDC | Read and review draft ██████████████ and multiple correspondence about same. | 0.60 250.00/hr | 150.00 |
| | AJB | Received from N. Sombuntham (FTI) ██████████████ ████████████████ (.4); exchange of comments with other professionals (.2). | 0.60 375.00/hr | 225.00 |
| 04/22/21 | FDC | Read and review ████████████████████ | 0.40 250.00/hr | 100.00 |
| 04/29/21 | FDC | Correspondence with S. Gumbs ███████████████. | 0.10 250.00/hr | 25.00 |
| | | SUBTOTAL: | [    4.90 | 1,325.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **PREPA/UTIER** | | |
| 04/01/21 | AJB | Received and read FTI memorandum ██████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
| 04/02/21 | AJB | Received and read memorandum of E. Newton (FTI) ████ ████████████████. | 0.20 375.00/hr | 75.00 |
| 04/06/21 | AJB | Received and read stipulation and proposed order regarding discovery on the government parties' motion for administrative expense claim to be paid Luma Energy, Dkt. 2430 in 17-4780 and exhibits. | 0.60 375.00/hr | 225.00 |
| 04/07/21 | AJB | Received and read FTI memorandum ██████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Cobra Acquisitions' motion to lift stay, Dkt. 2428 in 17-4780 and proposed order. | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read corrected stipulation and proposed order regarding discovery of amounts to be paid by PREPA to Luma Energy, Dkt. 2431 in 17-4780. | 0.60 375.00/hr | 225.00 |
| 04/08/21 | AJB | Received and read memorandum of M. Liévano ███████████. | 0.10 375.00/hr | 37.50 |
| 04/09/21 | AJB | Received and read FTI memorandum ████████████████. | 0.10 375.00/hr | 37.50 |
| 04/12/21 | AJB | Received and read FTI memorandum ██████████████ ███████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UTIER's objection to the government parties' motion for order to allow payment to Luma by PREPA and declaration under penalty of perjury in support thereof, Dkt. 2435 in 17-4780. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read renewed limited objection of UCC to administrative expense claim for amounts to be paid to Luma Energy by PREPA, Dkt. 2439 in 17-4780 and exhibit. | 1.70 375.00/hr | 637.50 |
| | AJB | Received and read SREAEE's motion to object payment to Luma Energy by PREPA, Dkt. 2437 in 17-4780 and exhibits. | 2.40 375.00/hr | 900.00 |
| 04/13/21 | AJB | Received and read PREPA's urgent motion for leave to exceed page limit in its omnibus reply to oppositions to motion to allow PREPA to reject certain power purchase and operating agreements, Dkt. 2442 in 17-4780 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read objection of Cobra Acquisitions to PREPA's motion for order to allow payment to Luma Energy of administrative expense claim, Dkt. 2438 in 17-4780. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    28

|          |     |                                                                                                                                                              | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 04/13/21 | AJB | Received and read the joint motion of the government parties and Cobra Acquisitions to adjourn Cobra's motion for lift of stay, Dkt. 2443 in 17-4780.          | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read Whitefish Energy Holdings' limited objection to the government parties' motion for payment of administrative expense claim of Luma Energy, Dkt. 2436 in 17-4780. | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and read UCC's renewed limited objection to the government parties' motion for an order to allow Luma's administrative expense claim, Dkt. 2439 in 17-4780 and exhibit. | 0.70 375.00/hr | 262.50 |
| 04/15/21 | AJB | Received and read PREPA's omnibus reply to oppositions of M. Solar and Yen Yabucoa to request to reject certain power purchase and operating agreements, Dkt. 2446 in 17-4780 and proposed order. | 0.40 375.00/hr | 150.00 |
| 04/16/21 | AJB | Received and read FTI memorandum ███████████████████ ██████████████████████.                                                                                  | 0.10 375.00/hr | 37.50 |
| 04/20/21 | AJB | Received and read urgent consensual motion for extension of deadlines regarding claim of Whitefish Energy Holdings for payment of administrative expense claim, Dkt. 2449 in 17-4780. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read FTI memorandum ███████████████████ ██████.                                                                                                   | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read urgent consensual motion of the government parties for leave to exceed page limit for omnibus reply to oppositions to Luma's administrative expense claim, Dkt. 2455 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 04/21/21 | AJB | Received and read new adversary complaint filed by UTIER vs. PREPA and the Commonwealth for declaratory judgment seeking to declare the contract with Luma Energy null and void, Dkt. 2452 in 17-478 and exhibits. | 3.20 375.00/hr | 1,200.00 |
| 04/22/21 | AJB | Received and read memorandum of M. Liévano (FTI) on lawsuit filed by UTIER seeking to stop privatization of PREPA.                                             | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read the government parties' omnibus reply in support of request for order to allow payment of administrative expense claim to Luma Energy and exhibits, Dkt. 2458 in 17-4780. | 1.10 375.00/hr | 412.50 |
| 04/23/21 | AJB | Received and read UCC's reply to FOMB's and ORC's objections to UCC's request for a hearing on their motion to reclassify class 48A and class 55 claims in the proposed plan of adjustment, Dkt. 16,531 and exhibit. | 0.80 375.00/hr | 300.00 |
| 04/26/21 | AJB | Received and read defendant PREPA's answer to amended third adversary complaint, Dkt. 140 in 17-0229.                                                          | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | AJB | Received and read UTIER's first amended adversary complaint against PREPA in adv. proceed. 21-0041, Dkt. 7 (1.4); and motion for preliminary injunction seeking to enjoin the execution of the P.R. Transmission and Distribution System Operation and Maintenance Agreement, Dkt. 8 with proposed order and exhibits (1.2). | 2.60 375.00/hr | 975.00 |
| 04/27/21 | AJB | Received and read notice of amended motion of defendants PREPA, et als to dismiss plaintiffs' third amended complaint, Dkt. 143 in 17-0229 (.1) and memorandum of law in support thereof, Dkt. 144 (.3). | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read UTIER's urgent motion in limine to exclude the expert testimony of James R. Hines, Dkt. 148 in 17-0229 and exhibits. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read UTIER's urgent motion in limine to exclude the expert testimony of Michael Nadol and exhibits, Dkt. 146 in 17-0229. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read UTIER's urgent motion in limine to exclude the expert testimony of Henry S. Karker and exhibits, Dkt. 147 in 17-0229. | 0.70 375.00/hr | 262.50 |
|  | AJB | Received and read codefendant Omar Marrero's answer to the third amended complaint, Dkt. 149 in adv. proceed. 17-0229. | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and read UTIER's motion in limine to exclude testimony of Andrew Wolff in adv. proceeding 17-0229, Dkt. 145 and exhibits. | 1.10 375.00/hr | 412.50 |
| 04/30/21 | AJB | Received and read FTI memorandum ███████████████. | 0.10 375.00/hr | 37.50 |

|  |  | | |
|---|---|---|---|
| SUBTOTAL: | | [    22.80 | 8,550.00 ] |
| **FOR PROFESSIONAL SERVICES RENDERED** | | **254.70** | **$78,762.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

July 8, 2021
Invoice #210514

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2021**

|          |     |                                                                                                                              | Hrs/Rate        | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
|          |     | **CASE ADMINISTRATION**                                                                                                       |                 |        |
| 05/01/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,634-16,661.                                                         | 0.60<br>375.00/hr | 225.00 |
| 05/02/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,662-16,663.                                                         | 0.10<br>375.00/hr | 37.50  |
| 05/03/21 | HMK | Participate in all professional's status conference.                                                                         | 0.70<br>375.00/hr | 262.50 |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16633 (.1); Doc#:16637 (.1); Doc#:16661 (.2); Doc#:16662 (.1); Doc#:16665 (.2). | 0.70<br>250.00/hr | 175.00 |
|          | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.50<br>150.00/hr | 75.00  |
|          | ABN | Participation in intra-office strategy meeting for case No. 17-03283.                                                         | 0.90<br>150.00/hr | 135.00 |
|          | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case No. 17-03283 (.7).                      | 0.90<br>150.00/hr | 135.00 |
|          | HMK | BGM Promesa status conference.                                                                                               | 0.90<br>375.00/hr | 337.50 |
|          | FDC | Preparation of materials for meeting (.7); participated in strategy meeting of Bennazar, García & Milián C.S.P. (.9).        | 1.60<br>250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/21 | FDC | Weekly professionals conference call. | 0.70<br>250.00/hr | 175.00 |
| | AJB | Received from R. Gordon memorandum on today's ORC's all-professionals' weekly conference (.1) and participated in same (.7). | 0.80<br>375.00/hr | 300.00 |
| | CRI | Preparation for (.2), and participation in BGM team meeting (.9). | 1.10<br>150.00/hr | 165.00 |
| | AJB | Received from F. del Castillo and read agenda and materials to be discussed in today's in-office weekly meeting (.4); participated in said meeting (.9). | 1.30<br>375.00/hr | 487.50 |
| 05/04/21 | AJB | Received and read FOMB's notice of master service list, Dkt. 16,672. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16674 (.1); Doc#:16675 (.2); Doc#:16681 (.3); Doc#:16683 (.1). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,664-16,675. | 0.30<br>375.00/hr | 112.50 |
| 05/05/21 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 16,676-16,685. | 0.20<br>375.00/hr | 75.00 |
| 05/06/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16685 (.1); Doc#:16698 (.1); Doc#:16702 (.1). | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review Senate Bill 181 and report of the Treasury Committee of the Senate regarding the bill. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Correspondence regarding the protective order subscription. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,686-16,705. | 0.40<br>375.00/hr | 150.00 |
| 05/07/21 | FDC | Worked on the relevant events of the week and agenda for internal office meeting of Bennazar, García & Milián C.S.P. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,706-16,711. | 0.10<br>375.00/hr | 37.50 |
| 05/08/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,712-16,716. | 0.10<br>375.00/hr | 37.50 |
| 05/10/21 | ABN | Participate in BGM intra-office weekly meeting. | 0.90<br>150.00/hr | 135.00 |
| | HMK | Read and consider agenda for BGM meeting. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page      3

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 05/10/21 | ABN | Reviewed communication from F. del Castillo, and enclosed materials: order scheduling a hearing to consider the adequacy of information contained in the disclosure statement, establishing the deadline for filing objections to the disclosure statement and replies thereto and related matters in preparation for intra-office weekly meeting. | 0.70<br>150.00/hr | 105.00 |
| | ABN | Participation in weekly all-professionals meeting. | 0.80<br>150.00/hr | 120.00 |
| | HMK | Participate in all professionals' conference call. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in BGM Promesa status meeting. | 0.90<br>375.00/hr | 337.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16709 (.1); Doc#:16710 (.1); Doc#:16711 (.1); Doc#:16716 (.1); Doc#:16717 (.1); Doc#:16724 (.1); Case:18-00090-LTS Doc#:54 (.3). | 0.90<br>250.00/hr | 225.00 |
| | CRI | Participated in weekly all professionals conference call. | 0.80<br>150.00/hr | 120.00 |
| | CRI | Participate in BGM status meeting. | 0.90<br>150.00/hr | 135.00 |
| | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | FDC | Preparation for meeting (.1); participated in weekly all professionals conference call (.8). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received from R. Gordon (Jenner) and read agenda (.1) for today's ORC all-professionals' conference and participated in same (.8). | 0.90<br>375.00/hr | 337.50 |
| | AJB | Received from F. del Castillo and read agenda and materials for today's in-office weekly meeting. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Participated in BGM's weekly team meeting. | 0.90<br>375.00/hr | 337.50 |
| 05/11/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,717-16,724. | 0.20<br>375.00/hr | 75.00 |
| 05/12/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15268 (.1); Doc#:16734 (.3); Doc#:16737 (.2); Doc#:16738 (.1); Doc#:16739 (.1); Case:17-04780-LTS Doc#:2476 (.2); Doc#:16742 (.1); Doc#:16745 (.1); Doc#:16746 (.1); Doc#:16750   (.1); Doc#:16751 (.1). | 1.50<br>250.00/hr | 375.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,725-16,742. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      4

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/13/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,743-16,750. | 0.10 375.00/hr | 37.50 |
| 05/14/21 | FDC | Worked on the relevant events of the week and agenda for internal office meeting of Bennazar, García & Milián C.S.P. | 1.80 250.00/hr | 450.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,751-16,758. | 0.10 375.00/hr | 37.50 |
| 05/17/21 | HMK | Participate in all professional's status conference. | 1.30 375.00/hr | 487.50 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case No. 17-03283 (1.3). | 1.40 150.00/hr | 210.00 |
| | ABN | Reviewed communication from F. del Castillo and materials in preparation for intra-office strategy meeting for case No. 17-03283. | 0.70 150.00/hr | 105.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16756 (.1); Doc#:16757 (.2); Doc#:16758 (.1); Doc#:16759 (.2); Doc#:16760 (.2); Doc#:16761 (.1). | 0.90 250.00/hr | 225.00 |
| | FDC | Read and review agenda (.1); participated on the weekly professionals conference call (1.3). | 1.40 250.00/hr | 350.00 |
| | AJB | Received from F. del Castillo agenda and materials to be used in tomorrows' in-office team meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from R. Gordon and read agenda for today's ORC all-professionals conference (.1) and participated in same (1.3). | 1.40 375.00/hr | 525.00 |
| 05/18/21 | HMK | Participate in BGM Promesa status conference. | 1.00 375.00/hr | 375.00 |
| | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case No. 17-03283 (1.0). | 1.10 150.00/hr | 165.00 |
| | CRI | Participate in weekly BGM team meeting. | 1.00 150.00/hr | 150.00 |
| | FDC | Preparation for meeting (.1); participated in internal strategy meeting of Bennazar, García & Milian C.S.P. (1). | 1.10 250.00/hr | 275.00 |
| | AJB | Received and reviewed FOMB's updated master service list, Dkt. 16,763. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,759-16,770. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in our weekly in-office team meeting. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/19/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,771-16,776. | 0.10<br>375.00/hr | 37.50 |
| 05/20/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16775 (.1); Doc#:16776 (.1); Doc#:16778 (.2). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,777-16,780. | 0.10<br>375.00/hr | 37.50 |
| 05/21/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,781-16,783. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read debtors' twenty-second omnibus motion for approval of modifications to the automatic stay and proposed order, Dkt. 16,788. | 0.20<br>375.00/hr | 75.00 |
| 05/22/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 16,784-16,789. | 0.10<br>375.00/hr | 37.50 |
| 05/24/21 | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS:   Doc#:16786 (.2); Doc#:16787 (.1); Doc#:16789 (.1); Doc#:16790 (.1); Case:21-00041-LTS Doc#:56 (.4); Case:17-04780-LTS Doc#:2492 (.1). | 1.00<br>250.00/hr | 250.00 |
| | FDC | Worked on the relevant events of the week and agenda for internal office meeting of Bennazar, García & Milián C.S.P. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received and participated in exchange of notes between ORC professionals to coordinate this week's all-professionals' conference. | 0.20<br>375.00/hr | 75.00 |
| 05/25/21 | ABN | Preparation for (.1), and participation in intra-office strategy meeting for case No. 17-03283 (.9). | 1.00<br>150.00/hr | 150.00 |
| | HMK | Participate in all professionals meeting. | 1.00<br>375.00/hr | 375.00 |
| | HMK | Participate in BGM Promesa status meeting. | 0.90<br>375.00/hr | 337.50 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case No. 17-03283 (1.0). | 1.10<br>150.00/hr | 165.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16791 (.1); Doc#:16792 (.1); Doc#:16799 (.1). | 0.30<br>250.00/hr | 75.00 |
| | CRI | Participate in all professionals meeting. | 1.00<br>150.00/hr | 150.00 |
| | FDC | Read and review agenda (.1); participated in weekly meeting of professionals of the COR (1). | 1.10<br>250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      6

|          |     |                                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 05/25/21 | CRI | Participated in the internal strategy meeting of BGM.                                                                                     | 0.90 150.00/hr | 135.00 |
|          | FDC | Participated in the internal strategy meeting of Bennazar, García & Milian CSP.                                                            | 0.90 250.00/hr | 225.00 |
|          | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,790-16,795.                                                   | 0.10 375.00/hr | 37.50 |
|          | AJB | Received from R. Gordon and read agenda for today's ORC all-professionals' conference (.1) and participated in said conference (1.0).       | 1.10 375.00/hr | 412.50 |
|          | AJB | Received from F. del Castillo and reviewed materials and agenda for our weekly in-office team meeting (.4) and participated in same (.9).   | 1.30 375.00/hr | 487.50 |
| 05/26/21 | HMK | Email conference with R. Gordon, S. Gumbs and F. Del Castillo on scheduled meeting with PR House Speaker.                                   | 0.10 375.00/hr | 37.50 |
|          | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,796-16,803.                                                   | 0.20 375.00/hr | 75.00 |
| 05/27/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,804-16,813.                                                   | 0.30 375.00/hr | 112.50 |
| 05/28/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16802 (.1); Doc#:16803 (.2); Doc#:16481 (.2); Doc#:16811 (.3); Doc#:16812 & Doc#:16813 (.4); Doc#:16815 (.1); Doc#:16817 (.1). | 1.40 250.00/hr | 350.00 |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,814-16,816.                                                    | 0.10 375.00/hr | 37.50 |
| 05/29/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,817-16,840.                                                   | 0.40 375.00/hr | 150.00 |
| 05/31/21 | HMK | Email conference with R. Gordon on scheduling and agenda for the next COR meeting.                                                          | 0.10 375.00/hr | 37.50 |
|          | FDC | Worked on the relevant events of the week and agenda for internal office meeting of Bennazar, García & Milián C.S.P.                        | 1.40 250.00/hr | 350.00 |
|          |     | SUBTOTAL:                                                                                                                                  | [    62.40 | 16,827.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

|          |     |                                                                                                       | Hrs/Rate | Amount |
|----------|-----|-------------------------------------------------------------------------------------------------------|----------|--------|
| 05/03/21 | FDC | Read and review comments by H. Mayol to several minutes from meetings of the Retiree Committee.        | 0.30 250.00/hr | 75.00 |
|          | HMK | Read and consider minutes of COR meetings of 3/3/21, 3/8/21, 3/17/21 and submit edits.                | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/24/21 | FDC | Worked on the pending minutes to be signed by the president and secretary of the COR, draft of email memorandum. | 1.30 250.00/hr | 325.00 |
| | FDC | Worked on the April 19, 2021 minutes of the Retiree Committee. | 2.30 250.00/hr | 575.00 |
| 05/25/21 | FDC | Correspondence with translators and logistics for the next Committee meeting. | 0.30 250.00/hr | 75.00 |
| 05/27/21 | FDC | Correspondence with J. Marchand regarding the next meeting of the Committee ██████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Continue to work on the April 19, 2021 minutes of the Retiree Committee. | 0.80 250.00/hr | 200.00 |
| 05/31/21 | AJB | Received and read correspondence on agenda and logistics for the next ORC meeting. | 0.30 375.00/hr | 112.50 |
| | FDC | Multiple correspondence regarding the logistics, agenda and materials for the next meeting of the retiree Committee. | 0.60 250.00/hr | 150.00 |
| | | SUBTOTAL: | [      6.60 | 1,750.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/21 | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics and response of R. Gordon (Jenner). | 0.10 375.00/hr | 37.50 |
| | FDC | Research for material to cover in next radio programs of the Retiree Committee. | 2.20 250.00/hr | 550.00 |
| 05/04/21 | HMK | Read, consider and edit script for COR radio program #56. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review latest draft of script for radio program (.4); correspondence about same and remittal to members of committee (.2). | 0.60 250.00/hr | 150.00 |
| 05/05/21 | HMK | Participate in taping of COR radio program. | 1.00 375.00/hr | 375.00 |
| | FDC | Preparation for radio program (.3); participated in radio program of the Committee (1). | 1.30 250.00/hr | 325.00 |
| 05/06/21 | HMK | Conference with F. del Castillo and M. Schell on various communications topics: website, radio programs. Voting process. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with M. Schell and H. Mayol regarding the content of the next radio programs (1); research for material to cover in next radio programs of the Retiree Committee (.7). | 1.70 250.00/hr | 425.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/07/21 | FDC | Read and review FTI's COR media package. | 0.10<br>250.00/hr | 25.00 |
| 05/10/21 | FDC | Conference call with participant of ERS regarding the Title III cases and the alternative administrative process. | 0.40<br>250.00/hr | 100.00 |
| 05/11/21 | HMK | Email conference with Chair M. Fabre and communications team on radio program topics and taping logistics. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and consider script for COR radio program #55. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Read and review the script for the radio program (.4); correspondence about same (.1). | 0.50<br>250.00/hr | 125.00 |
| 05/12/21 | HMK | Participate in taping of COR Radio Program #55. | 1.00<br>375.00/hr | 375.00 |
|  | FDC | Reviewed latest version of script of radio program (.2); participated in the radio program of the Committee (1). | 1.20<br>250.00/hr | 300.00 |
| 05/13/21 | HMK | Email conference with J. Marchand on scheduling a presentation to ████ ██████████. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Correspondence with M. Schell to update and analysis of the calendar of latest dates in the Title III cases. | 0.30<br>250.00/hr | 75.00 |
| 05/14/21 | HMK | Participate in communications team conference ██████████. | 1.10<br>375.00/hr | 412.50 |
|  | FDC | Conference call with J. Marchand regarding several communication issues. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Conference call with representatives from Marchand ICS Group and H. Mayol regarding the next radio program and the plan of adjustment. | 1.10<br>250.00/hr | 275.00 |
| 05/17/21 | AJB | Received and read memorandum of E. Newton (FTI) ██████████████. | 0.10<br>375.00/hr | 37.50 |
| 05/18/21 | HMK | Read and consider memo from J. Marchand ██████████████. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Conference with F. Del Castillo, J. Marchand and M. Schell ██████████████. | 1.00<br>375.00/hr | 375.00 |
|  | FDC | Conference call with J. Marchand, M. Schell and H. Mayol ██████████████. | 1.00<br>250.00/hr | 250.00 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/19/21 | HMK | Read and review memo from M. Schell ███████████, ██████████. | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider COR Radio program script #56, respond with comments. | 0.40 375.00/hr | 150.00 |
|  | FDC | Read, review and made changes to draft of script for radio program. | 0.60 250.00/hr | 150.00 |
|  | FDC | Participated in the radio program of the COR. | 1.50 250.00/hr | 375.00 |
| 05/21/21 | HMK | Read email memo from J. Marchand on conference with FOMB communications staff. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider documents by M. Schell for postings to COR website. | 0.20 375.00/hr | 75.00 |
| 05/24/21 | FDC | Read and review draft of information to be posted on website ██████████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence with Marchand ICS Group regarding pending meetings ██████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Email memorandum to professionals ████████████████. | 0.60 250.00/hr | 150.00 |
|  | AJB | Received and read FTI memorandum ████████████. | 0.10 375.00/hr | 37.50 |
| 05/25/21 | HMK | Reviewed and edit draft of COR radio program script. | 0.30 375.00/hr | 112.50 |
|  | FDC | Correspondence with representatives from Marchand ICS Group ██████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with J. Marchand ██████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review script for radio program and correspondence about additional changes. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of A. Timmons (Segal) with last week's pension calculator use statistics. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/26/21 | HMK | Call with J. Marchand ███████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in meeting of the COR communications subcommittee. | 1.20 375.00/hr | 450.00 |
| | FDC | Answered telephone call from retiree ████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Participated in conference call with H. Mayol and representatives from Marchand ICS Group regarding several communication issues. | 1.20 250.00/hr | 300.00 |
| 05/27/21 | FDC | Read and review report from Marchand ICS Group on frequently asked questions by retirees. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference call with J. Ortiz and J. Marchand regarding the recording of the radio program and review of the latest draft of the script. | 0.30 250.00/hr | 75.00 |
| | FDC | Participated in the radio program of the COR. | 1.20 250.00/hr | 300.00 |
| 05/28/21 | HMK | Read memo from Chair M. Fabre ████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with F. Del Castillo and communications group on topics for COR radio program. | 0.60 375.00/hr | 225.00 |
| | FDC | Correspondence with professionals ████████████ ██████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review proposal from Marchand ICS Group ████████ ██████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with H. Mayol and professionals of Marchand ICS Group regarding the next radio program. | 0.60 250.00/hr | 150.00 |
| 05/31/21 | HMK | Read and consider memos from J. Marchand and M. Schell ████████ ██████████████████. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [        29.70 | 8,712.50 ] |

### CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 05/01/21 | AJB | Received and read Ambac's urgent motion to extend briefing schedule on motion to compel discovery and proposed order, Dkt. 16,635. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's special claims committee and UCC's motion to extend deadlines related to motion to establish procedures for the approval of settlements, Dkt. 16,637 and proposed order. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/21 AJB | Received and read motion by the executive branch defendants to submit certified translations in Adv. Proceed. 21-0042 and exhibits Dkt. 36. | | 0.30 375.00/hr | 112.50 |
| 05/04/21 AJB | Received and read FTI memorandum ███████████ ███████████████████████████████████. | | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' opposition to defendant Ambac', et als motion to compel discovery and exhibit, Dkt. 179 in adv. proceed. 20-0003. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and examined FOMB's twelfth notice of transfer of claims to administrative claims reconciliation and exhibit, Dkt. 16,677. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's first informative motion regarding claims resolutions pursuant to alternative dispute resolutions procedures, Dkt. 16,680 and exhibit. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read urgent joint motion of the government parties and the DRA parties for modification of deadlines in the order that approved stipulation regarding request for lift of stay, Dkt. 16,683 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/05/21 AJB | Received and read Mocaribe's reply to the Commonwealth's response to motion to compel, Dkt. 16,676. | | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's fifth alternative dispute resolutions status notice and exhibit, Dkt. 16,684. | 0.30 375.00/hr | 112.50 |
| 05/06/21 AJB | Received and read Judge LTS's order to deny a motion of the Commonwealth for relief of stay to further prosecute motions for partial summary judgment regarding the revenue bonds, Dkt. 16,702. | | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read joint motion to inform partial transfer of (DRA related) claim, Dkt. 16,706. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined FOMB's first informative motion regarding resolution of proofs of claim through alternative dispute resolution procedures and exhibits, Dkt. 16,705. | 0.70 375.00/hr | 262.50 |
| 05/07/21 AJB | Received and read FOMB and AAFAF's reply in support of motion for protective order and exhibit, Dkt. 182 in 20-0003. | | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read defendants Ambac et als' reply in support of their motion to compel production of documents in the revenue bonds adversary proceedings, Dkt. 16,711 and exhibits. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read Assured et als' motion regarding their motion to compel and FOMB's motion for protective order in the revenue bonds adv. proceedings, Dkt. 16,709. | 0.10 375.00/hr | 37.50 |
| 05/08/21 AJB | Received and read joint informative motion of Ambac and FOMB in compliance with court order regarding Ambac's request for leave to conduct discovery of the Commonwealth's assets, Dkt. 16,716 and exhibits. | | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    12

|          |     |                                                                                                                                                          | Hrs/Rate          | Amount   |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 05/10/21 | ABN | Reviewed May 10, 2021 memorandum ███████████ ████████████.                                                                                               | 0.30 150.00/hr    | 45.00    |
|          | AJB | Received and read joint informative report of AAFAF, UAU and SEUU with respect to the processing of grievances and arbitrations, Dkt. 16,717.             | 0.10 375.00/hr    | 37.50    |
| 05/11/21 | AJB | Received and read joint report on status of discovery in the revenue bonds controversy filed by Ambac et als, FOMB and AAFAF, Dkt. 16,724.                | 0.20 375.00/hr    | 75.00    |
| 05/12/21 | AJB | Received and read the UCC's response to the government parties' status report regarding the 9019 motion and Covid response, Dkt. 2477 in 17-4780.          | 0.10 375.00/hr    | 37.50    |
|          | AJB | Received and read AAFAF's response to Ambac's motion to compel discovery, declaration in support and exhibits, Dkt. 16,737.                                | 0.40 375.00/hr    | 150.00   |
| 05/15/21 | AJB | Received and read joint stipulation of dismissal by plaintiff Rafael Hernández Montañez and defendant FOMB in adv. proceed. 18-0090, Dkt. 55.             | 0.10 375.00/hr    | 37.50    |
| 05/18/21 | AJB | Received and read FOMB's thirteenth notice of transfer of claim to alternative dispute resolution and exhibit, Dkt. 16,767.                               | 0.10 375.00/hr    | 37.50    |
|          | AJB | Received and read magistrate-judge JGD's memorandum of decision and order on Ambac's request to conduct discovery of Commonwealth assets, Dkt. 16,759.    | 0.20 375.00/hr    | 75.00    |
|          | AJB | Received and read memorandum of decision and order of magistrate-judge J. G. Dein to grant in part and deny in part Ambac's cash 2004 motion, Dkt. 16,760. | 0.20 375.00/hr    | 75.00    |
| 05/19/21 | AJB | Received and read the DRA parties' reservation of rights and statement in response to the joint motion to stay certain contested matters related to the HTA, CCDA and PRIFA revenue bonds, Dkt. 16,775. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read the DRA parties' response to the government parties' challenge to the DRA parties' standing to seek relief from the automatic stay, Dkt. 1021 in 17-3567 and exhibits. | 2.80 375.00/hr | 1,050.00 |
| 05/20/21 | AJB | Received and read magistrate-judge J.G. Dein's memorandum of decision and order on motions relating to discovery in the revenue bond adversary proceedings, Dkt. 16,778. | 0.20 375.00/hr | 75.00 |
| 05/21/21 | AJB | Received and read FOMB's omnibus reply to objections to motion to stay certain contested matters related to the HTA, CCDA and PRIFA revenue bonds, Dkt. 16,787. | 0.20 375.00/hr | 75.00 |
| 05/22/21 | AJB | Received and read joint motion of Ambac, FOMB and AAFAF on status of Commonwealth's cash and assets discovery, Dkt. 16,789.                               | 0.20 375.00/hr    | 75.00    |
|          | AJB | Received and read Assured, et als' reply in support of urgent joint motion to stay certain contested matters related to the PRIFA, CCDA and HTA revenue bonds, Dkt. 16,786. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/24/21 | ABN | Reviewed memorandum opinion and order of Judge LTS denying motion for preliminary injunction to enjoin the execution of the O&M agreement. | 2.80 150.00/hr | 420.00 |
| | AJB | Received and read Ambac, et als' and FOMB's urgent joint motion to modify schedule of protective order briefing and to continue discovery completion date, Dkt. 194 in 20-0003 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/25/21 | AJB | Received and read order issued by magistrate-judge J. G. Dein granting motion by the FOMB's special claims committee and the UCC to establish procedures for the approval of settlements, Dkt. 16,791. | 0.10 375.00/hr | 37.50 |
| 05/26/21 | AJB | Received and read judge LTS's order granting urgent motion to stay certain contested matters related to the HTA, CCDA and PRIFA revenue bonds, Dkt. 16,796. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read order issued by Judge J. G. Dein granting motion to establish procedures for the approval of settlement, Dkt. 16,791. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's reply memorandum of law in support of its motion to compel Milliman to comply with subpoena, Dkt. 16,803. | 0.30 375.00/hr | 112.50 |
| 05/27/21 | AJB | Received and read joint motion of plaintiff and government defendants to extend time to respond to adversary complaint, Dkt. 43 in 21-0042 and proposed order. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [          13.50 | 4,365.00 ] |

### EMPLOYMENT OF PROFESSIONALS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/21 | AJB | Received from F. del Castillo and read memorandum regarding upcoming professional services fee invoice for April. | 0.20 375.00/hr | 75.00 |
| 05/03/21 | FDC | Review and remittal for approval of Marchand ICES Group March 2021 fee statement. | 0.20 250.00/hr | 50.00 |
| | FDC | Worked on the April 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| 05/06/21 | FDC | Conference call with C. Núñez, Vice Chair of the COR regarding fee statements of professionals and correspondence about same. | 0.20 250.00/hr | 50.00 |
| 05/10/21 | FDC | Worked on the April 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |
| 05/14/21 | FDC | Worked on the June 2021 budget of Bennazar, García & Milián C.S.P. (.4); meeting with A. J. Bennazar to discuss budget (.3). | 0.70 250.00/hr | 175.00 |
| | AJB | Meeting with F. del Castillo to review and discuss proposed draft budget for June 2021. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/21 | AJB | Received and read letter from attorney N. Hahn on behalf of the fee examiner regarding our eleventh interim fee application and exhibits (.2); note to F. del Castillo (.1). | 0.30<br>375.00/hr | 112.50 |
| 05/17/21 | FDC | Worked on the March 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.10<br>250.00/hr | 275.00 |
| | AJB | Worked on draft of our March professional services fee invoice (.6); exchange of notes with W. Bravo and F. del Castillo (.2); reviewed final text (.6). | 1.40<br>375.00/hr | 525.00 |
| 05/18/21 | FDC | Remittal of several fee statements for the approval of C. Núñez, vice Chair of the COR. | 0.20<br>250.00/hr | 50.00 |
| 05/19/21 | FDC | Made redactions to the March 2021 fee statement of Bennazar, García & Milián C.S.P. (1.2); forwarded to A. J. Bennazar (.1). | 1.30<br>250.00/hr | 325.00 |
| | AJB | Correspondence with F. del Castillo and M. Quevedo to follow up on the filing of our March professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed redacted professional services fee invoice for March, checking for accuracy and privileged matters (.8); note to F. del Castillo (.1). | 0.90<br>375.00/hr | 337.50 |
| 05/26/21 | FDC | Read and review Fee Examiner May 14, 2021 letter regarding the Eleventh Interim Fee Application (.2); prepared draft of answer to letter (.5) and forwarded to A. J. Bennazar (.1). | 0.80<br>250.00/hr | 200.00 |
| | AJB | Exchange of memoranda and notes with F. del Castillo on the fee examiner's May 14 letter regarding our eleventh interim fee application (.2); reviewed and revised draft response (.4) and forwarded final text to attorney N. Han (.1). | 0.70<br>375.00/hr | 262.50 |
| 05/27/21 | FDC | Read and review final text of our answer to the Fee Examiner regarding the Eleventh Interim Fee Application (.1); note to A. J. Bennazar (.1). | 0.20<br>250.00/hr | 50.00 |
| | AJB | Exchange of notes with C. Wedoff (Jenner) re: our March professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 05/29/21 | AJB | Correspondence with C. Wedoff and M. Root (Jenner) on 1.5% additional retention being improperly imposed by the P.R. Treasury to fee payments to ORC professionals (.2); forwarded note to M. Quevedo requesting an update of the tables (.1). | 0.30<br>375.00/hr | 112.50 |
| 05/31/21 | AJB | Further correspondence with M. Root, C. Wedoff and R. Gordon (Jenner) on improper additional retention of 1.5% being made by the P.R. Treasury Department on fee payments to ORC professionals (.1); note to M. Quevedo (.1). | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [          10.60 | 3,212.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **FISCAL PLAN/PLAN OF ADJUSTMENT** | | |
| 05/01/21 | AJB | Received and read FOMB's motion regarding proposed disclosure statement scheduling order to implement changes directed by the court with exhibits; revised proposed order and revised proposed notice, Dkt. 16,661. | 1.10 375.00/hr | 412.50 |
| 05/03/21 | FDC | Read and review letter from FOMB regarding violation in budget process from April 27, 2021. | 0.20 250.00/hr | 50.00 |
| 05/04/21 | HMK | Read and consider ███████████████. | 0.90 375.00/hr | 337.50 |
| | AJB | Received memorandum from S. Gumbs (FTI) ███████████████ ███████████. | 0.10 375.00/hr | 37.50 |
| 05/05/21 | HMK | Reviewed documents in preparation to conference call. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ███████████████ ███████. | 0.40 375.00/hr | 150.00 |
| | HMK | Participate in video conference ███████████████. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review draft ███████████(.6); meeting with H. Mayol in preparation for conference call (.4); conference call with ███████H. Mayol, representatives from Jenner & Block LLC and FTI Consulting (1). | 2.00 250.00/hr | 500.00 |
| | AJB | Received and read order issued by Judge LTS to schedule a hearing to consider the adequacy of information contained in the disclosure statement and related matters, Dkt. 16,681 and exhibits. | 0.30 375.00/hr | 112.50 |
| 05/06/21 | HMK | Conference call with F. del Castillo regarding the scheduling of meeting ███████ ██████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding the scheduling of meeting ██████ █████████. | 0.20 250.00/hr | 50.00 |
| 05/07/21 | HMK | Write email ███████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from F. Del Castillo ███████████████. | 0.20 375.00/hr | 75.00 |
| 05/10/21 | FDC | Continued research ███████████████. | 1.00 250.00/hr | 250.00 |
| 05/12/21 | HMK | Read and consider third amended CW consolidated plan of adjustment. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                       Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/12/21 | HMK | Conference call with F. del Castillo regarding the filing of the third amended plan of adjustment. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with H. Mayol regarding the filing of the third amended plan of adjustment. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence regarding the filing of the third amended plan of adjustment and review of press release by the FOMB. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review letter ███████████████████████ ███████████. | 1.40 250.00/hr | 350.00 |
| | AJB | Received and read FTI memorandum ████████████████████ ██████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and began review of the third amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico, Dkt. 16,740. | 3.20 375.00/hr | 1,200.00 |
| | AJB | Received and began review of the disclosure statement for the third amended Title III joint plan of adjustment for the Commonwealth of P.R., Dkt. 16,741 and exhibits. | 3.60 375.00/hr | 1,350.00 |
| 05/13/21 | HMK | Read and consider F. Del Castillo memo ███████████████████ to ███████████████████. | 0.60 375.00/hr | 225.00 |
| | HMK | Read and consider ████████████████████████████████████████. | 1.20 375.00/hr | 450.00 |
| | HMK | Read and consider ██████████████████████, reply with comments ██ ███████████. | 1.40 375.00/hr | 525.00 |
| | FDC | ████████████████████████████████████████████████████████████. | 5.80 250.00/hr | 1,450.00 |
| | AJB | Continued review of the disclosure statement for the POA and exhibits (3.7); exchange of comments with other professionals (.4). | 4.10 375.00/hr | 1,537.50 |
| 05/14/21 | HMK | Participate in all professionals' conference call on third POA ██████████████ ███████████. | 1.60 375.00/hr | 600.00 |
| | FDC | Read and review ████████████████████████████████████(.7); conference call with professionals from Jenner & Block, FTI and H. Mayol about same (1.6). | 2.30 250.00/hr | 575.00 |
| | FDC | Legal research ████████████████████████████████████████ ████████████████████(2.0); meeting with A. J. Bennazar about same (.3) and remittal ██████████████████████ for translation (.1). | 2.40 250.00/hr | 600.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/21 | AJB | Meeting with F. del Castillo ███████████ (.3); reviewed ████████ (.4). | 0.70 375.00/hr | 262.50 |
| | AJB | Received and examined amended joint motion of FOMB and Commonwealth debtors for approval of the disclosure statement to fix voting dates, confirmation hearing notice and schedule, solicitation packages and distribution procedures, ballot forms and election procedures and to approve tabulation procedures, election and confirmation deadlines, proposed order, exhibits and schedules, Dkt. 16,756. | 4.60 375.00/hr | 1,725.00 |
| | AJB | Received and read motion of the debtors for an order to establish procedures and deadlines for objection to confirmation of the POA and related discovery, Dkt. 16,757 and exhibits (proposed orders). | 0.90 375.00/hr | 337.50 |
| 05/15/21 | HMK | Email conference ████████████████████████. | 0.10 375.00/hr | 37.50 |
| 05/16/21 | HMK | Meet with ████████████████████ ████. | 0.20 375.00/hr | 75.00 |
| 05/17/21 | HMK | Conference with F. Del Castillo and A. J. Bennazar on meeting ████ ████. | 0.30 375.00/hr | 112.50 |
| | FDC | Meeting with A. J. Bennazar ████████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol and A. J. Bennazar ████████ ██████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Review and comparison ████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with R. Gordon and H. Mayol ██████ (.4); email memorandum to Marchand ICS Group and correspondence ████ ████████████ (.6). | 1.00 250.00/hr | 250.00 |
| | AJB | Read F. del Castillo's memorandum to Marchand ████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo ████████████ ████. | 0.30 375.00/hr | 112.50 |
| | AJB | Meeting with H. Mayol and F. del Castillo on recent communications ██ ████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with H. Mayol and F. del Castillo ████████████ ████████████████". | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/17/21 | HMK | Meeting with A. J. Bennazar and F. del Castillo ███████████. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read exchange of memoranda and correspondence between R. Gordon (Jenner) and the other professionals ████████████ (.3); forwarded my own comments (.1). | 0.40 375.00/hr | 150.00 |
| 05/18/21 | FDC | Reviewed legislation and correspondence with translators ████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Review and comparison ████████████. | 1.00 250.00/hr | 250.00 |
| 05/19/21 | HMK | Conference call with F. del Castillo ████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Review of recommendation ████████ (.4); conference call with H. Mayol about same (.3). | 0.70 250.00/hr | 175.00 |
| | FDC | Read and review the latest ████████████ (2); correspondence with R. Gordon regarding meeting about same (.2). | 2.20 250.00/hr | 550.00 |
| | AJB | Received and read FTI memorandum ████████████. | 0.10 375.00/hr | 37.50 |
| 05/20/21 | HMK | Review and consider ████████ (1.0), meet with F. Del Castillo on same (0.3). | 1.30 375.00/hr | 487.50 |
| | FDC | Conference call with H. Mayol ████████████. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read FTI memorandum ████████████. | 0.10 375.00/hr | 37.50 |
| 05/21/21 | HMK | Write email ████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Participate in all professionals' conference ████████████. | 0.70 375.00/hr | 262.50 |
| | FDC | Read and review memorandum from Marchand ICS Group ████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Legal research ████████████. | 2.00 250.00/hr | 500.00 |
| | FDC | Read and review legislation to restructure the GDB by the Governor of PR. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    19

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/21/21 | FDC | Correspondence with J. Marchand regarding meeting ███████████ (.2); conference call with M. Schell about same and review ███████ (.4). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Received and read FTI memorandum ████████████████ | 0.10<br>375.00/hr | 37.50 |
| 05/24/21 | FDC | Reviewed data room files - ██████████ | 0.50<br>250.00/hr | 125.00 |
| 05/25/21 | HMK | Conference of COR Professionals ██████████ | 1.00<br>375.00/hr | 375.00 |
| | HMK | Conference with FOMB legal and financial team ██████████ | 1.20<br>375.00/hr | 450.00 |
| | FDC | Correspondence ██████████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call and correspondence ██████████. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review ██████████ (.5); participated in conference call ██████████ (1.2); follow up meeting to discuss strategy (1). | 2.70<br>250.00/hr | 675.00 |
| 05/26/21 | HMK | Call with F. Del Castillo ██████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference with COR Chair M. Fabre ██████. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Conference call with R. Gordon on strategy ██████████. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Conference call with H. Mayol (.1); correspondence and logistic for meeting ███ (.3). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████. | 0.10<br>375.00/hr | 37.50 |
| 05/27/21 | HMK | Participate of the FOMB public meeting via live feed. | 2.00<br>375.00/hr | 750.00 |
| | FDC | Correspondence with G. Grunwald ██████████ (.2); conference call with H. Mayol about same (.2). | 0.40<br>250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|            |     |                                                                                                                                                                          | Hrs/Rate          | Amount      |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-------------|
| 05/27/21   | FDC | View the FOMB 28th public meeting.                                                                                                                                        | 2.00<br>250.00/hr | 500.00      |
|            | AJB | Received and read joint informative motion of Ambac, et als', UCC, FOMB and AAFAF regarding the disclosure statement discovery, Dkt. 16,813.                               | 0.10<br>375.00/hr | 37.50       |
|            | AJB | Received and read FTI memorandum ████████████████                                                                                                                         | 0.10<br>375.00/hr | 37.50       |
|            | AJB | Received and read Ambac, et als' urgent motion to compel discovery from the government parties regarding the disclosure statement, proposed order and exhibits, Dkt. 16,812. | 1.80<br>375.00/hr | 675.00      |
|            | AJB | Received and read UCC's motion to compel disclosure statement discovery from FOMB and AAFAF, proposed order and exhibits, Dkt. 16,811.                                      | 2.80<br>375.00/hr | 1,050.00    |
| 05/28/21   | HMK | Conference ██████████████████████                                                                                                                                        | 1.50<br>375.00/hr | 562.50      |
|            | FDC | Conference call with professionals from the Jenner, FTI and Segal ████████                                                                                                | 0.80<br>250.00/hr | 200.00      |
|            | FDC | Reviewed questions from D. Grunwald ███████████████ (1.7); conference call about same (.5).                                                                               | 2.20<br>250.00/hr | 550.00      |
|            | FDC | Correspondence with professionals ███████████████                                                                                                                        | 0.20<br>250.00/hr | 50.00       |
|            | AJB | Received and read FTI memorandum ███████████████.                                                                                                                        | 0.10<br>375.00/hr | 37.50       |
| 05/31/21   | FDC | Correspondence with H. Mayol, M. Schell and J. Marchand ████████████.                                                                                                    | 0.40<br>250.00/hr | 100.00      |
|            |     | SUBTOTAL:                                                                                                                                                                 | [      81.10      | 25,912.50 ] |

**GO BOND ISSUES**

|            |     |                                                     | Hrs/Rate          | Amount    |
|------------|-----|-----------------------------------------------------|-------------------|-----------|
| 05/06/21   | AJB | Received and read FTI memorandum ███████████████.   | 0.20<br>375.00/hr | 75.00     |
| 05/10/21   | AJB | Received and read FTI memorandum ███████████████.   | 0.20<br>375.00/hr | 75.00     |
|            |     | SUBTOTAL:                                            | [      0.40       | 150.00 ]  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **PENSION ANALYSIS** | | | | |
| 05/13/21 | HMK | Read email from J. Marchand ████████████████ ██. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Correspondence with Marchand ICS Group ████████████ ████████████████. | 0.30<br>250.00/hr | 75.00 |
| 05/14/21 | AJB | Conference with F. del Castillo ███████████████ ████████████████████ (.2); continued review | 0.60<br>375.00/hr | 225.00 |
| 05/17/21 | AJB | Read exchange of correspondence between F. del Castillo ████████████████████. | 0.20<br>375.00/hr | 75.00 |
| 05/19/21 | FDC | Read and review ████████████████████ | 0.50<br>250.00/hr | 125.00 |
| 05/28/21 | FDC | Correspondence with M. Schell ████████ ████████████████. | 0.30<br>250.00/hr | 75.00 |
| 05/31/21 | AJB | Received and read FTI memorandum ████████ ███████████. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [   2.10 | 650.00 ] |
| **PREPA/UTIER** | | | | |
| 05/01/21 | AJB | Received and read thirteenth supplemental verified statement of the Ad Hoc Group of PREPA bondholders, Dkt. 2470 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 05/03/21 | AJB | Received and read FTI memorandum ████████ ████████████████. | 0.10<br>375.00/hr | 37.50 |
| 05/04/21 | AJB | Received and read memorandum order to grant the government parties' motion to allow administrative expense claim to be paid to Luma by PREPA pursuant to transmission and distribution contract, Dkt. 2473 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 05/05/21 | AJB | Received and read plaintiff UTIER's motion to submit Luma related documents in adv. proceed. 21-0041, Dkt. 18 and exhibits. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████. | 0.10<br>375.00/hr | 37.50 |
| 05/06/21 | AJB | Received and examined new adversary proceeding filed by the board of Trustees of the PREPA retirement system, SREAEE et als against the Commonwealth, FOMB, PREPA and Luma to challenge the validity of the transmission and distribution system operation and maintenance agreement between PREPA and Luma Energy, Dkt. 1 of 21-0049 and exhibits. | 2.80<br>375.00/hr | 1,050.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    22

|            |     |                                                                                                                                                                      | Hrs/Rate            | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
| 05/07/21   | AJB | Received and read memorandum of M. Liévano (FTI) █████████. | 0.10 375.00/hr      | 37.50  |
|            | AJB | Received and read UTIER's motion to submit documents in support of its amended adversary complaint against the Commonwealth, FOMB, PREPA and Luma, Dkt. 24 in adv. proceed. 21-0041 and exhibits. | 0.80 375.00/hr | 300.00 |
| 05/08/21   | AJB | Received and read joint motion of PREPA and defendant Vital in compliance with court order in adv. proceed. 19-0453, Dkt. 72 and proposed order. | 0.10 375.00/hr | 37.50  |
| 05/10/21   | AJB | Received and read FTI memorandum █████████ | 0.10 375.00/hr      | 37.50  |
|            | AJB | Received and read UTIER's urgent motion to exceed page limits in its response to defendants' opposition to preliminary injunction, Dkt. 25 in adv. proceed. 21-0041 and proposed order. | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and read defendants' motion to submit certified Puerto Rico case law in support of their opposition to UTIER's request for injunction, Dkt. 26 in 21-0041 and exhibits. | 0.80 375.00/hr | 300.00 |
| 05/11/21   | AJB | Received and read memorandum of M. Liévano (FTI) █████████. | 0.10 375.00/hr      | 37.50  |
|            | AJB | Received and read joint informative motion of PREPA and Vital in compliance with court order, Dkt. 74 in adv. proceed. 19-0453. | 0.10 375.00/hr | 37.50  |
|            | AJB | Received and read UTIER's reply in support of its petition for preliminary injunction to enjoin execution of the Luma contract, Dkt. 30 in adv. proceed. 21-0041 and exhibits. | 0.70 375.00/hr | 262.50 |
| 05/12/21   | AJB | Received and read the government parties (PREPA and AAFAF) status report on the Covid 19 pandemic and the 9019 motion, Dkt. 2476 in 17-4780 and exhibit. | 0.30 375.00/hr | 112.50 |
| 05/13/21   | AJB | Received and read urgent joint motion of PREPA and the P.R. Energy Commission for an extension in adv. proceed. 17-0256, Dkt. 80 and proposed order. | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and read joint motion of the parties regarding appearance at May 18 hearing in adv. proceed. 21-0041, Dkt. 33. | 0.30 375.00/hr | 112.50 |
| 05/14/21   | AJB | Received and read FTI memorandum █████████. | 0.10 375.00/hr      | 37.50  |
| 05/15/21   | AJB | Received and read defendants (FOMB, PREPA) motion to submit translations and exhibits, Dkt. 37 in adv. proceed. 21-0041. | 0.20 375.00/hr | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/15/21 | AJB | Received and read UTIER's motion in limine to exclude declaration of Ellen S. Smith in support of defendants' opposition to preliminary injunction, Dkt. 37 in adv. proceed. 21-0041 and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UTIER's motion in limine to exclude declaration of Natalie Jaresko in support of defendants' opposition to preliminary injunction, Dkt. 38 in adv. proceed. 21-0041, plus exhibit. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read defendants' evidentiary objections to the declarations offered by plaintiff UTIER in support of preliminary injunctions, Dkt. 39 in adv. proceed. 21-0041. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and examined UTIER's motion to submit exhibits in support of its demand for injunctive relief, declaratory judgment and damages against the Commonwealth, FOMB, PREPA and Luma Energy, Dkt. 36 in adv. proceed. 21-0041 and exhibits. | 4.70 375.00/hr | 1,762.50 |
| 05/17/21 | AJB | Received and read the fuel line lenders' response to the government parties' status report, Dkt. 2483 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read plaintiff UTIER's reply to the defendants' evidentiary objections to the declaration in support of request for injunction, Dkt. 41 in 21-0041. | 0.70 375.00/hr | 262.50 |
| 05/18/21 | AJB | Received and read UTIER's motion to strike defendants' objections, Dkt. 45 in 21-0041. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read defendants' response to plaintiff's motion in limine to exclude the declaration of Ellen S. Smith and exhibit, Dkt. 43 in 21-0041. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the defendants' opposition to UTIER's motion to exclude the declarations of Natalie Jaresko in opposition to request for injunction to enjoin the execution of the Luma contract, Dkt. 42 in 21-0041 and exhibit. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read defendants' objections to plaintiff UTIER's motion to submit exhibits, Dkt. 44 of 21-0041 and exhibits. | 0.90 375.00/hr | 337.50 |
| 05/19/21 | AJB | Received and read defendants' joint urgent motion for extension of time to answer amended complaint, Dkt. 46 in 21-0041 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read PREPA's urgent motion to file a reply brief in support of its motion to dismiss counts I and II of the complaint, Dkt. 45 in 20-0115 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/22/21 | AJB | Received and read the government parties' reply to responses to status report regarding the Covid pandemic and the 9019 motion, Dkt. 2492 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 05/24/21 | AJB | Received and read joint motion of UTIER and PREPA concerning dispositive motions in adv. proceed. 17-0229, Dkt. 159 and proposed order. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page   24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/24/21 | AJB | Received and read Judge LTS's memorandum opinion and order denying UTIER's request for a preliminary injunction, Dkt. 56 in 21-0041. | 0.70 375.00/hr | 262.50 |
| 05/25/21 | AJB | Received and read defendant PREPA's reply in support of their motion to dismiss counts I and II of plaintiff's second amended complaint, Dkt. 48 in 20-0115. | 0.30 375.00/hr | 112.50 |
| 05/28/21 | AJB | Received and read UTIER's request for reconsideration of judge LTS's dismissal of request for injunction and exhibits, Dkt. 57 in adv. proceed. 21-0041. | 0.80 375.00/hr | 300.00 |
| | SUBTOTAL: | | [    18.90 | 7,087.50 ] |
| | FOR PROFESSIONAL SERVICES RENDERED | | 225.30 | $68,667.50 |