# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from February 1 to February 28, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2021 | Jorge Marchand | Meeting and presentation ███████ with COR member Blanca Paniagua, and the Bennazar team. | 2.50 | 175.00 | 437.50 |
| 2/1/2021 | Jorge Marchand | Participate on the professionals team weekly conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 2/1/2021 | María Schell | Participate on the professionals team weekly conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 2/2/2021 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the official COR meeting, to discuss and review the agenda and talking points. | 0.80 | 175.00 | 140.00 |
| 2/2/2021 | Jorge Marchand | Virtual meeting with COR members and the professionals team, to discuss: report on the status of the case, report on meetings ███████, report of on digital platforms and communications plan. | 2.80 | 175.00 | 490.00 |
| 2/2/2021 | Male Noguera | Virtual meeting with COR members and the professionals team, to discuss: report on the status of the case, report on meetings ███████ report of on digital platforms and communications plan. | 2.80 | 95.00 | 266.00 |
| 2/2/2021 | María Schell | Virtual meeting with COR members and the professionals team, to discuss: report on the status of the case, report on meetings ███████ report of on digital platforms and communications plan. | 2.80 | 110.00 | 308.00 |
| 2/2/2021 | Jorge Marchand | Conference call ███████ to request information ███████ | 0.30 | 175.00 | 52.50 |
| 2/2/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss communications strategies, next steps after the recent COR meeting, and revise the radio program script #42. | 1.20 | 175.00 | 210.00 |
| 2/2/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss communications strategies, next steps after the recent COR meeting, and revise the radio program script #42. | 1.20 | 110.00 | 132.00 |
| 2/2/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to research and prepare ███████ | 1.50 | 175.00 | 262.50 |
| 2/2/2021 | María Schell | Conference call with the MICS and Bennazar teams, to research and prepare ███████ | 1.50 | 110.00 | 165.00 |
| 2/3/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about recent comments and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 2/3/2021 | Male Noguera | Conference call with the MICS team, to discuss about recent comments and questions received through the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 2/3/2021 | María Schell | Conference call with the MICS team, to discuss about recent comments and questions received through the ORC digital platforms. | 0.60 | 110.00 | 66.00 |

| 2/3/2021 | Jorge Marchand | Meeting/presentation ████████████ with COR president Miguel Fabre, and the Bennazar team. | 1.60 | 175.00 | 280.00 |
| 2/4/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and review the project status, and the public discussion ████████ | 0.30 | 175.00 | 52.50 |
| 2/4/2021 | Male Noguera | Conference call with the MICS team, to discuss and review the project status, and the public discussion ████████ | 0.30 | 95.00 | 28.50 |
| 2/4/2021 | María Schell | Conference call with the MICS team, to discuss and review the project status, and the public discussion ████████ | 0.30 | 110.00 | 33.00 |
| 2/4/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss and analyze ████████████ discuss content development ████████████████ | 0.70 | 175.00 | 122.50 |
| 2/4/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss and analyze ████████████; discuss content development ████████████ | 0.70 | 110.00 | 77.00 |
| 2/4/2021 | Jorge Marchand | Conference call with the MICS, Bennazar, Jenner, and FTI teams ████████████████████ ████████████ | 1.20 | 175.00 | 210.00 |
| 2/4/2021 | María Schell | Conference call with the MICS, Bennazar, Jenner, and FTI teams, ████████████████ ████████████ | 1.20 | 110.00 | 132.00 |
| 2/5/2021 | Jorge Marchand | Conference call with the MICS team, ████████████ ████████████ | 1.00 | 175.00 | 175.00 |
| 2/5/2021 | María Schell | Conference call with the MICS team, ████████████ ████████████ | 1.00 | 110.00 | 110.00 |
| 2/5/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████████████████ ████████████. | 0.70 | 175.00 | 122.50 |
| 2/5/2021 | María Schell | Conference call with the MICS and Bennazar teams, ████████████████ ████████████. | 0.70 | 110.00 | 77.00 |
| 2/6/2021 | Jorge Marchand | Conference call with the professionals team, ████████████ | 1.60 | 175.00 | 280.00 |
| 2/6/2021 | María Schell | Conference call with the professionals team, ████████████ | 1.60 | 110.00 | 176.00 |
| 2/6/2021 | Jorge Marchand | Conference call with the MICS team, ████████████ ████████████. | 1.40 | 175.00 | 245.00 |

| 2/6/2021 | María Schell | Conference call with the MICS team, ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.40 | 110.00 | 154.00 |
|---|---|---|---|---|---|
| 2/7/2021 | Jorge Marchand | Conference call with the ORC professionals team, ▮▮▮▮▮ ▮▮▮▮▮▮ . | 1.50 | 175.00 | 262.50 |
| 2/7/2021 | María Schell | Conference call with the ORC professionals team, t▮▮▮▮ ▮▮▮▮▮▮ | 1.50 | 110.00 | 165.00 |
| 2/7/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies ▮▮▮▮▮▮ . | 1.80 | 175.00 | 315.00 |
| 2/7/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies ▮▮▮▮▮▮ | 1.80 | 110.00 | 198.00 |
| 2/8/2021 | Jorge Marchand | Conference call with the MICS team, to discuss project status, review digital platforms discussion, and define COR's next actions; discuss approval of video content for Facebook; proposal for LinkedIn ads, and evaluation to open and manage COR's profile on this social media platform. | 1.30 | 175.00 | 227.50 |
| 2/8/2021 | Male Noguera | Conference call with the MICS team, to discuss project status, review digital platforms discussion, and define COR's next actions; discuss approval of video content for Facebook; proposal for LinkedIn ads, and evaluation to open and manage COR's profile on this social media platform. | 1.30 | 95.00 | 123.50 |
| 2/8/2021 | María Schell | Conference call with the MICS team, to discuss project status, review digital platforms discussion, and define COR's next actions; discuss approval of video content for Facebook; proposal for LinkedIn ads, and evaluation to open and manage COR's profile on this social media platform. | 1.30 | 110.00 | 143.00 |
| 2/8/2021 | Jorge Marchand | Conference call with the MICS team, to discuss content development for the radio program draft #43. | 0.50 | 175.00 | 87.50 |
| 2/8/2021 | María Schell | Conference call with the MICS team, to discuss content development for the radio program draft #43. | 0.50 | 110.00 | 55.00 |
| 2/8/2021 | Jorge Marchand | Conference call ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 2/8/2021 | Jorge Marchand | Professionals team weekly conference call/meeting: weekly status. | 1.40 | 175.00 | 245.00 |
| 2/8/2021 | María Schell | Professionals team weekly conference call/meeting: weekly status. | 1.40 | 110.00 | 154.00 |
| 2/8/2021 | María Schell | Conference call with COR Vice President Carmen Núñez, ▮ ▮▮▮▮▮▮ | 0.50 | 110.00 | 55.00 |
| 2/9/2021 | Jorge Marchand | Conference call/meeting with the professionals team ▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.30 | 175.00 | 227.50 |
| 2/9/2021 | María Schell | Conference call/meeting with the professionals team, ▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ . | 1.30 | 110.00 | 143.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2021 | Jorge Marchand | Conference call with the MICS team, to analyze and discuss the report of digital platforms conversations regarding COR's issues, and define tactics regarding how to proceed. | 0.80 | 175.00 | 140.00 |
| 2/9/2021 | Male Noguera | Conference call with the MICS team, to analyze and discuss the report of digital platforms conversations regarding COR's issues, and define tactics regarding how to proceed. | 0.80 | 95.00 | 76.00 |
| 2/9/2021 | María Schell | Conference call with the MICS team, to analyze and discuss the report of digital platforms conversations regarding COR's issues, and define tactics regarding how to proceed. | 0.80 | 110.00 | 88.00 |
| 2/9/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss the recent events, public opinion, and proposed actions. | 0.80 | 175.00 | 140.00 |
| 2/10/2021 | Jorge Marchand | Conference call with the MICS team, to revise content strategy, revise the calculator, and approve new calculator and registration Facebook ads. | 0.40 | 175.00 | 70.00 |
| 2/10/2021 | Male Noguera | Conference call with the MICS team, to revise content strategy, revise the calculator, and approve new calculator and registration Facebook ads. | 0.40 | 95.00 | 38.00 |
| 2/10/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and review the radio program draft #43. | 0.80 | 175.00 | 140.00 |
| 2/10/2021 | María Schell | Conference call with the MICS team, to discuss and review the radio program draft #43. | 0.80 | 110.00 | 88.00 |
| 2/10/2021 | Jorge Marchand | Conference call ▮▮▮▮▮▮▮▮▮▮ to coordinate meeting for the ORC presentation to third party stakeholders. | 0.40 | 175.00 | 70.00 |
| 2/12/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for radio the radio program script #44. | 0.60 | 175.00 | 105.00 |
| 2/12/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for radio the radio program script #44. | 0.60 | 110.00 | 66.00 |
| 2/12/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze questions and comments received on Facebook. | 0.30 | 175.00 | 52.50 |
| 2/12/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze questions and comments received on Facebook. | 0.30 | 95.00 | 28.50 |
| 2/12/2021 | Jorge Marchand | Meeting with the ORC: update; discuss status of issues and public discussion ▮▮▮▮▮▮ | 1.10 | 175.00 | 192.50 |
| 2/12/2021 | Male Noguera | Meeting with the ORC: update; discuss status of issues and public discussion ▮▮▮▮▮▮ | 1.10 | 95.00 | 104.50 |
| 2/12/2021 | María Schell | Meeting with the ORC: update; discuss status of issues and public discussion ▮▮▮▮▮▮ | 1.10 | 110.00 | 121.00 |
| 2/12/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze communications strategies and the digital platforms report, ▮▮▮▮▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 2/12/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze communications strategies and the digital platforms report, ▮▮▮▮▮▮▮▮▮ | 0.80 | 95.00 | 76.00 |
| 2/12/2021 | María Schell | Conference call with the MICS team, to discuss and analyze communications strategies and the digital platforms report, ▮▮▮▮▮▮▮▮▮ | 0.80 | 110.00 | 88.00 |

| 2/16/2021 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program script #44. | 0.30 | 110.00 | 33.00 |
|---|---|---|---|---|---|
| 2/16/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program script #44, and content for publication on the ORC digital platforms. | 1.10 | 175.00 | 192.50 |
| 2/16/2021 | María Schell | Conference call with the MICS team, to discuss about the radio program script #44, and content for publication on the ORC digital platforms. | 1.10 | 110.00 | 121.00 |
| 2/16/2021 | Jorge Marchand | Conference call with the MICS team, to discuss, review and analyze new questions and comments received through the ORC digital platforms, ███████████ | 0.50 | 175.00 | 87.50 |
| 2/16/2021 | Male Noguera | Conference call with the MICS team, to discuss, review and analyze new questions and comments received through the ORC digital platforms, ███████████ | 0.50 | 95.00 | 47.50 |
| 2/16/2021 | María Schell | Conference call with the MICS team, to discuss, review and analyze new questions and comments received through the ORC digital platforms, ███████████ | 0.50 | 110.00 | 55.00 |
| 2/16/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, ███████████████████████ | 0.50 | 175.00 | 87.50 |
| 2/16/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.90 | 175.00 | 157.50 |
| 2/16/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.90 | 110.00 | 99.00 |
| 2/17/2021 | Jorge Marchand | Conference call/meeting with the MICS and Bennazar teams, to discuss project status, sensitive questions submitted to the ORC digital platforms, and update communications plan. | 1.00 | 175.00 | 175.00 |
| 2/17/2021 | Male Noguera | Conference call/meeting with the MICS and Bennazar teams, to discuss project status, sensitive questions submitted to the ORC digital platforms, and update communications plan. | 1.00 | 95.00 | 95.00 |
| 2/17/2021 | María Schell | Conference call/meeting with the MICS and Bennazar teams, to discuss project status, sensitive questions submitted to the ORC digital platforms, and update communications plan. | 1.00 | 110.00 | 110.00 |
| 2/17/2021 | Jorge Marchand | Conference call with the MICS team, to discuss project status, and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 2/17/2021 | María Schell | Conference call with the MICS team, to discuss project status, and questions received through the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 2/18/2021 | Jorge Marchand | Meeting/presentation ███████████████ | 1.50 | 175.00 | 262.50 |
| 2/18/2021 | Male Noguera | Conference call with Karma Pulse representative, to discuss and understand how the listening platform works and to answer questions regarding the functionalities. | 0.80 | 95.00 | 76.00 |
| 2/18/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the posting of radio program video/audio promo, and review the Linked In presentation. | 0.90 | 175.00 | 157.50 |
| 2/18/2021 | Male Noguera | Conference call with the MICS team, to discuss about the posting of radio program video/audio promo, and review the Linked In presentation. | 0.90 | 95.00 | 85.50 |
| 2/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies. | 0.80 | 175.00 | 140.00 |

| 2/21/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies. | 0.80 | 110.00 | 88.00 |
|---|---|---|---|---|---|
| 2/21/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 2/22/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss content for the radio program #45, where she will participate as moderator. | 0.70 | 175.00 | 122.50 |
| 2/22/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the updated calculator statistics, Google Ads strategy, communications plan, project status, pending questions, and Linked In presentation. | 0.60 | 175.00 | 105.00 |
| 2/22/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze the updated calculator statistics, Google Ads strategy, communications plan, project status, pending questions, and Linked In presentation. | 0.60 | 95.00 | 57.00 |
| 2/22/2021 | María Schell | Conference call with the MICS team, to discuss and analyze the updated calculator statistics, Google Ads strategy, communications plan, project status, pending questions, and Linked In presentation. | 0.60 | 110.00 | 66.00 |
| 2/22/2021 | María Schell | Conference call with the Bennazar team, to discuss about the radio program script #45. | 0.60 | 110.00 | 66.00 |
| 2/23/2021 | Jorge Marchand | Conference call ███████████████████ ████████████████████ ██████████████████ | 0.80 | 175.00 | 140.00 |
| 2/23/2021 | Jorge Marchand | Conference call with COR member Lydia Pellot, to discuss and review content for her participation on the radio program #45. | 0.70 | 175.00 | 122.50 |
| 2/23/2021 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss and plan for the next official COR meeting (March 2 or 3), and discuss possible agenda. | 0.50 | 175.00 | 87.50 |
| 2/24/2021 | Jorge Marchand | Conference call ███████████████████ ██████████████. | 0.70 | 175.00 | 122.50 |
| 2/24/2021 | Jorge Marchand | Conference call ███████████████████ | 0.30 | 175.00 | 52.50 |
| 2/25/2021 | Jorge Marchand | Conference call with Pedro Adrover from the Noti Uno Radio team, to discuss and revise the program recording, and discuss post production details of the recording. | 0.60 | 175.00 | 105.00 |
| 2/25/2021 | Jorge Marchand | Conference call with the MICS team, to discuss ████████ ████████████ COR President Miguel Fabre's column on El Nuevo Día. | 0.60 | 175.00 | 105.00 |
| 2/25/2021 | María Schell | Conference call with the MICS team, to discuss ████████ ████████████ COR President Miguel Fabre's column on El Nuevo Día. | 0.60 | 110.00 | 66.00 |
| 2/25/2021 | Jorge Marchand | Conference call with the MICS team, to discuss in-depth analysis of recent news and public discussions, in order to define actions, based on news coverage for February 23,24, and 25. | 1.10 | 175.00 | 192.50 |
| 2/25/2021 | Male Noguera | Conference call with the MICS team, to discuss in-depth analysis of recent news and public discussions, in order to define actions, based on news coverage for February 23,24, and 25. | 1.10 | 95.00 | 104.50 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 2/25/2021 | María Schell | Conference call with the MICS team, to discuss in-depth analysis of recent news and public discussions, in order to define actions, based on news coverage for February 23,24, and 25. | 1.10 | 110.00 | 121.00 |
| 2/26/2021 | Jorge Marchand | Conference call/meeting with the MICS and Bennazar teams, to discuss content development and suggestions for the radio program #46, with COR member Rosario Pacheco as moderator. | 0.60 | 175.00 | 105.00 |
| 2/26/2021 | María Schell | Conference call/meeting with the MICS and Bennazar teams, to discuss content development and suggestions for the radio program #46, with COR member Rosario Pacheco as moderator. | 0.60 | 110.00 | 66.00 |
| 2/26/2021 | Jorge Marchand | Conference call with the MICS team, to discuss content development for a white paper ████████ ████████████ | 0.50 | 175.00 | 87.50 |
| 2/26/2021 | María Schell | Conference call with the MICS team, to discuss content development for a white paper ████████ ████████████ | 0.50 | 110.00 | 55.00 |
| 2/26/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the presentations for the next ORC meeting ████████ ████ | 0.30 | 175.00 | 52.50 |
| 2/26/2021 | María Schell | Conference call with the MICS team, to discuss about the presentations for the next ORC meeting ████████ ████ | 0.30 | 110.00 | 33.00 |
| | | | **99.50** | | **13,956.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 49.40 | 175.00 | 8,645.00 |
| Male Noguera | 13.30 | 95.00 | 1,263.50 |
| María Schell | 36.80 | 110.00 | 4,048.00 |
| | **99.50** | | **13,956.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 28, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2021 | Male Noguera | Work on content development, and design a report with a summary of the active conversations on the ORC's digital platforms during the past trimester, to present during the next meeting with COR members. | 4.50 | 95.00 | 427.50 |
| 2/1/2021 | Jorge Marchand | Communication with the MICS team, to discuss about important comments and questions received through the ORC digital platforms, in preparation for the next meeting with COR members. | 0.40 | 175.00 | 70.00 |
| 2/1/2021 | Male Noguera | Communication with the MICS team, to discuss about important comments and questions received through the ORC digital platforms, in preparation for the next meeting with COR members. | 0.40 | 95.00 | 38.00 |
| 2/1/2021 | María Schell | Communication with the MICS team, to discuss about important comments and questions received through the ORC digital platforms, in preparation for the next meeting with COR members. | 0.40 | 110.00 | 44.00 |
| 2/1/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details about the upcoming meeting ███████ ███ | 0.30 | 175.00 | 52.50 |
| 2/1/2021 | Jorge Marchand | Communication with all COR members, to confirm participation on the upcoming meeting. | 0.60 | 175.00 | 105.00 |
| 2/1/2021 | Jorge Marchand | Revision and analysis of the presentation ███████ ███████ in preparation for the meeting ███████ ███████ | 0.40 | 175.00 | 70.00 |
| 2/1/2021 | Jorge Marchand | Work on content development, revisions, and edits to the agenda and other documents for the COR official meeting on 2/2/2021. | 2.30 | 175.00 | 402.50 |
| 2/1/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███████ ███ | 0.80 | 175.00 | 140.00 |
| 2/1/2021 | María Schell | Work on research, and content development for the radio program script #42. | 4.00 | 110.00 | 440.00 |
| 2/2/2021 | Jorge Marchand | Communication with the MICS team, to discuss the FTI team details regarding the updated digital media strategy, and the LinkedIn platform. | 0.30 | 175.00 | 52.50 |
| 2/2/2021 | Jorge Marchand | Communication ███████████, and the MICS and Bennazar teams, to discuss details about the upcoming meeting and presentation. | 0.40 | 175.00 | 70.00 |
| 2/2/2021 | Jorge Marchand | Work on revisions and edits to the presentation ███ | 0.40 | 175.00 | 70.00 |
| 2/2/2021 | Jorge Marchand | Work on media monitoring and analysis for news and articles related to the ORC: monitoring and analysis of a segment form ███████ TV program. | 0.40 | 175.00 | 70.00 |
| 2/2/2021 | Jorge Marchand | Communication with all COR members, to send TV clips and news related to the COR ███████ | 0.60 | 175.00 | 105.00 |
| 2/2/2021 | María Schell | Work on content revisions and edits to the radio program script #42. | 1.30 | 110.00 | 143.00 |

| 2/3/2021 | Jorge Marchand | Communication with COR members, and the MICS and Bennazar teams, to  distribute and discuss recent news and articles ███████ | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 2/3/2021 | María Schell | Work on media monitoring: press conference ███████ | 2.00 | 110.00 | 220.00 |
| 2/3/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details in preparation for the meeting ███████ | 0.30 | 175.00 | 52.50 |
| 2/3/2021 | Jorge Marchand | Follow up communication with offices from the Senate and House of Representatives, to research ███████. | 0.40 | 175.00 | 70.00 |
| 2/3/2021 | Jorge Marchand | Work on final review of the presentation ███████ in preparation for the meeting ███████ | 0.30 | 175.00 | 52.50 |
| 2/3/2021 | María Schell | Pre production and recording of the radio program #42. | 1.50 | 110.00 | 165.00 |
| 2/4/2021 | Jorge Marchand | Work on media monitoring: ███████ | 0.60 | 175.00 | 105.00 |
| 2/4/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████. | 2.60 | 175.00 | 455.00 |
| 2/4/2021 | María Schell | Work on media monitoring and analysis: ███████. | 2.60 | 110.00 | 286.00 |
| 2/4/2021 | Jorge Marchand | Analysis report: work on a report ███████ | 0.90 | 175.00 | 157.50 |
| 2/4/2021 | Male Noguera | Media monitoring: Facebook and Twitter, to identify comments regarding to the COR ███████ | 0.70 | 95.00 | 66.50 |
| 2/4/2021 | Jorge Marchand | Follow up and media monitoring: ███████ | 0.70 | 175.00 | 122.50 |
| 2/4/2021 | Jorge Marchand | Work on research and analysis of supporting documents, and study different scenarios for recommendations, ███████ | 1.80 | 175.00 | 315.00 |
| 2/4/2021 | Jorge Marchand | Communication with COR's president Miguel Fabre, and the professionals team, ███████ | 1.30 | 175.00 | 227.50 |
| 2/4/2021 | María Schell | Work on content development: ███████ | 1.50 | 110.00 | 165.00 |
| 2/5/2021 | Male Noguera | Research to identify transmission channels for the PC120 Public Hearing, to inform the local team about links and time. | 0.30 | 95.00 | 28.50 |
| 2/5/2021 | Jorge Marchand | Media monitoring and analysis: House of Representatives public hearings transmission, ███████ | 3.50 | 175.00 | 612.50 |
| 2/5/2021 | María Schell | Media monitoring and analysis: House of Representatives public hearings transmission. | 3.50 | 110.00 | 385.00 |
| 2/5/2021 | Jorge Marchand | Communication ███████ on the PC120 public hearings. | 0.30 | 175.00 | 52.50 |

| 2/5/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.40 | 175.00 | 245.00 |
|---|---|---|---|---|---|
| 2/5/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ███████. | 0.40 | 175.00 | 70.00 |
| 2/5/2021 | Jorge Marchand | Communication with COR members, to provide short report on important matters regarding the public hearings. | 0.50 | 175.00 | 87.50 |
| 2/5/2021 | Jorge Marchand | Review and analysis: letter received from the House of Representatives. | 0.50 | 175.00 | 87.50 |
| 2/5/2021 | María Schell | Content development: ███████████████ ██████ | 4.20 | 110.00 | 462.00 |
| 2/6/2021 | Jorge Marchand | Communication with the professionals team and COR president Miguel Fabre, ██████████████ ██████████ | 0.70 | 175.00 | 122.50 |
| 2/6/2021 | Male Noguera | Media monitoring and research: ███████████ ███████████████ | 0.20 | 95.00 | 19.00 |
| 2/6/2021 | María Schell | Research and content development: ██████████ | 2.80 | 110.00 | 308.00 |
| 2/6/2021 | Jorge Marchand | Work with the MICS team on content development, revisions, and edits, ██████████████ | 1.90 | 175.00 | 332.50 |
| 2/6/2021 | María Schell | Work with the MICS team on content development, revisions, and edits, ██████████████ | 1.90 | 110.00 | 209.00 |
| 2/7/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ██████ | 0.80 | 175.00 | 140.00 |
| 2/7/2021 | Jorge Marchand | Communication ████████████████████████████████. | 0.30 | 175.00 | 52.50 |
| 2/7/2021 | María Schell | Content development, revisions and edits: ██████████ | 3.30 | 110.00 | 363.00 |
| 2/7/2021 | Jorge Marchand | Work with the MICS team on additional content revisions and edits ██████████ | 1.60 | 175.00 | 280.00 |
| 2/7/2021 | María Schell | Work with the MICS team on additional content revisions and edits ██████████ | 1.60 | 110.00 | 176.00 |
| 2/8/2021 | Jorge Marchand | Communication with the MICS team and COR president Miguel Fabre, to get the signature on the response letter. | 0.40 | 175.00 | 70.00 |
| 2/8/2021 | Jorge Marchand | Communication █████████████████████████████ | 0.20 | 175.00 | 35.00 |
| 2/8/2021 | Jorge Marchand | Communication ███████████████████████████ on the PC120 public hearings. | 0.30 | 175.00 | 52.50 |
| 2/8/2021 | Jorge Marchand | Follow up communication and media monitoring, █████ ████████████████████████ ████████████████████████ | 0.50 | 175.00 | 87.50 |
| 2/8/2021 | Jorge Marchand | Work on media monitoring and analysis of news and articles related to the ORC, and define actions to follow. | 1.20 | 175.00 | 210.00 |

| 2/8/2021 | Jorge Marchand | Work on media monitoring: ███████████ ███████████████████████████████. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 2/8/2021 | María Schell | Media monitoring: pension related news. | 0.90 | 110.00 | 99.00 |
| 2/8/2021 | Jorge Marchand | Work with the MICS team, to review the ORC's digital platforms activities, to address comments and questions received, ██████████████████████ | 0.60 | 175.00 | 105.00 |
| 2/8/2021 | Jorge Marchand | Communication with COR President Miguel Fabre, Vice President Carmen Núñez, and the MICS and Bennazar teams, to send various radio clips and news related to the COR ██ | 0.50 | 175.00 | 87.50 |
| 2/8/2021 | Jorge Marchand | Work with the MICS team on content development ███ ██████████████████████ | 1.50 | 175.00 | 262.50 |
| 2/8/2021 | María Schell | Work on content revisions and edits: ███████████ | 0.50 | 110.00 | 55.00 |
| 2/8/2021 | Jorge Marchand | Communication with the COR's communications subcommittee members, to discuss suggested strategy actions, based on events. | 0.40 | 175.00 | 70.00 |
| 2/8/2021 | Male Noguera | Media monitoring: ████████████████ ████████████████ | 1.80 | 95.00 | 171.00 |
| 2/8/2021 | Male Noguera | Media monitoring of digital platforms, ███████████ ████████████████████████ ████████████████████████ | 2.40 | 95.00 | 228.00 |
| 2/8/2021 | Male Noguera | Work on research: ████████████████ ████████████████████████ | 2.30 | 95.00 | 218.50 |
| 2/8/2021 | Jorge Marchand | Communication with COR President Miguel Fabre, ███████ ████████████████████. | 0.30 | 175.00 | 52.50 |
| 2/9/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 2/9/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ████████████ | 0.40 | 175.00 | 70.00 |
| 2/9/2021 | Jorge Marchand | Media monitoring: House of Representatives public hearings, ████████████████ | 0.50 | 175.00 | 87.50 |
| 2/9/2021 | Jorge Marchand | Communication with COR President Miguel Fabre, and the professionals team, about a possible meeting on 2/10/2021, ████████████████████. | 0.50 | 175.00 | 87.50 |
| 2/9/2021 | Jorge Marchand | Communication with COR Vice President Carmen Núñez, to discuss the ORC's digital platforms report. | 0.40 | 175.00 | 70.00 |
| 2/9/2021 | María Schell | Content development: radio program script #43. | 5.80 | 110.00 | 638.00 |
| 2/9/2021 | Male Noguera | Research for presentation to COR Communications Sub Committee, regarding the creation of a LinkedIn profile and ad campaign ████████ | 0.50 | 95.00 | 47.50 |
| 2/9/2021 | Male Noguera | Work on content edits, revisions, and presentation redesign (for presentation to COR Communications Sub Committee). | 1.40 | 95.00 | 133.00 |

| 2/10/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss ███████████████████████ project status. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/10/2021 | Jorge Marchand | Follow up communication ████████████████████, to discuss about the House of Representative public hearings, and other information related to the ORC. | 0.30 | 175.00 | 52.50 |
| 2/10/2021 | Jorge Marchand | Work on media monitoring, regarding manifestation ███████ | 0.90 | 175.00 | 157.50 |
| 2/10/2021 | María Schell | Media monitoring: pension related news. | 1.50 | 110.00 | 165.00 |
| 2/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 2/10/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ████████████ | 0.70 | 175.00 | 122.50 |
| 2/10/2021 | Jorge Marchand | Work on the final revision to the draft response letter from the legal team to the House of Representatives. | 0.40 | 175.00 | 70.00 |
| 2/10/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, and the MICS and Bennazar teams, ████████████████████ ███████████████████████████ | 1.30 | 175.00 | 227.50 |
| 2/10/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to inform on the details for the meeting ████████████████ █ | 0.20 | 175.00 | 35.00 |
| 2/10/2021 | María Schell | Content revisions and edits: radio program script #43. | 1.80 | 110.00 | 198.00 |
| 2/10/2021 | Male Noguera | Communication with Lauren Smotkin, ████████████ ████████████████. | 0.30 | 95.00 | 28.50 |
| 2/10/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ████████████████████████ | 0.40 | 95.00 | 38.00 |
| 2/11/2021 | Jorge Marchand | Follow up communication with political analyst Carlos Díaz Olivo, regarding COR information to update on useful information for the public discussion. | 0.30 | 175.00 | 52.50 |
| 2/11/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 2/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 2/11/2021 | Male Noguera | Media monitoring: Facebook and Twitter conversations monitoring████████████████████████████ ███████████████████████████ | 0.70 | 95.00 | 66.50 |
| 2/11/2021 | Jorge Marchand | Media monitoring: ████████████████████ ███████████████████████████. | 1.50 | 175.00 | 262.50 |
| 2/11/2021 | Jorge Marchand | Communication with all COR members, to send various radio and TV clips, and news related to the COR ████████████ | 1.10 | 175.00 | 192.50 |
| 2/11/2021 | Jorge Marchand | Follow up communication with the MICS and Bennazar teams, to discuss about the upcoming meeting ████████████ | 0.30 | 175.00 | 52.50 |
| 2/11/2021 | Jorge Marchand | Pre production and recording of the radio program. | 1.40 | 175.00 | 245.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2021 | Jorge Marchand | Communication ████████████████████████ ██████████████████████████████████ ████████████████ | 0.30 | 175.00 | 52.50 |
| 2/11/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, and the MICS and Bennazar teams, ███████ ████████████████████ | 0.40 | 175.00 | 70.00 |
| 2/11/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, to develop the agenda for the COR meeting on 2/12/2021, to discuss and update COR members ████ | 1.00 | 175.00 | 175.00 |
| 2/11/2021 | Jorge Marchand | Follow up communication with COR members, to confirm their participation on the upcoming COR meeting. | 0.90 | 175.00 | 157.50 |
| 2/11/2021 | María Schell | Content revisions and edits: radio program script #43. | 0.70 | 110.00 | 77.00 |
| 2/12/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter, ████████████████████████████ ███████████ | 0.20 | 95.00 | 19.00 |
| 2/12/2021 | Male Noguera | Communication with the MICS team, to report comments received on Facebook ██████████████████████ ████████ | 0.50 | 95.00 | 47.50 |
| 2/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/12/2021 | Jorge Marchand | Communication with all COR members, to send various radio clips and news related to the COR and ███████████ | 1.00 | 175.00 | 175.00 |
| 2/12/2021 | Jorge Marchand | Communication ████████████████████████ ██████████████████████████ | 0.10 | 175.00 | 17.50 |
| 2/12/2021 | Jorge Marchand | Work on review, analysis, ████████████████ ██████████████████ | 0.40 | 175.00 | 70.00 |
| 2/12/2021 | Jorge Marchand | Work on final content development and revisions, in preparation for the ORC meeting. | 0.40 | 175.00 | 70.00 |
| 2/12/2021 | María Schell | Work on revisions and edits to digital content for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 2/13/2021 | María Schell | Work on content research and development, for the radio program script #44. | 1.00 | 110.00 | 110.00 |
| 2/15/2021 | María Schell | Work on content research, and development for the radio program script #44. | 3.70 | 110.00 | 407.00 |
| 2/15/2021 | María Schell | Work on content revisions and edits,  for the radio program script #44. | 2.80 | 110.00 | 308.00 |
| 2/16/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, to review and edit the radio program script draft #44. | 0.80 | 175.00 | 140.00 |
| 2/16/2021 | María Schell | Work with the MICS and Bennazar teams, to review and edit the radio program script draft #44. | 0.80 | 110.00 | 88.00 |
| 2/16/2021 | Jorge Marchand | Communication with the MICS and Bennazar team, to analyze the digital platform conversations report on issues affecting the COR, and discuss analysis for next actions. | 0.70 | 175.00 | 122.50 |
| 2/16/2021 | Jorge Marchand | Communication with the MICS team, to analyze the 2/12/2021 COR's meeting, and discuss recommendations brought up by COR members. | 0.50 | 175.00 | 87.50 |
| 2/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 2/16/2021 | Jorge Marchand | Media monitoring, review, and analysis: ██████████ ████████████████████████████████████ ████████████████████ | 1.30 | 175.00 | 227.50 |

| 2/16/2021 | Jorge Marchand | Work on research and analysis ███████████ ██████ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 2/16/2021 | Jorge Marchand | Work on content development, for the upcoming internal meeting agenda. | 0.30 | 175.00 | 52.50 |
| 2/16/2021 | María Schell | Work on content development: COR white papers. | 3.50 | 110.00 | 385.00 |
| 2/16/2021 | Male Noguera | Translation: conversation report, to send to the English-speaking professional team. | 0.50 | 95.00 | 47.50 |
| 2/16/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ██████████████████████████████ | 0.30 | 95.00 | 28.50 |
| 2/16/2021 | Male Noguera | Conversation report to include messages, questions and comments received on the digital platforms. | 0.90 | 95.00 | 85.50 |
| 2/17/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, for additional revisions and edits to the radio program script draft. | 0.60 | 175.00 | 105.00 |
| 2/17/2021 | María Schell | Work on content development and edits to the radio program script #44. | 2.00 | 110.00 | 220.00 |
| 2/17/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the report on digital platform conversations. | 0.40 | 175.00 | 70.00 |
| 2/17/2021 | Jorge Marchand | Follow up communication ████████████. | 0.30 | 175.00 | 52.50 |
| 2/17/2021 | Jorge Marchand | Work on final revisions and edits to the presentation ████. | 0.40 | 175.00 | 70.00 |
| 2/17/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 2/17/2021 | Jorge Marchand | Media monitoring and analysis: ████████████ ███████████████ | 1.80 | 175.00 | 315.00 |
| 2/17/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ███████████. | 0.50 | 175.00 | 87.50 |
| 2/17/2021 | Jorge Marchand | Work on research, analysis, and content development ██████ ███████████. | 1.80 | 175.00 | 315.00 |
| 2/17/2021 | Jorge Marchand | Pre production and recording of the radio program #44, with COR Vice President Carmen Núñez. | 1.50 | 175.00 | 262.50 |
| 2/17/2021 | María Schell | Content development:  COR white papers and content for the digital platforms. | 1.40 | 110.00 | 154.00 |
| 2/17/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ████████████████████████████████ ███████████ | 0.60 | 95.00 | 57.00 |
| 2/18/2021 | Jorge Marchand | Work on final revisions and edits to the answers prepared for sensitive questions, received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 2/18/2021 | María Schell | Final revisions and edits to the answers prepared for sensitive questions, received through the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 2/18/2021 | Jorge Marchand | Follow up communication ████████████ ███████████████████████ ███████████████. | 0.50 | 175.00 | 87.50 |
| 2/18/2021 | María Schell | Content development for the radio program script #45. | 3.60 | 110.00 | 396.00 |
| 2/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |

| 2/18/2021 | Male Noguera | Research and development: presentation development, to explain the value of a LinkedIn profile and ad campaign to the COR members. | 1.00 | 95.00 | 95.00 |
|---|---|---|---|---|---|
| 2/18/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | 95.00 | 28.50 |
| 2/19/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 2/19/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR and pension cuts. | 0.50 | 175.00 | 87.50 |
| 2/19/2021 | María Schell | Work on content development, revisions and edits for the radio program script #45. | 2.50 | 110.00 | 275.00 |
| 2/21/2021 | María Schell | Work on content development, revisions and edits for the radio program script #45. | 4.30 | 110.00 | 473.00 |
| 2/22/2021 | Jorge Marchand | Work on the analysis and distribution ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.80 | 175.00 | 140.00 |
| 2/22/2021 | Jorge Marchand | Communication with the MICS team, to review the updated calculator statistics report. | 0.40 | 175.00 | 70.00 |
| 2/22/2021 | María Schell | Media monitoring: news on the FOMB agreement with bondholders. | 3.70 | 110.00 | 407.00 |
| 2/22/2021 | María Schell | Content development for publication on the ORC digital platforms: FOMB news agreement with bondholders. | 3.70 | 110.00 | 407.00 |
| 2/22/2021 | María Schell | Work on content revisions and edits to the radio program script #45. | 1.70 | 110.00 | 187.00 |
| 2/22/2021 | María Schell | Media monitoring: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | 110.00 | 33.00 |
| 2/22/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | 95.00 | 19.00 |
| 2/22/2021 | Jorge Marchand | Communication ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 2/23/2021 | Jorge Marchand | Communication ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 2/23/2021 | Jorge Marchand | Communication ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 2/23/2021 | Jorge Marchand | Communication with the MICS team about the recent conference call ▓▓▓▓▓▓▓▓▓ to discuss about her question submitted through the ORC digital platforms; discuss the response to the question. | 0.40 | 175.00 | 70.00 |
| 2/23/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 2/23/2021 | Jorge Marchand | Media monitoring: FOMB agreement with constitutional bondholders. | 0.70 | 175.00 | 122.50 |
| 2/23/2021 | Jorge Marchand | Media monitoring: House of Representatives ▓▓▓▓▓▓▓ | 0.70 | 175.00 | 122.50 |
| 2/23/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |

| 2/23/2021 | Jorge Marchand | Work with the MICS team on content development for the radio program #45, including COR member Lydia Pellot's short bio. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 2/23/2021 | Male Noguera | Media monitoring: ███████████<br>████████████████████ | 1.80 | 95.00 | 171.00 |
| 2/23/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ████████████████ | 0.30 | 95.00 | 28.50 |
| 2/24/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 2/24/2021 | Jorge Marchand | Work on media monitoring: ████████████. | 0.40 | 175.00 | 70.00 |
| 2/24/2021 | Jorge Marchand | Work on media monitoring: FOMB agreement with constitutional bondholders. | 0.60 | 175.00 | 105.00 |
| 2/24/2021 | Jorge Marchand | Communication with all COR members, to send various radio clips and news related to the COR ████████. | 0.90 | 175.00 | 157.50 |
| 2/24/2021 | Jorge Marchand | Communication with the MICS team, to discuss strategy, and suggested posts for publication on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 2/24/2021 | Jorge Marchand | Work on final review of the radio program script #45. | 0.30 | 175.00 | 52.50 |
| 2/24/2021 | Jorge Marchand | Pre production and recording of the radio #45. | 1.50 | 175.00 | 262.50 |
| 2/24/2021 | Jorge Marchand | Work with the MICS team on content development, revisions and approval of promotional material about the radio program. | 0.80 | 175.00 | 140.00 |
| 2/24/2021 | Jorge Marchand | Work with the MICS team on content revisions and approval of promotional posts for the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 2/24/2021 | María Schell | Content research: ████ | 0.80 | 110.00 | 88.00 |
| 2/24/2021 | María Schell | Work on content revisions and editing's for the calculator webpage. | 0.30 | 110.00 | 33.00 |
| 2/24/2021 | Male Noguera | Research: ████████████████<br>█████████████████ | 0.40 | 95.00 | 38.00 |
| 2/24/2021 | Male Noguera | Media monitoring: conversations on Facebook and Twitter ████████ | 0.20 | 95.00 | 19.00 |
| 2/25/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 2/25/2021 | Jorge Marchand | Work with the MICS team, █████████████████ | 0.30 | 175.00 | 52.50 |
| 2/25/2021 | María Schell | Work with the MICS team, ████████████████. | 0.30 | 110.00 | 33.00 |
| 2/25/2021 | María Schell | Work on content research and development for the radio program script #46. | 2.00 | 110.00 | 220.00 |
| 2/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 2/25/2021 | Male Noguera | Research and analysis: Analyze costs and compare prices of the listening monitoring platforms: Karma Pulse and Mentionlytics. | 0.40 | 95.00 | 38.00 |

| 2/25/2021 | Male Noguera | Media monitoring: ███████████ ████████████████████████. | 1.60 | 95.00 | 152.00 |
| 2/25/2021 | Male Noguera | Record ██████ ████████████████████████, to send to local communications and legal teams. | 1.20 | 95.00 | 114.00 |
| 2/26/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 2/26/2021 | Jorge Marchand | Communication with all COR members, to send radio clips and news related to the COR ████████████. | 0.50 | 175.00 | 87.50 |
| 2/26/2021 | Jorge Marchand | Media monitoring: FOMB public meeting #25, POA. | 1.60 | 175.00 | 280.00 |
| 2/26/2021 | María Schell | Media monitoring: FOMB public meeting #25, POA. | 3.80 | 110.00 | 418.00 |
| 2/26/2021 | María Schell | Translation: presentations for the next COR meeting ███████████ ████████████████████. | 0.50 | 110.00 | 55.00 |
| 2/27/2021 | María Schell | Translation: presentations for the next COR meeting ███████ ████████████████████. | 3.30 | 110.00 | 363.00 |
| 2/28/2021 | María Schell | Translation: presentations for the next COR meeting ███████ ████████████████████. | 5.80 | 110.00 | 638.00 |
| 2/28/2021 | María Schell | Final revisions and edits to the translation: presentations for the next COR meeting ████████████████ ██████████████. | 3.20 | 110.00 | 352.00 |
|  |  |  | **208.50** |  | **27,864.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 81.90 | 175.00 | 14,332.50 |
| Male Noguera | 26.30 | 95.00 | 2,498.50 |
| María Schell | 100.30 | 110.00 | 11,033.00 |
|  | **208.50** |  | **27,864.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 28, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/2/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 2/2/2021 | Male Noguera | Facebook post boosting: audience selection, duration and budget. | 0.20 | 95.00 | 19.00 |
| 2/2/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 2/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/3/2021 | Male Noguera | Create new calculator and registration campaigns for Facebook: text, stock image search and post design. | 1.60 | 95.00 | 152.00 |
| 2/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/5/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 2/5/2021 | Male Noguera | Upload radio program #42 to the webpage, and write summary text. | 0.60 | 95.00 | 57.00 |
| 2/5/2021 | Male Noguera | Compress and send radio show recording #42 to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 2/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/6/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 2/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/7/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 2/8/2021 | Male Noguera | Work on research and evaluation of social media listening and monitoring softwares (Mentionlytics). | 0.50 | 95.00 | 47.50 |
| 2/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 2/8/2021 | Male Noguera | Upload letter to Rep. Domingo Torres García, sent by the COR on Sunday 7, regarding the Public Hearing summon. | 0.30 | 95.00 | 28.50 |
| 2/8/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 2/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/9/2021 | Male Noguera | Edit, compress and post audio-video post on Facebook (about the radio program #39). | 0.50 | 95.00 | 47.50 |
| 2/9/2021 | Male Noguera | Promote audio-video post (select budget, duration and audience). | 0.20 | 95.00 | 19.00 |
| 2/9/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 2/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 2/10/2021 | Male Noguera | Upload to website communication letters between COR members and lawyers, and Rep. Domingo Torres García from the Puerto Rico House of Representatives. | 0.50 | 95.00 | 47.50 |
| 2/10/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 2/10/2021 | Male Noguera | Redesign and search stock photos to replace image used on an unpublished Facebook post. | 0.60 | 95.00 | 57.00 |
| 2/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |

| 2/11/2021 | Male Noguera | Create new Facebook Ad campaigns to promote calculator and registration: upload image and text, determine duration, audience, budget, objective. | 1.40 | 95.00 | 133.00 |
|---|---|---|---|---|---|
| 2/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 2/11/2021 | Male Noguera | Work on research and evaluation of social media listening and monitoring softwares (Karma Pulse, Social Bakers). | 1.30 | 95.00 | 123.50 |
| 2/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 2/12/2021 | Male Noguera | Upload radio show #43 to website. | 0.70 | 95.00 | 66.50 |
| 2/12/2021 | Male Noguera | Compress and send radio show recording #43 to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 2/12/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 2/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/15/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 2/15/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 2/15/2021 | Male Noguera | Facebook post boosting: audience selection, duration and budget. | 0.20 | 95.00 | 19.00 |
| 2/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 2/16/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 2/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/17/2021 | Male Noguera | Post creation: audio selection and capture, design and editing of video-audio post of radio show #43 segment | 3.40 | 95.00 | 323.00 |
| 2/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/19/2021 | Male Noguera | Upload radio show #44 to webpage and write summary text. | 0.70 | 95.00 | 66.50 |
| 2/19/2021 | Male Noguera | Facebook posting (video-audio radio show). | 0.40 | 95.00 | 38.00 |
| 2/19/2021 | Male Noguera | Promote post: audience selection, duration, budget. | 0.20 | 95.00 | 19.00 |
| 2/19/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 2/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/20/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 2/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/21/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 2/22/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 2/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/23/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 2/23/2021 | Male Noguera | Research and evaluate Karma Pulse prices and services and compare to other listening platforms | 0.50 | 95.00 | 47.50 |
| 2/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/24/2021 | Male Noguera | Facebook posting: post approval and text revision. | 0.50 | 95.00 | 47.50 |
| 2/24/2021 | Male Noguera | Promote post: audience selection, duration, budget. | 0.20 | 95.00 | 19.00 |

| 2/24/2021 | Male Noguera | Edit and fix new errors in Facebook ads campaigns, caused by the new rules and changes in Facebook ███████ ███████. | 0.40 | 95.00 | 38.00 |
|---|---|---|---|---|---|
| 2/24/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 2/24/2021 | Male Noguera | Write, select stock image, design and send email drop to promote next radio show. | 0.50 | 95.00 | 47.50 |
| 2/24/2021 | Male Noguera | Send email drop radio show promotion to COR members and retiree leaders and supporter of the agreement. | 0.40 | 95.00 | 38.00 |
| 2/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 2/26/2021 | Male Noguera | Upload radio show #45 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 2/26/2021 | Male Noguera | Compress and send radio show #45 to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 2/26/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 2/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 2/28/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| | | | **36.70** | | **3,486.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 36.70 | 95.00 | 3,486.50 |
| María Schell | - | 110.00 | - |
| | **36.70** | | **3,486.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2021 | Jorge Marchand | Conference call ██████████ ██ request of COR participation in her radio program. Discuss topics and content to be covered and expected. | 0.80 | 175.00 | 140.00 |
| 3/1/2021 | Jorge Marchand | Conference call ██████████ ██████ requesting COR participation on his radio program. | 0.30 | 175.00 | 52.50 |
| 3/1/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.50 | 175.00 | 87.50 |
| 3/1/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.50 | 110.00 | 55.00 |
| 3/2/2021 | Jorge Marchand | Conference call with the MICS team, to review FTI's presentation to COR members, regarding the bondholders agreement. | 0.80 | 175.00 | 140.00 |
| 3/2/2021 | María Schell | Conference call with the MICS team, to review FTI's presentation to COR members, regarding the bondholders agreement. | 0.80 | 110.00 | 88.00 |
| 3/2/2021 | Jorge Marchand | Conference call with the MICS team, to follow up on the Senate's public hearings for PC120. Discuss topics and agenda for communications meeting with FTI and Seagal on 3/3/21: Google Ads, calculator, and Linked In. | 1.20 | 175.00 | 210.00 |
| 3/2/2021 | Male Noguera | Conference call with the MICS team, to follow up on the Senate's public hearings for PC120. Discuss topics and agenda for communications meeting with FTI and Seagal on 3/3/21: Google Ads, calculator, and Linked In. | 1.20 | 95.00 | 114.00 |
| 3/2/2021 | María Schell | Conference call with the MICS team, to follow up on the Senate's public hearings for PC120. Discuss topics and agenda for communications meeting with FTI and Seagal on 3/3/21: Google Ads, calculator, and Linked In. | 1.20 | 110.00 | 132.00 |
| 3/3/2021 | Jorge Marchand | Participate on the COR Zoom meeting, with COR members, and the FTI, Jenner, Segal, Bennazar, and MICS teams, ██████ ████████████████████ ████████ | 2.30 | 175.00 | 402.50 |
| 3/3/2021 | Male Noguera | Participate on the COR Zoom meeting, with COR members, and the FTI, Jenner, Segal, Bennazar, and MICS teams, ██████ ████████████████████ ████████ | 2.30 | 95.00 | 218.50 |
| 3/3/2021 | María Schell | Participate on the COR Zoom meeting, with COR members, and the FTI, Jenner, Segal, Bennazar, and MICS teams, ██████ ████████████████████ ████████ | 2.30 | 110.00 | 253.00 |

| 3/3/2021 | Jorge Marchand | Meeting with the MICS, FTI, and Segal teams, to discuss communications strategies, and next steps for third Google Ads campaign to promote calculator based on the new threshold, changes to calculator platform and LinkedIn ads. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 3/3/2021 | Male Noguera | Meeting with the MICS, FTI, and Segal teams, to discuss communications strategies, and next steps for third Google Ads campaign to promote calculator based on the new threshold, changes to calculator platform and LinkedIn ads. | 0.50 | 95.00 | 47.50 |
| 3/3/2021 | María Schell | Meeting with the MICS, FTI, and Segal teams, to discuss communications strategies, and next steps for third Google Ads campaign to promote calculator based on the new threshold, changes to calculator platform and LinkedIn ads. | 0.50 | 110.00 | 55.00 |
| 3/3/2021 | Jorge Marchand | Meeting/conference call with the MICS and Bennazar teams, ███ ██████████████████ | 3.40 | 175.00 | 595.00 |
| 3/3/2021 | María Schell | Meeting/conference call with the MICS and Bennazar teams, ██ ██████████████████ | 3.40 | 110.00 | 374.00 |
| 3/4/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: calculator search ads, LinkedIn Ads, presentation and next steps on strategy, ████████████████ | 2.20 | 175.00 | 385.00 |
| 3/4/2021 | Male Noguera | Conference call with the MICS team, to discuss: calculator search ads, LinkedIn Ads, presentation and next steps on strategy, ████████████████ | 2.20 | 95.00 | 209.00 |
| 3/4/2021 | María Schell | Conference call with the MICS team, to discuss: calculator search ads, LinkedIn Ads, presentation and next steps on strategy, ████████████████ | 2.20 | 110.00 | 242.00 |
| 3/4/2021 | Jorge Marchand | Conference call with Pedro Adrover from the Noti Uno Radio team, to discuss and revise the recorded program, and discuss post production details. | 0.40 | 175.00 | 70.00 |
| 3/4/2021 | Jorge Marchand | Conference call/meeting with the professionals team (Jenner, FTI, Bennazar, and MICS teams), in preparation for the upcoming COR meeting | 0.90 | 175.00 | 157.50 |
| 3/4/2021 | María Schell | Conference call/meeting with the professionals team (Jenner, FTI, Bennazar, and MICS teams), in preparation for the upcoming COR meeting | 0.90 | 110.00 | 99.00 |
| 3/5/2021 | Jorge Marchand | Conference call with the Sheraton Hotel staff, to discuss possible venue alternatives for the upcoming COR meeting ███ ████████████ | 0.40 | 175.00 | 70.00 |
| 3/5/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss new calculator analysis and updates to the calculator webpage. | 0.80 | 175.00 | 140.00 |
| 3/5/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss new calculator analysis and updates to the calculator webpage. | 0.80 | 95.00 | 76.00 |
| 3/8/2021 | Jorge Marchand | COR members meeting, with the FTI, Jenner, Bennazar, and MICS teams, to revise and discuss ███████ presentation, for final comments, logistics and organization. | 1.00 | 175.00 | 175.00 |

| 3/8/2021 | Male Noguera | COR members meeting, with the FTI, Jenner, Bennazar, and MICS teams, to revise and discuss ████ presentation, for final comments, logistics and organization. | 1.00 | 95.00 | 95.00 |
|---|---|---|---|---|---|
| 3/8/2021 | María Schell | COR members meeting, with the FTI, Jenner, Bennazar, and MICS teams, to revise and discuss ████ presentation, for final comments, logistics and organization. | 1.00 | 110.00 | 110.00 |
| 3/8/2021 | Jorge Marchand | Conference call/meeting with the MICS and Bennazar teams, in preparation for the ORC's meeting ████ | 0.40 | 175.00 | 70.00 |
| 3/8/2021 | María Schell | Conference call/meeting with the MICS and Bennazar teams, in preparation for the ORC's meeting ████ | 0.40 | 110.00 | 44.00 |
| 3/8/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: content and digital platforms strategies. | 0.30 | 175.00 | 52.50 |
| 3/8/2021 | Male Noguera | Conference call with the MICS team, to discuss: content and digital platforms strategies. | 0.30 | 95.00 | 28.50 |
| 3/8/2021 | María Schell | Conference call with the MICS team, to discuss: content and digital platforms strategies. | 0.30 | 110.00 | 33.00 |
| 3/8/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, ████ ████ | 0.50 | 175.00 | 87.50 |
| 3/8/2021 | Jorge Marchand | Conference call with COR member Juan Ortíz, ████ ████ | 0.20 | 175.00 | 35.00 |
| 3/8/2021 | Jorge Marchand | Conference call with COR member Lydia Pellot, to discuss on communications strategies and project status. | 0.50 | 175.00 | 87.50 |
| 3/8/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 3/8/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 3/9/2021 | Male Noguera | Conference call with the MICS team, ████ ████, and tests to calculator. | 0.20 | 95.00 | 19.00 |
| 3/9/2021 | María Schell | Conference call with the MICS team, ████ ████ and tests to calculator. | 0.20 | 110.00 | 22.00 |
| 3/9/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for the radio program #47. | 0.90 | 175.00 | 157.50 |
| 3/9/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for the radio program #47. | 0.90 | 110.00 | 99.00 |
| 3/9/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the fiscal plan submitted. | 0.80 | 175.00 | 140.00 |
| 3/9/2021 | María Schell | Conference call with the MICS team, to discuss about the fiscal plan submitted. | 0.80 | 110.00 | 88.00 |
| 3/9/2021 | Jorge Marchand | Conference call ████ ████ | 0.50 | 175.00 | 87.50 |

| 3/9/2021 | Jorge Marchand | Conference call/meeting with the professionals team, ██████ ████████████████████████ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 3/9/2021 | Jorge Marchand | Conference call ████████████████████████, to discuss about recent events related to the ORC, ████████ | 0.50 | 175.00 | 87.50 |
| 3/10/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████████ ███████████████████ ████████████ | 0.50 | 175.00 | 87.50 |
| 3/10/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, ████████ ██████████████ █████████ | 0.50 | 95.00 | 47.50 |
| 3/10/2021 | María Schell | Conference call with the MICS and Bennazar teams, ████████ ███████████████████ ████████████ | 0.50 | 110.00 | 55.00 |
| 3/10/2021 | Male Noguera | Conference call with the MICS team, to discuss data needed from FTI ███████████████████ | 0.20 | 95.00 | 19.00 |
| 3/10/2021 | María Schell | Conference call with the MICS team, to discuss data needed from FTI ███████████████████ | 0.20 | 110.00 | 22.00 |
| 3/10/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator webpage and the new threshold , Google Ads Campaign, email drop community database, and new content development for the ORC webpage. | 1.30 | 175.00 | 227.50 |
| 3/10/2021 | Male Noguera | Conference call with the MICS team, to discuss about the calculator webpage and the new threshold , Google Ads Campaign, email drop community database, and new content development for the ORC webpage. | 1.30 | 95.00 | 123.50 |
| 3/10/2021 | María Schell | Conference call with the MICS team, to discuss about the calculator webpage and the new threshold , Google Ads Campaign, email drop community database, and new content development for the ORC webpage. | 1.30 | 110.00 | 143.00 |
| 3/10/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, to discuss about his public media interventions and interviews on several local news outlets. | 0.40 | 175.00 | 70.00 |
| 3/10/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the digital platform conversation report on recent issues related to the COR ███████████████ discuss pension graphics, and phase 3 launching. | 1.20 | 175.00 | 210.00 |
| 3/10/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze the digital platform conversation report on recent issues related to the COR ███████████████; discuss pension graphics, and phase 3 launching. | 1.20 | 95.00 | 114.00 |
| 3/10/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss update on digital platforms conversations, and the new threshold and calculator project launching. | 0.30 | 175.00 | 52.50 |
| 3/11/2021 | Jorge Marchand | Conference call with Pedro Adrover from Noti Uno Radio team, to revise and discuss post production details on the program recording. | 1.50 | 175.00 | 262.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/11/2021 | María Schell | Conference call with Francisco del Castillo, ███████ | 0.60 | 110.00 | 66.00 |
| 3/12/2021 | Jorge Marchand | Attend to the meeting ███████ ███████ and the COR members and COR professionals team. | 3.00 | 175.00 | 525.00 |
| 3/12/2021 | Male Noguera | Participate of Zoom meeting ███████ ███████ and the COR members and COR professionals team. | 2.00 | 95.00 | 190.00 |
| 3/12/2021 | María Schell | Participate of Zoom meeting ███████ ███████ and the COR members and COR professionals team. | 2.00 | 110.00 | 220.00 |
| 3/15/2021 | Jorge Marchand | Conference call with the MICS team, to review and analyze the meeting ███████ and analyze communications opportunities; discuss status of projects: Registration and Radio Show Google Ads, LinkedIn presentation and budget, automatic emails, calculator report. | 1.20 | 175.00 | 210.00 |
| 3/15/2021 | Male Noguera | Conference call with the MICS team, to review and analyze the meeting ███████ and analyze communications opportunities; discuss status of projects: Registration and Radio Show Google Ads, LinkedIn presentation and budget, automatic emails, calculator report. | 1.20 | 95.00 | 114.00 |
| 3/15/2021 | María Schell | Conference call with the MICS team, to review and analyze the meeting ███████ and analyze communications opportunities; discuss status of projects: Registration and Radio Show Google Ads, LinkedIn presentation and budget, automatic emails, calculator report. | 1.20 | 110.00 | 132.00 |
| 3/15/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to review and Analyze the meeting ███████ and coordinate official COR meeting for March 18th. | 0.70 | 175.00 | 122.50 |
| 3/15/2021 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, to discuss and review the results from the meeting ███████ ███████ and coordinate meeting with COR members to report. | 0.30 | 175.00 | 52.50 |
| 3/15/2021 | Jorge Marchand | Conference call with COR members Carmen Núñez and Juan Ortíz, and the MICS and Bennazar teams, to address Juan Ortíz's questions and comments regarding the meeting ███████ ███████ | 0.70 | 175.00 | 122.50 |
| 3/15/2021 | María Schell | Conference call with COR members Carmen Núñez and Juan Ortíz, and the MICS and Bennazar teams, to address Juan Ortíz's questions and comments regarding the meeting ███████ ███████ | 0.70 | 110.00 | 77.00 |
| 3/15/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.30 | 175.00 | 227.50 |
| 3/15/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.30 | 110.00 | 143.00 |
| 3/16/2021 | Jorge Marchand | Conference call with the MICS team, to discuss responses to pending questions received via email and Facebook. | 0.30 | 175.00 | 52.50 |
| 3/16/2021 | Male Noguera | Conference call with the MICS team, to discuss responses to pending questions received via email and Facebook. | 0.30 | 95.00 | 28.50 |

| 3/16/2021 | Jorge Marchand | Conference call/meeting with Francisco del Castillo from the Bennazar team, ███████████████████ ███████████████████████████████ | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 3/16/2021 | Jorge Marchand | Conference call/meeting with Carmen Núñez, ███████████ ██████████ to support COR communications strategies, discuss the orientation paper bulletin to be sent by mail to retirees, and evaluate the news outlet Plenitud Dorada for ads and content publication from the ORC. | 0.40 | 175.00 | 70.00 |
| 3/17/2021 | Jorge Marchand | Conference call with the MICS team to review and edit content for the radio program #48. | 0.60 | 175.00 | 105.00 |
| 3/17/2021 | María Schell | Conference call with the MICS team to review and edit content for the radio program #48. | 0.60 | 110.00 | 66.00 |
| 3/17/2021 | Jorge Marchand | COR meeting, to discuss and report to the Committee on the recent meeting ███████████████ and define action plan. | 1.00 | 175.00 | 175.00 |
| 3/17/2021 | María Schell | COR meeting, to discuss and report to the Committee on the recent meeting ██████████, and define action plan. | 1.00 | 110.00 | 110.00 |
| 3/18/2021 | Jorge Marchand | Conference call with Pedro Adrover from the Noti Uno team, to revise the recorded program and discuss post production details. | 0.30 | 175.00 | 52.50 |
| 3/19/2021 | Jorge Marchand | Zoom meeting with ███████████████████ ██████████ the COR representatives: COR member Blanca Paniagua, Robert Gordon, Sean Gumbs, Héctor Mayol, and Francisco del Castillo. | 1.80 | 175.00 | 315.00 |
| 3/22/2021 | Jorge Marchand | Conference call/meeting with Iván Sánchez from Plenitud Dorada, and the MICS team, to discuss advertising opportunities and prices for the ORC. Discuss the newspaper audience, content and distribution, and request fees to advertise radio show and registration to the COR webpage. | 0.80 | 175.00 | 140.00 |
| 3/22/2021 | Male Noguera | Conference call/meeting with Iván Sánchez from Plenitud Dorada, and the MICS team, to discuss advertising opportunities and prices for the ORC. Discuss the newspaper audience, content and distribution, and request fees to advertise radio show and registration to the COR webpage. | 0.80 | 95.00 | 76.00 |
| 3/22/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 3/22/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 3/24/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: ██████████████ ████████████████████████████; volume of email and Facebook monitoring and management hours; ████ ████████████████████████████████████ ████ digital platforms metrics analysis; █████████████ ██████████. | 0.70 | 175.00 | 122.50 |

| 3/24/2021 | Male Noguera | Conference call with the MICS team, to discuss: ██████████ ██████████████████████████ volume of email and Facebook monitoring and management hours; ████ ████ digital platforms metrics analysis; ███████████ ████████████████. | 0.70 | 95.00 | 66.50 |
|---|---|---|---|---|---|
| 3/24/2021 | María Schell | Conference call with the MICS team, to discuss: ██████████ ██████████████████████████ volume of email and Facebook monitoring and management hours; ████ ████ digital platforms metrics analysis; ███████████ ████████████████. | 0.70 | 110.00 | 77.00 |
| 3/25/2021 | Jorge Marchand | Conference call with the MICS team, to discuss the important topics addressed in the recent ███████████ presentation. | 0.50 | 175.00 | 87.50 |
| 3/25/2021 | Male Noguera | Conference call with the MICS team, to discuss the important topics addressed in the recent ███████████ presentation. | 0.50 | 95.00 | 47.50 |
| 3/26/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies and project status. | 0.60 | 175.00 | 105.00 |
| 3/26/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies and project status. | 0.60 | 110.00 | 66.00 |
| 3/28/2021 | Jorge Marchand | Conference call with the MICS team, to develop media strategy ██████████████████████, next radio show script and pending questions. | 1.40 | 175.00 | 245.00 |
| 3/28/2021 | Male Noguera | Conference call with the MICS team, to develop media strategy ██████████████████ next radio show script and pending questions. | 1.40 | 95.00 | 133.00 |
| 3/28/2021 | María Schell | Conference call with the MICS team, to develop media strategy ██████████████████ next radio show script and pending questions. | 1.40 | 110.00 | 154.00 |
| 3/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss weekly status of communications plan. | 0.80 | 175.00 | 140.00 |
| 3/29/2021 | Male Noguera | Conference call with the MICS team, to discuss weekly status of communications plan. | 0.80 | 95.00 | 76.00 |
| 3/29/2021 | María Schell | Conference call with the MICS team, to discuss weekly status of communications plan. | 0.80 | 110.00 | 88.00 |
| 3/29/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez, to briefly discuss on project status. | 0.30 | 175.00 | 52.50 |
| 3/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss content development for the next radio program script, ██████████ | 0.50 | 175.00 | 87.50 |
| 3/29/2021 | María Schell | Conference call with the MICS team, to discuss content development for the next radio program script, ██████████ | 0.50 | 110.00 | 55.00 |
| 3/29/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 3/29/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |

| 3/30/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss content development for the radio program script #50. | 1.00 | 110.00 | 110.00 |
|---|---|---|---|---|---|
| | | | **99.00** | | **13,641.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 46.80 | 175.00 | 8,190.00 |
| Male Noguera | 19.40 | 95.00 | 1,843.00 |
| María Schell | 32.80 | 110.00 | 3,608.00 |
| | **99.00** | | **13,641.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2021 | Jorge Marchand | Work with the MICS team on changes needed for the pension calculator webpage, to adjust the threshold; discuss operational and content changes in the calculator webpage. | 1.20 | 175.00 | 210.00 |
| 3/1/2021 | Male Noguera | Work with the MICS team on changes needed for the pension calculator webpage, to adjust the threshold; discuss operational and content changes in the calculator webpage. | 1.20 | 95.00 | 114.00 |
| 3/1/2021 | Male Noguera | Communication with Amy Timmons and team from Segal, to approve new text on calculator and identify next steps to change threshold to $1,500 on March 8 ███████████ ████████ | 0.50 | 95.00 | 47.50 |
| 3/1/2021 | Jorge Marchand | Work with the MICS team to revise the content of the ORC meeting presentation, to be held on 3/3/21. | 0.80 | 175.00 | 140.00 |
| 3/1/2021 | Jorge Marchand | Communication with the MICS team, to discuss on suggested topics for the next radio program script, and status of other projects: ████████ ██████ | 0.30 | 175.00 | 52.50 |
| 3/1/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 3/1/2021 | Jorge Marchand | Follow up communication with COR members, to discuss and confirm participation on the upcoming 3/3/21 meeting. | 1.00 | 175.00 | 175.00 |
| 3/1/2021 | Jorge Marchand | Work on research for content development, for the weekly radio program script. | 0.80 | 175.00 | 140.00 |
| 3/1/2021 | María Schell | Work on content research, development, revisions and edits for the radio program #46. | 3.70 | 110.00 | 407.00 |
| 3/1/2021 | María Schell | Continue work on content research, development, revisions and edits for the radio program #46. | 2.80 | 110.00 | 308.00 |
| 3/2/2021 | Jorge Marchand | Work on revisions and edits to the presentation for the upcoming 3/3/21 meeting, adding a new slide on the comparison of recoveries. | 0.40 | 175.00 | 70.00 |
| 3/2/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ████████████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 3/2/2021 | Jorge Marchand | Work on revisions and edits to the radio program script #46. | 1.00 | 175.00 | 175.00 |
| 3/2/2021 | María Schell | Work on content development and revisions: radio program script #46. | 3.20 | 110.00 | 352.00 |
| 3/2/2021 | María Schell | Work on content translation: ███████████████ | 4.40 | 110.00 | 484.00 |
| 3/2/2021 | María Schell | Work on content revisions and edits, for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 3/2/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ████████████████████ ████████████ Report to legal team. | 1.00 | 175.00 | 175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2021 | Male Noguera | Research and buy monthly membership with Mentionlytics: a Social Media monitoring and listening software. | 0.50 | 95.00 | 47.50 |
| 3/2/2021 | Male Noguera | Review and analysis: FTI presentation ██████████ . | 0.50 | 95.00 | 47.50 |
| 3/3/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ██████████ | 0.40 | 175.00 | 70.00 |
| 3/3/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.30 | 175.00 | 52.50 |
| 3/3/2021 | Male Noguera | Communication with Lauren Smotkin from FTI, to define dates and action items for the next Google Ads and LinkedIn campaigns. | 0.80 | 95.00 | 76.00 |
| 3/3/2021 | Male Noguera | Work on status to-do list for pending items that need to be updated after the threshold changes to $1,500. | 0.40 | 95.00 | 38.00 |
| 3/4/2021 | Jorge Marchand | Pre production and recording of the ORC weekly radio program (#46). | 1.50 | 175.00 | 262.50 |
| 3/4/2021 | Jorge Marchand | Work on media monitoring and analysis: ██████████ . | 0.30 | 175.00 | 52.50 |
| 3/4/2021 | María Schell | Work on content development, revisions and edits: ██████████ . | 3.00 | 110.00 | 330.00 |
| 3/5/2021 | Jorge Marchand | Work with the MICS and professionals team, to define details for the upcoming COR meeting ██████████ define COR members participation, logistic, among others. | 1.20 | 175.00 | 210.00 |
| 3/5/2021 | Jorge Marchand | Work with the MICS team ██████████ to define details for the upcoming COR meeting ██████████ ██████████ ██████████ ████ | 1.80 | 175.00 | 315.00 |
| 3/5/2021 | María Schell | Work with the MICS team ██████████ to define details for the upcoming COR meeting ██████████ ██████████ ██████████ ████ | 1.80 | 110.00 | 198.00 |
| 3/5/2021 | Jorge Marchand | Work with the MICS team on revision and analysis of FTI's presentation ██████████ | 1.20 | 175.00 | 210.00 |
| 3/5/2021 | María Schell | Work with the MICS team on revision and analysis of FTI's presentation ██████████ | 1.20 | 110.00 | 132.00 |
| 3/5/2021 | Male Noguera | Work on content development: write text and start design for one-pager with information about the COR ██████████ | 0.50 | 95.00 | 47.50 |
| 3/6/2021 | Ferdinand Díaz | Media monitoring and share with the ORC members several articles ██████████ ██████████ ████ | 0.60 | 125.00 | 75.00 |
| 3/7/2021 | María Schell | Work on content development and revisions, in preparation for the meeting ██████████ | 1.00 | 110.00 | 110.00 |
| 3/8/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, on final revisions and edits to the presentation for the ORC's meeting ████ ██████████ and submission to COR members for approval. | 1.40 | 175.00 | 245.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/2021 | Male Noguera | Work on final revisions and edits to the presentation for the ORC's meeting ▮▮▮▮ | 0.80 | 95.00 | 76.00 |
| 3/8/2021 | María Schell | Work with the MICS and Bennazar teams, on final revisions and edits to the presentation for the ORC's meeting ▮▮ | 1.40 | 110.00 | 154.00 |
| 3/8/2021 | Jorge Marchand | Work with the MICS team on research and content development, ▮▮▮▮▮▮. | 0.90 | 175.00 | 157.50 |
| 3/8/2021 | María Schell | Work with the MICS team on research and content development, ▮▮▮▮▮▮ | 0.90 | 110.00 | 99.00 |
| 3/8/2021 | Jorge Marchand | Communication with COR Vice President Carmen Núñez, and COR member Lydia Pellot, ▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 3/8/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC: ▮▮▮▮ | 0.40 | 125.00 | 50.00 |
| 3/8/2021 | Ferdinand Díaz | Communication with COR members to share clippings and related news. | 0.20 | 125.00 | 25.00 |
| 3/8/2021 | María Schell | Work on translation: ▮▮▮▮ for distribution to the Professionals team. | 0.80 | 110.00 | 88.00 |
| 3/8/2021 | Jorge Marchand | Work with the MICS team and COR President Miguel Fabre, ▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 3/8/2021 | María Schell | Work with the MICS team and COR President Miguel Fabre, ▮▮▮▮ | 0.80 | 110.00 | 88.00 |
| 3/8/2021 | María Schell | Work on content development and revisions to the radio program script #47. | 1.40 | 110.00 | 154.00 |
| 3/8/2021 | Male Noguera | Work on media monitor for news and articles related to the ORC: ▮▮▮▮ | 0.20 | 95.00 | 19.00 |
| 3/9/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ▮▮▮▮. | 0.90 | 175.00 | 157.50 |
| 3/9/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ▮▮▮▮ | 1.30 | 175.00 | 227.50 |
| 3/9/2021 | Jorge Marchand | Work on media monitoring and analysis: ▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 3/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC: daily news and POA . | 1.00 | 110.00 | 110.00 |
| 3/9/2021 | Jorge Marchand | Work with COR President Miguel Fabre, and the MICS and Bennazar teams, ▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 3/9/2021 | Jorge Marchand | Communication with journalist ▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 3/9/2021 | María Schell | Work on content development and research: radio program #47. | 3.40 | 110.00 | 374.00 |
| 3/9/2021 | María Schell | Work on content development and research: ▮▮▮▮ | 2.90 | 110.00 | 319.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2021 | María Schell | Work on additional content development, research, revisions and edit: radio program #47. | 2.70 | 110.00 | 297.00 |
| 3/9/2021 | Male Noguera | Work on content research and analysis: ███████████ | 0.30 | 95.00 | 28.50 |
| 3/9/2021 | Male Noguera | Communication with Natalie Sonbuntham from FTI, to clarify ███████████ | 0.30 | 95.00 | 28.50 |
| 3/9/2021 | Male Noguera | Communication with the MICS and Bennazar team, to discuss the launching of the calculator with change in threshold and request testing. | 0.40 | 95.00 | 38.00 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████████ | 0.90 | 175.00 | 157.50 |
| 3/10/2021 | Jorge Marchand | Work media monitoring follow up: ███████████ | 0.40 | 175.00 | 70.00 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ███████ | 1.00 | 175.00 | 175.00 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring and analysis: COR President Miguel Fabre live interview on Noti Uno Radio, at journalist Carmen Jovet's radio program. | 0.30 | 175.00 | 52.50 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, and media comments and reactions: COR President Miguel Fabre's column published by El Nuevo Día; work with the MICS team to upload on the COR's website. | 0.90 | 175.00 | 157.50 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring and analysis: FOMB Public town hall. | 1.00 | 175.00 | 175.00 |
| 3/10/2021 | María Schell | Work on media monitoring and analysis: FOMB Public town hall. | 1.00 | 110.00 | 110.00 |
| 3/10/2021 | Jorge Marchand | Work on support, content and talking points development, ██ ███████████ | 2.00 | 175.00 | 350.00 |
| 3/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ███████ | 0.50 | 175.00 | 87.50 |
| 3/10/2021 | Jorge Marchand | Communication with Wanda Santiago from the AESA radio program, ███████████ and coordinate details of this program recording with the ORC's team. | 0.40 | 175.00 | 70.00 |
| 3/10/2021 | Jorge Marchand | Work on revisions and edits to the radio program script #47. | 0.40 | 175.00 | 70.00 |
| 3/10/2021 | Jorge Marchand | Communication with COR members Blanca Paniagua and Juan Ortiz, to discuss about the radio program script #47, and their role as moderators. | 0.50 | 175.00 | 87.50 |
| 3/10/2021 | Jorge Marchand | Communication ███████████ ███████████ | 0.60 | 175.00 | 105.00 |
| 3/10/2021 | María Schell | Work on research and content development: POA and Radio program #47. | 2.50 | 110.00 | 275.00 |
| 3/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC: ███████ | 0.80 | 110.00 | 88.00 |
| 3/10/2021 | María Schell | Communication with the MICS team, to discuss about the upcoming meeting ███████████ | 0.60 | 110.00 | 66.00 |

| Date | Name | Description | | | |
|------|------|-------------|------|--------|--------|
| 3/10/2021 | María Schell | Work on content translation: PPT presentation. | 1.00 | 110.00 | 110.00 |
| 3/10/2021 | Male Noguera | Format to an Excel document and send Calculator Google Ads text to Lauren Smotkin form FTI. | 0.40 | 95.00 | 38.00 |
| 3/10/2021 | Male Noguera | Work on content development: list to summarize the terms of the COR agreement and to explain the cuts formula. | 0.60 | 95.00 | 57.00 |
| 3/10/2021 | Male Noguera | Communication with COR members, explaining the modification and launching of the calculator, as well as the Google Ads campaign: purpose, budget, duration, among others. | 0.80 | 95.00 | 76.00 |
| 3/11/2021 | Jorge Marchand | Work on pre production and recording of the radio program #47. | 1.50 | 175.00 | 262.50 |
| 3/11/2021 | Jorge Marchand | Participate on AESA's radio program recording, with Francisco del Castillo from the Bennazar team, and COR Vice President Carmen Núñez; pre recording brief talking points discussion. | 1.60 | 175.00 | 280.00 |
| 3/11/2021 | Jorge Marchand | Work on revision and analysis of the final version of the presentation, █████████████████ | 0.50 | 175.00 | 87.50 |
| 3/11/2021 | Jorge Marchand | Work on media monitoring and analysis: ████████████ | 0.60 | 175.00 | 105.00 |
| 3/11/2021 | Jorge Marchand | Work and coordinate ████████████ | 0.70 | 175.00 | 122.50 |
| 3/11/2021 | Jorge Marchand | Communication with ███████████ | 0.60 | 175.00 | 105.00 |
| 3/11/2021 | Jorge Marchand | Communication with COR members, ████████████ | 0.50 | 175.00 | 87.50 |
| 3/11/2021 | Jorge Marchand | Work on media monitoring and analysis: ██████████ | 0.50 | 175.00 | 87.50 |
| 3/11/2021 | María Schell | Work on content development: ████████████ | 0.90 | 110.00 | 99.00 |
| 3/11/2021 | María Schell | Work on translation: ████████ editorial. | 1.10 | 110.00 | 121.00 |
| 3/11/2021 | María Schell | Work on meeting planning with the MICS team ████████████ | 2.00 | 110.00 | 220.00 |
| 3/11/2021 | Male Noguera | Communication ████████████ | 0.30 | 95.00 | 28.50 |
| 3/12/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to report on the efforts and discussion ████████████ | 0.30 | 175.00 | 52.50 |
| 3/12/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 3/12/2021 | Jorge Marchand | Work on media monitoring, review, and analysis: ██████ | 0.30 | 175.00 | 52.50 |
| 3/12/2021 | Jorge Marchand | Communication ████████████ | 0.20 | 175.00 | 35.00 |
| 3/12/2021 | Jorge Marchand | Communication with the MICS team, to review the weekly conversation report/recap on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ORC President Miguel Fabre's radio interview on Luis Penchi's radio program on Radio Isla. | 0.50 | 175.00 | 87.50 |
| 3/12/2021 | Jorge Marchand | Communication with COR members, ██████████ related to the COR: Miguel Fabre's radio interview on Luis Penchi's radio program on Radio Isla. | 0.20 | 175.00 | 35.00 |
| 3/12/2021 | Jorge Marchand | Communication with the Professional teams, to discuss logistics and final details, in preparation for the meeting ██████████ | 0.50 | 175.00 | 87.50 |
| 3/12/2021 | María Schell | Work on follow up and meeting planning, with the professionals team ██████████ | 2.90 | 110.00 | 319.00 |
| 3/12/2021 | Male Noguera | Create conversation summary report about comments and questions received since announcement of the new threshold. | 1.30 | 95.00 | 123.50 |
| 3/14/2021 | María Schell | Work on content development: radio program script #48. | 3.20 | 110.00 | 352.00 |
| 3/15/2021 | María Schell | Work on content revisions and edits: content for publication on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 3/15/2021 | Male Noguera | Create PowerPoint to be sent to the Segal team, ██████████ ██████████ ██████████ ██████████ | 0.40 | 95.00 | 38.00 |
| 3/15/2021 | Male Noguera | Email conversation with Lauren Smotkin from FTI, to request calculator Google Ads performance summary, and asked questions regarding the LinkedIn campaign. | 0.50 | 95.00 | 47.50 |
| 3/16/2021 | Jorge Marchand | Work on content revisions and edits: Google Ads campaign for PR and US, supporting registration search ads. | 0.40 | 175.00 | 70.00 |
| 3/16/2021 | Jorge Marchand | Communication with COR Vice President Carmen Núñez, and the MICS team, to discuss details about the next radio program recording, with Carmen as host. | 0.30 | 175.00 | 52.50 |
| 3/16/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss questions received through the ORC digital platforms, and develop answers. | 0.90 | 175.00 | 157.50 |
| 3/16/2021 | María Schell | Work on content development and revisions: radio program script #48. | 3.40 | 110.00 | 374.00 |
| 3/17/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the One Pager prepared to present the Linked In project to the COR Communications Subcommittee. | 0.70 | 175.00 | 122.50 |
| 3/17/2021 | Male Noguera | Design and revise one-page presentation to inform the COR Communications Sub Committee about LinkedIn. | 2.60 | 95.00 | 247.00 |
| 3/17/2021 | Jorge Marchand | Communication ██████████ to discuss advertising and publication opportunities ██████████ | 0.80 | 175.00 | 140.00 |
| 3/17/2021 | Jorge Marchand | Follow up communication ██████████ ██████████ to coordinate a meeting. | 0.30 | 175.00 | 52.50 |
| 3/17/2021 | María Schell | Work on content revisions and edits: content for the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 3/18/2021 | Jorge Marchand | Work on the radio program pre production and recording (#48). | 1.50 | 175.00 | 262.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss content development ███████ | 0.50 | 175.00 | 87.50 |
| 3/18/2021 | María Schell | Work on research and content development : ███████ | 2.20 | 110.00 | 242.00 |
| 3/18/2021 | María Schell | Work on research and content development: ORC digital platforms content. | 1.80 | 110.00 | 198.00 |
| 3/18/2021 | Jorge Marchand | Work on final revisions and edits to the presentation ███████ ███████ | 0.40 | 175.00 | 70.00 |
| 3/18/2021 | Jorge Marchand | Media monitoring and analysis: ███████ ███████ | 0.60 | 175.00 | 105.00 |
| 3/18/2021 | Male Noguera | Media monitoring and analysis: ███████ ███████ and report to the team. | 0.50 | 95.00 | 47.50 |
| 3/18/2021 | Male Noguera | Send summary of conversation during ███ radio show to MICS team. | 0.20 | 95.00 | 19.00 |
| 3/19/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about questions received through the ORC digital platforms, and provide answers; ███████ ███████ | 0.60 | 175.00 | 105.00 |
| 3/19/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #48. | 0.40 | 175.00 | 70.00 |
| 3/19/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████ | 0.30 | 175.00 | 52.50 |
| 3/19/2021 | María Schell | Work on research, content development, revisions, and edits to the radio program script #49 . | 4.00 | 110.00 | 440.00 |
| 3/19/2021 | Jorge Marchand | Work on content development and revisions for the radio program script #49. | 2.20 | 175.00 | 385.00 |
| 3/19/2021 | Male Noguera | Create a weekly conversation summary to send to MICS team to be used for next radio show script. | 0.60 | 95.00 | 57.00 |
| 3/19/2021 | Male Noguera | Work on the weekly metrics report: webpage traffics, comments received, questions received. | 0.80 | 95.00 | 76.00 |
| 3/20/2021 | María Schell | Work on content research and development: radio program script #49. | 3.30 | 110.00 | 363.00 |
| 3/21/2021 | María Schell | Work on content development, revisions and edits: radio program script #49. | 1.00 | 110.00 | 110.00 |
| 3/22/2021 | Jorge Marchand | Communication with the MICS team, to discuss details in preparation for the meeting ███████ | 0.40 | 175.00 | 70.00 |
| 3/22/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, and the MICS team, to discuss logistics and details in preparation for the radio program recording #49. | 0.30 | 175.00 | 52.50 |
| 3/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 3/22/2021 | María Schell | Work on content research: radio program script. | 0.30 | 110.00 | 33.00 |
| 3/22/2021 | María Schell | Work on content development, revisions and edits: radio program script #49. | 2.00 | 110.00 | 220.00 |
| 3/23/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 3/23/2021 | Jorge Marchand | Media monitoring and analysis: ███████ ███████ | 2.00 | 175.00 | 350.00 |
| 3/23/2021 | María Schell | Media monitoring and analysis: ███████ ███████ | 2.00 | 110.00 | 220.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/23/2021 | Male Noguera | Media monitoring and analysis: ███████ | 2.00 | 95.00 | 190.00 |
| 3/23/2021 | Male Noguera | Prepare a report ███████ and send by email to Communications and Legal teams. | 0.40 | 95.00 | 38.00 |
| 3/23/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████ | 1.30 | 175.00 | 227.50 |
| 3/23/2021 | Male Noguera | Work on media monitoring and analysis: ███████ | 0.50 | 95.00 | 47.50 |
| 3/23/2021 | Jorge Marchand | Communication with COR members, ███████, with public discussion related to the COR. | 0.50 | 175.00 | 87.50 |
| 3/23/2021 | Jorge Marchand | Communication with Pedro Adrover from the Noti Uno team, to discuss logistics and details in preparation for the radio program recording #49. | 0.20 | 175.00 | 35.00 |
| 3/23/2021 | Jorge Marchand | Work with the MICS and Bennazar teams on content revisions and edits to the radio program script #49. | 0.80 | 175.00 | 140.00 |
| 3/23/2021 | María Schell | Work on content revisions and edits: radio program script #49. | 1.50 | 110.00 | 165.00 |
| 3/23/2021 | Jorge Marchand | Communication with the MICS team, to discuss and analyze advertising options with Plenitud Dorada. | 0.40 | 175.00 | 70.00 |
| 3/23/2021 | María Schell | Work on content revisions and edits: content for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 3/24/2021 | María Schell | Work on media monitoring: ███████ | 1.50 | 110.00 | 165.00 |
| 3/25/2021 | Jorge Marchand | Work on pre production and recording of the radio program #49. | 1.60 | 175.00 | 280.00 |
| 3/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/25/2021 | Male Noguera | Work on media monitoring: ███████. | 2.50 | 95.00 | 237.50 |
| 3/25/2021 | Male Noguera | Evaluate documents and ad prices sent by Periódico Plenitud Dorada. | 0.30 | 95.00 | 28.50 |
| 3/26/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████ | 2.50 | 175.00 | 437.50 |
| 3/26/2021 | María Schell | Work on media monitoring and analysis: ███████ | 2.50 | 110.00 | 275.00 |
| 3/26/2021 | María Schell | Work on media monitoring and analysis: ███████ | 2.30 | 110.00 | 253.00 |
| 3/26/2021 | Jorge Marchand | Communication with the MICS team, ███████ | 0.40 | 175.00 | 70.00 |
| 3/27/2021 | Jorge Marchand | Communication with the MICS team, ███████ | 0.60 | 175.00 | 105.00 |
| 3/28/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████ | 1.20 | 175.00 | 210.00 |
| 3/28/2021 | Jorge Marchand | Work on media monitoring and analysis: ███████ | 0.30 | 175.00 | 52.50 |
| 3/28/2021 | María Schell | Work on research and content development: ███████ | 2.30 | 110.00 | 253.00 |
| 3/28/2021 | Male Noguera | Work on research: review and evaluate Linked In requirements to create company page. | 0.90 | 95.00 | 85.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2021 | Jorge Marchand | Communication with the MICS team, to follow up on the discussion and agreement, for the ad and column plan on Plenitud Dorada. | 0.60 | 175.00 | 105.00 |
| 3/30/2021 | María Schell | Work on content research: radio program script #50. | 0.90 | 110.00 | 99.00 |
| 3/30/2021 | María Schell | Work on research and content development: radio program script #50. | 1.80 | 110.00 | 198.00 |
| 3/31/2021 | María Schell | Work on research, content development and revisions: radio program script #50. | 3.00 | 110.00 | 330.00 |
| | | | **178.60** | | **23,474.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.20 | 125.00 | 150.00 |
| Jorge Marchand | 63.70 | 175.00 | 11,147.50 |
| Male Noguera | 22.00 | 95.00 | 2,090.00 |
| María Schell | 91.70 | 110.00 | 10,087.00 |
| | **178.60** | | **23,474.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 3/1/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 3/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/2/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 3/2/2021 | Male Noguera | Create video-audio post of radio show #44. | 2.70 | 95.00 | 256.50 |
| 3/2/2021 | Male Noguera | Boost video-audio post: audience selection, time duration and budget. | 0.10 | 95.00 | 9.50 |
| 3/2/2021 | Male Noguera | Review the Calculator webpage, to identify changes that needs to be done once the threshold increases to $1,500, and create document with instructions to send to the Segal team. | 1.80 | 95.00 | 171.00 |
| 3/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/3/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 3/3/2021 | Male Noguera | Create new calculator post to promote new calculation under the $1,500 threshold (text, stock image search, design) | 0.80 | 95.00 | 76.00 |
| 3/3/2021 | Male Noguera | Add new request to document with instructions to modify calculator according to the new threshold, and send it to the Segal team. | 0.30 | 95.00 | 28.50 |
| 3/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/4/2021 | Male Noguera | Revise, eliminate and add keywords for third Google Ads campaign. | 0.60 | 95.00 | 57.00 |
| 3/4/2021 | Male Noguera | Write text for the third campaign of Calculator Search Ads (Google Ads). | 1.80 | 95.00 | 171.00 |
| 3/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/5/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 3/5/2021 | Male Noguera | Revise Facebook post text and Google Ads text to be publish once the threshold raises, and send for last approval. | 0.30 | 95.00 | 28.50 |
| 3/5/2021 | Male Noguera | Upload radio show #46 to webpage and write summary text. | 0.40 | 95.00 | 38.00 |
| 3/5/2021 | Male Noguera | Compress and send radio show audio #46 ▓▓▓▓▓▓▓ to COR members. | 0.30 | 95.00 | 28.50 |
| 3/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/8/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 3/8/2021 | Male Noguera | Calculate cuts examples to corroborate the results on the calculator new threshold change are correct. | 0.70 | 95.00 | 66.50 |
| 3/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/9/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |

| 3/9/2021 | Male Noguera | Write note about the changes in the March 8 Plan of Adjustment to publish on the COR's webpage and send via email drop. | 1.50 | 95.00 | 142.50 |
|---|---|---|---|---|---|
| 3/10/2021 | Male Noguera | Facebook page conversation management and monitoring ██ ██████████████████████████ | 2.00 | 95.00 | 190.00 |
| 3/10/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 3/10/2021 | Male Noguera | Search stock photo for Miguel Fabre's column for El Nuevo Día. | 0.20 | 95.00 | 19.00 |
| 3/10/2021 | Male Noguera | Design image for Miguel Fabre's column for El Nuevo Día. | 0.20 | 95.00 | 19.00 |
| 3/10/2021 | Male Noguera | Upload Miguel Fabre's column for El Nuevo Día to the COR's webpage. | 0.20 | 95.00 | 19.00 |
| 3/10/2021 | Male Noguera | Publish Miguel Fabre's column for El Nuevo Día on Facebook. | 0.10 | 95.00 | 9.50 |
| 3/10/2021 | Male Noguera | Promo Facebook post: select audience, duration and budget. | 0.10 | 95.00 | 9.50 |
| 3/10/2021 | Male Noguera | Design and send email drop with Miguel Fabre's column for El Nuevo Día. | 0.40 | 95.00 | 38.00 |
| 3/10/2021 | Male Noguera | Final tests to calculator before launching with change on threshold. | 0.30 | 95.00 | 28.50 |
| 3/10/2021 | Male Noguera | Send Miguel Fabre's column for El Nuevo Día ████████ ███████████████ | 0.50 | 95.00 | 47.50 |
| 3/10/2021 | Male Noguera | Revise calculator Facebook Ad according to new threshold, and indicate Segal team to launch the modified version. | 0.30 | 95.00 | 28.50 |
| 3/10/2021 | Male Noguera | Update and proofread webpage information regarding the new change in threshold (numbers, percentages, links, articles, etc.). | 1.50 | 95.00 | 142.50 |
| 3/11/2021 | Male Noguera | Facebook page conversation management and monitoring ██ ███████████████████ | 5.40 | 95.00 | 513.00 |
| 3/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.20 | 95.00 | 114.00 |
| 3/11/2021 | Male Noguera | Search stock photo and design image to include in email drop promoting the use of the calculator with the new threshold. | 0.30 | 95.00 | 28.50 |
| 3/11/2021 | Male Noguera | Design and send email drop to promote the use of calculator with new threshold. | 0.40 | 95.00 | 38.00 |
| 3/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 3/12/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.70 | 95.00 | 161.50 |
| 3/12/2021 | Male Noguera | Upload radio show #47 to webpage and write summary text. | 0.40 | 95.00 | 38.00 |
| 3/12/2021 | Male Noguera | Compress and send radio show audio #47 via WhatsApp to COR members. | 0.20 | 95.00 | 19.00 |
| 3/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 3/13/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 3/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/15/2021 | Male Noguera | Facebook page conversation management and monitoring (██ ██████████████████████ ██████. | 2.80 | 95.00 | 266.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.70 | 95.00 | 161.50 |
| 3/15/2021 | Male Noguera | Work on text for Registration Search Google Ads. | 0.60 | 95.00 | 57.00 |
| 3/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.30 | 95.00 | 218.50 |
| 3/16/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 2.00 | 95.00 | 190.00 |
| 3/16/2021 | Male Noguera | Text, design and approval process for Radio Show Display Google Ads (4 different sizes). | 1.80 | 95.00 | 171.00 |
| 3/17/2021 | Male Noguera | Facebook page conversation management and monitoring ██████ ████████████████████████████ ████████ | 3.70 | 95.00 | 351.50 |
| 3/17/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 2.20 | 95.00 | 209.00 |
| 3/17/2021 | Male Noguera | Create text and image for Facebook post and email drop to remind retirees to listen to COR's radio show #48. | 0.50 | 95.00 | 47.50 |
| 3/17/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 3/17/2021 | Male Noguera | Facebook post boost: select audience, budget and timing. | 0.10 | 95.00 | 9.50 |
| 3/17/2021 | Male Noguera | Design and send email drop to registers: radio show #48 promotion | 0.50 | 95.00 | 47.50 |
| 3/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.30 | 95.00 | 313.50 |
| 3/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 4.50 | 95.00 | 427.50 |
| 3/19/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.90 | 95.00 | 180.50 |
| 3/19/2021 | Male Noguera | Upload radio show #48 to webpage and write summary text. | 0.40 | 95.00 | 38.00 |
| 3/19/2021 | Male Noguera | Compress and send radio show audio #48 via WhatsApp to COR members. | 0.20 | 95.00 | 19.00 |
| 3/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/20/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.30 | 95.00 | 123.50 |
| 3/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/22/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 3/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/24/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.90 | 95.00 | 85.50 |
| 3/24/2021 | Male Noguera | Create video post with audio from radio show: select text from scripts, design and edit video (sound and images). | 2.20 | 95.00 | 209.00 |
| 3/24/2021 | Male Noguera | Facebook page posting: video/audio. | 0.40 | 95.00 | 38.00 |
| 3/24/2021 | Male Noguera | Facebook post promotion: audience selection, timing, budget. | 0.10 | 95.00 | 9.50 |
| 3/24/2021 | Male Noguera | Email drop, to promote radio show #49: search stock image, text, design email and send to registers. | 1.40 | 95.00 | 133.00 |
| 3/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 3/25/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 3/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/26/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 3/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/27/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.50 | 95.00 | 47.50 |

| 3/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
|---|---|---|---|---|---|
| 3/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/29/2021 | Male Noguera | Facebook post revisions: search and revise data, rewrite text and design. | 0.70 | 95.00 | 66.50 |
| 3/29/2021 | Male Noguera | Facebook page posting (longer time than usual because of problems with Facebook platform). | 1.30 | 95.00 | 123.50 |
| 3/29/2021 | Male Noguera | Facebook post boost: select audience, budget and timing. | 0.20 | 95.00 | 19.00 |
| 3/29/2021 | Male Noguera | LinkedIn new page content creation: ideas, text, design. | 2.60 | 95.00 | 247.00 |
| 3/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 3/30/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 3/31/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/31/2021 | Male Noguera | Create Facebook post: idea, text and design (Holy Week celebration). | 0.80 | 95.00 | 76.00 |
| 3/31/2021 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 3/31/2021 | Male Noguera | Facebook post boost: select audience, budget and timing. | 0.20 | 95.00 | 19.00 |
| 3/31/2021 | Male Noguera | Design and send email drop with Holy Week message. | 0.40 | 95.00 | 38.00 |
| | | | **88.10** | | **8,369.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 88.10 | 95.00 | 8,369.50 |
| María Schell | - | 110.00 | - |
| | **88.10** | | **8,369.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/5/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and communications strategy. | 1.80 | 175.00 | 315.00 |
| 4/5/2021 | Male Noguera | Conference call with the MICS team, to discuss status and communications strategy. | 1.80 | 95.00 | 171.00 |
| 4/5/2021 | María Schell | Conference call with the MICS team, to discuss status and communications strategy. | 1.80 | 110.00 | 198.00 |
| 4/5/2021 | Jorge Marchand | Conference call with the MICS team, to follow up on the project status, and the fiscal plan. | 0.50 | 175.00 | 87.50 |
| 4/5/2021 | María Schell | Conference call with the MICS team, to follow up on the project status, and the fiscal plan. | 0.50 | 110.00 | 55.00 |
| 4/5/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ██████ ███████████████████. | 1.20 | 175.00 | 210.00 |
| 4/5/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, ██████ ███████████████████. | 1.20 | 95.00 | 114.00 |
| 4/5/2021 | María Schell | Conference call with the MICS and Bennazar teams, ██████ ███████████████████. | 1.20 | 110.00 | 132.00 |
| 4/5/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to discuss and coordinate the next communications sub committee meeting. | 0.80 | 175.00 | 140.00 |
| 4/5/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, and Francisco del Castillo, to discuss details about the radio program #50 script and recording. | 0.30 | 175.00 | 52.50 |
| 4/5/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the presentation of the LinkedIn project to the COR's communications subcommittee. | 0.20 | 175.00 | 35.00 |
| 4/5/2021 | Male Noguera | Conference call with the MICS team, to discuss about the presentation of the LinkedIn project to the COR's communications subcommittee. | 0.20 | 95.00 | 19.00 |
| 4/5/2021 | Jorge Marchand | Conference call with Francisco del Castillo, ████████████████. | 0.30 | 175.00 | 52.50 |
| 4/6/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: content development ██████████████ Google Ads metrics, LinkedIn Ads page creation and content approval, Periódico Plenitud Dorada ad, and final agenda for COR's communications subcommittee meeting. | 1.10 | 175.00 | 192.50 |
| 4/6/2021 | Male Noguera | Conference call with the MICS team, to discuss: content development ██████████████, Google Ads metrics, LinkedIn Ads page creation and content approval, Periódico Plenitud Dorada ad, and final agenda for COR's communications subcommittee meeting. | 1.10 | 95.00 | 104.50 |

| 4/6/2021 | María Schell | Conference call with the MICS team, to discuss: content development ▮▮▮▮▮, Google Ads metrics, LinkedIn Ads page creation and content approval, Periódico Plenitud Dorada ad, and final agenda for COR's communications subcommittee meeting. | 1.10 | 110.00 | 121.00 |
|---|---|---|---|---|---|
| 4/6/2021 | Jorge Marchand | Meeting with Iván Sánchez from Plenitud Dorada newspaper, to discuss details about the ads to be published. | 0.50 | 175.00 | 87.50 |
| 4/6/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: project status, LinkedIn project, ▮▮▮▮▮ and radio program script #50. | 0.50 | 175.00 | 87.50 |
| 4/6/2021 | María Schell | Conference call with the MICS team, to discuss: project status, LinkedIn project, ▮▮▮▮▮ and radio program script #50. | 0.50 | 110.00 | 55.00 |
| 4/7/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and review: Communications Punch List. | 0.40 | 175.00 | 70.00 |
| 4/7/2021 | María Schell | Conference call with the MICS team, to discuss and review: Communications Punch List. | 0.40 | 110.00 | 44.00 |
| 4/7/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss: ▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 4/7/2021 | Jorge Marchand | Conference call with the MICS team, to discuss draft memo ▮ | 1.20 | 175.00 | 210.00 |
| 4/7/2021 | María Schell | Conference call with the MICS team, to discuss draft memo ▮ | 1.20 | 110.00 | 132.00 |
| 4/7/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 4/12/2021 | Male Noguera | Conference call with Iván Sánchez from Periódico Plenitud Dorada, to coordinate the ad, and article size and placement. | 0.20 | 95.00 | 19.00 |
| 4/12/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss: radio program script #51. | 0.40 | 175.00 | 70.00 |
| 4/12/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss: radio program script #51. | 0.40 | 110.00 | 44.00 |
| 4/12/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, and Héctor Mayol from the Bennazar team, to discuss: ▮▮▮▮▮ ▮▮▮▮▮. | 0.30 | 175.00 | 52.50 |
| 4/12/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 4/12/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 4/13/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: project status and actions plan. | 1.40 | 175.00 | 245.00 |
| 4/13/2021 | Male Noguera | Conference call with the MICS team, to discuss: project status and actions plan. | 1.40 | 95.00 | 133.00 |
| 4/13/2021 | María Schell | Conference call with the MICS team, to discuss: project status and actions plan. | 1.40 | 110.00 | 154.00 |
| 4/13/2021 | Jorge Marchand | Conference call with COR member Juan Ortiz, to coordinate his participation on the radio program script #51 as host. | 0.20 | 175.00 | 35.00 |
| 4/13/2021 | Jorge Marchand | Conference call with the MICS team, to review and edit the radio program script #51. | 0.30 | 175.00 | 52.50 |
| 4/13/2021 | María Schell | Conference call with the MICS team, to review and edit the radio program script #51. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to coordinate and discuss about the next Communications Subcommittee meeting. | 0.30 | 175.00 | 52.50 |
| 4/14/2021 | Jorge Marchand | Conference call/meeting with the MICS and Bennazar teams, to discuss: content development for the radio program script #52. | 0.60 | 175.00 | 105.00 |
| 4/14/2021 | María Schell | Conference call/meeting with the MICS and Bennazar teams, to discuss: content development for the radio program script #52. | 0.60 | 110.00 | 66.00 |
| 4/14/2021 | Jorge Marchand | Conference call ███ ████████████████████████████ | 0.50 | 175.00 | 87.50 |
| 4/15/2021 | Male Noguera | Conference call with the MICS team, to discuss: COR's digital platforms. | 0.50 | 95.00 | 47.50 |
| 4/15/2021 | María Schell | Conference call with the MICS team, to discuss: COR's digital platforms. | 0.50 | 110.00 | 55.00 |
| 4/15/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: recent questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 4/15/2021 | Male Noguera | Conference call with the MICS team, to discuss: recent questions received through the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 4/16/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ███████████████████████████████████████ and define next actions. | 0.60 | 175.00 | 105.00 |
| 4/16/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss about suggested answers to recent questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 4/19/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze: ████████████████████████████ ██████████████████████████████ ██████, and discuss details about the next COR communications meeting. | 0.40 | 175.00 | 70.00 |
| 4/19/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze: ████████████████████████████ ██████████████████████ and discuss details about the next COR communications meeting. | 0.40 | 95.00 | 38.00 |
| 4/19/2021 | Jorge Marchand | Conference call with the MICS team, to follow up and review responses to recent comments and questions received through the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 4/19/2021 | Male Noguera | Conference call with the MICS team, to follow up and review responses to recent comments and questions received through the ORC digital platforms. | 0.70 | 95.00 | 66.50 |
| 4/19/2021 | Jorge Marchand | Conference call ████████████████████████ ██████████████████████████ | 0.60 | 175.00 | 105.00 |
| 4/19/2021 | Jorge Marchand | Conference call ████████████████████ ██████████████████████████ | 0.50 | 175.00 | 87.50 |
| 4/19/2021 | Jorge Marchand | Participate in the ORC's ordinary meeting. | 1.50 | 175.00 | 262.50 |
| 4/19/2021 | María Schell | Participate in the ORC's ordinary meeting. | 1.50 | 110.00 | 165.00 |
| 4/19/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |

| 4/20/2021 | Jorge Marchand | Conference call ███████████████ ██████████████. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 4/20/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to review the agenda and presentation for the meetings ████████ ██████. | 0.80 | 175.00 | 140.00 |
| 4/20/2021 | María Schell | Conference call with the MICS and Bennazar teams, to review the agenda and presentation for the meetings ████████ ██████. | 0.80 | 110.00 | 88.00 |
| 4/21/2021 | Jorge Marchand | Meeting with COR's Communications Subcommittee, to discuss strategies and actions plan for next two months. | 1.20 | 175.00 | 210.00 |
| 4/21/2021 | Male Noguera | Meeting with COR's Communications Subcommittee, to discuss strategies and actions plan for next two months. | 1.20 | 95.00 | 114.00 |
| 4/21/2021 | María Schell | Meeting with COR's Communications Subcommittee, to discuss strategies and actions plan for next two months. | 1.20 | 110.00 | 132.00 |
| 4/21/2021 | Jorge Marchand | Conference call with COR member Juan Ortiz, to coordinate his participation on the radio program recording. | 0.40 | 175.00 | 70.00 |
| 4/21/2021 | Jorge Marchand | Meeting with the MICS and Bennazar teams, to review the third party presentation and discuss details, in preparation for the meeting ████████. | 1.10 | 175.00 | 192.50 |
| 4/21/2021 | María Schell | Meeting with the MICS and Bennazar teams, to review the third party presentation and discuss details, in preparation for the meeting ████████. | 1.10 | 110.00 | 121.00 |
| 4/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss content development for the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 4/21/2021 | Male Noguera | Conference call with the MICS team, to discuss content development for the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 4/22/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies, and review the third party presentation ████████. | 0.80 | 175.00 | 140.00 |
| 4/22/2021 | Male Noguera | Conference call with the MICS team, to discuss communications strategies, and review the third party presentation, ████████████. | 0.80 | 95.00 | 76.00 |
| 4/22/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies, and review the third party presentation, ████████████. | 0.80 | 110.00 | 88.00 |
| 4/22/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ██████████████████. | 0.40 | 175.00 | 70.00 |
| 4/22/2021 | María Schell | Conference call with the MICS and Bennazar teams, t ████████████████. | 0.40 | 110.00 | 44.00 |
| 4/22/2021 | Jorge Marchand | Conference call/meeting with the MICS and Bennazar teams, ███████████. | 0.80 | 175.00 | 140.00 |
| 4/22/2021 | María Schell | Conference call/meeting with the MICS and Bennazar teams, ████████. | 0.80 | 110.00 | 88.00 |
| 4/23/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the FOMB public meeting. | 0.60 | 175.00 | 105.00 |
| 4/23/2021 | María Schell | Conference call with the MICS team, to discuss about the FOMB public meeting. | 0.60 | 110.00 | 66.00 |
| 4/26/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████████ ████████████████. | 0.50 | 175.00 | 87.50 |

| 4/26/2021 | María Schell | Conference call with the MICS and Bennazar teams, ████ | 0.50 | 110.00 | 55.00 |
|---|---|---|---|---|---|
| 4/26/2021 | Jorge Marchand | Meeting and presentation, with the MICS and Bennazar teams, ████ | 1.50 | 175.00 | 262.50 |
| 4/26/2021 | María Schell | Meeting and presentation, with the MICS and Bennazar teams, ████ | 1.50 | 110.00 | 165.00 |
| 4/26/2021 | Jorge Marchand | Meeting and presentation, with the MICS and Bennazar teams, ████ | 1.60 | 175.00 | 280.00 |
| 4/26/2021 | María Schell | Meeting and presentation, with the MICS and Bennazar teams, ████ | 1.60 | 110.00 | 176.00 |
| 4/26/2021 | Jorge Marchand | Meeting and presentation, with the MICS and Bennazar teams, ████ | 2.00 | 175.00 | 350.00 |
| 4/26/2021 | María Schell | Meeting and presentation, with the MICS and Bennazar teams, ████ | 2.00 | 110.00 | 220.00 |
| 4/26/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 4/26/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 4/27/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: communications strategies, and questions and comments received through the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 4/27/2021 | Male Noguera | Conference call with the MICS team, to discuss: communications strategies, and questions and comments received through the ORC digital platforms. | 0.90 | 95.00 | 85.50 |
| 4/27/2021 | María Schell | Conference call with the MICS team, to discuss: communications strategies, and questions and comments received through the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 4/27/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the Webpage changes and updates being made. | 0.30 | 175.00 | 52.50 |
| 4/27/2021 | Jorge Marchand | Conference call with the MICS team, to discuss ORC's webpage content. | 0.70 | 175.00 | 122.50 |
| 4/27/2021 | Male Noguera | Conference call with the MICS team, to discuss ORC's webpage content. | 0.70 | 95.00 | 66.50 |
| 4/27/2021 | María Schell | Conference call with the MICS team, to discuss ORC's webpage content. | 0.70 | 110.00 | 77.00 |
| 4/29/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to discuss about the project status and next steps for the communications team. | 0.70 | 175.00 | 122.50 |
| 4/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 4/29/2021 | Male Noguera | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 4/29/2021 | María Schell | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 4/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss: project status, content for publication on Linked In, ████ | 0.30 | 175.00 | 52.50 |
| 4/29/2021 | Male Noguera | Conference call with the MICS team, to discuss: project status, content for publication on Linked In, ████ | 0.30 | 95.00 | 28.50 |

| 4/29/2021 | María Schell | Conference call with the MICS team, to discuss: project status, content for publication on Linked In, ▮▮▮▮▮▮▮ | 0.30 | 110.00 | 33.00 |
| 4/29/2021 | Jorge Marchand | Meeting and presentation with the MICS and Bennazar teams, ▮▮▮▮▮▮▮ | 1.40 | 175.00 | 245.00 |
| 4/29/2021 | María Schell | Meeting and presentation with the MICS and Bennazar teams, ▮▮▮▮▮▮▮ | 1.40 | 110.00 | 154.00 |
| 4/30/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the radio program script #54. | 0.60 | 110.00 | 66.00 |
| | | | **81.30** | | **11,188.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
| --- | --- | --- | --- |
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 37.50 | 175.00 | 6,562.50 |
| Male Noguera | 12.80 | 95.00 | 1,216.00 |
| María Schell | 31.00 | 110.00 | 3,410.00 |
| | **81.30** | | **11,188.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 4/1/2021 | María Schell | Work on content research and development for the radio program script #50. | 2.80 | 110.00 | 308.00 |
| 4/5/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC: ███████ | 1.40 | 175.00 | 245.00 |
| 4/5/2021 | Jorge Marchand | Communication with Miguel Fabre and Carmen Núñez, COR president and vice president, and the legal team, to share news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 4/5/2021 | Jorge Marchand | Work with the MICS team on revisions and edits to the radio program script #50. | 0.90 | 175.00 | 157.50 |
| 4/5/2021 | Jorge Marchand | Communication with the MICS team, to review the Google Ads Update Report. | 0.30 | 175.00 | 52.50 |
| 4/5/2021 | Jorge Marchand | Communication with Robert Gordon and the rest of the legal team, ███████ | 0.30 | 175.00 | 52.50 |
| 4/5/2021 | Jorge Marchand | Communication with the MICS team, and Francisco del Castillo from the Bennazar team, to discuss about content for the LinkedIn account. | 0.20 | 175.00 | 35.00 |
| 4/5/2021 | María Schell | Work on content development for the radio program script #50. | 1.80 | 110.00 | 198.00 |
| 4/5/2021 | Male Noguera | Communication with Lauren Smotkin from the FTI team, to discuss most recent Google Ads report. | 0.30 | 95.00 | 28.50 |
| 4/5/2021 | Male Noguera | Work on media monitoring: ███████ | 0.30 | 95.00 | 28.50 |
| 4/6/2021 | Jorge Marchand | Review and analysis of the report sent by Francisco del Castillo from the Bennazar team, ███████ | 0.60 | 175.00 | 105.00 |
| 4/6/2021 | María Schell | Work on content revisions and edits: radio program script #50. | 2.20 | 110.00 | 242.00 |
| 4/6/2021 | Jorge Marchand | Review and analysis ███████ | 0.70 | 175.00 | 122.50 |
| 4/6/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███████ | 0.40 | 175.00 | 70.00 |
| 4/6/2021 | Jorge Marchand | Communication with the MICS team, to review the ads artworks for Plenitud Dorada newspaper. | 0.30 | 175.00 | 52.50 |
| 4/6/2021 | Male Noguera | Communication with the MICS team (MNO), to review the ads artworks for Plenitud Dorada newspaper. | 0.30 | 95.00 | 28.50 |
| 4/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/6/2021 | María Schell | Work on content development: ███████ | 1.50 | 110.00 | 165.00 |
| 4/7/2021 | Jorge Marchand | Communication with the MICS team, to review responses to comments and questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |

| 4/7/2021 | Male Noguera | Communication with the MICS team, to review responses to comments and questions received through the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
|---|---|---|---|---|---|
| 4/7/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.50 | 175.00 | 87.50 |
| 4/7/2021 | Jorge Marchand | Media monitoring: clippings and radio program segments recorded, with public discussion related to the COR. | 0.70 | 175.00 | 122.50 |
| 4/7/2021 | María Schell | Work on content development: ███████ communications strategy. | 0.90 | 110.00 | 99.00 |
| 4/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/7/2021 | María Schell | Work on translation: ████████████ for distribution to COR members. | 0.80 | 110.00 | 88.00 |
| 4/7/2021 | María Schell | Work on content development for publication on the ORC's digital platforms. | 0.50 | 110.00 | 55.00 |
| 4/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/8/2021 | María Schell | Pre production and recording of the ORC weekly radio program. | 1.30 | 110.00 | 143.00 |
| 4/8/2021 | María Schell | Work on content development, for publication on the ORC's digital platforms. | 1.40 | 110.00 | 154.00 |
| 4/8/2021 | María Schell | Work on content development: white paper summarizing the PC120 status. | 1.20 | 110.00 | 132.00 |
| 4/8/2021 | María Schell | Work on content development: ████████████████████. | 2.70 | 110.00 | 297.00 |
| 4/8/2021 | María Schell | Work on content development: radio program script #51. | 0.50 | 110.00 | 55.00 |
| 4/8/2021 | Male Noguera | Communication with Melissa Root and Landon Rainford from the Jenner team, ████████████ | 0.30 | 95.00 | 28.50 |
| 4/8/2021 | Male Noguera | Update the English version of the agreement press release to be published on the ORC website. | 0.60 | 95.00 | 57.00 |
| 4/9/2021 | Jorge Marchand | Follow up communication with Iván Sánchez from Plenitud Dorada newspaper, to discuss about COR ads. | 0.30 | 175.00 | 52.50 |
| 4/9/2021 | Male Noguera | Communication with Plenitud Dorada team, to send ad and logo in various formats, to be published. | 0.40 | 95.00 | 38.00 |
| 4/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/9/2021 | María Schell | Work on content development: radio program script #51. | 2.00 | 110.00 | 220.00 |
| 4/11/2021 | María Schell | Work on content development and revisions: radio program script #51. | 3.80 | 110.00 | 418.00 |
| 4/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/11/2021 | María Schell | Work on translation: ████████████████████ | 0.50 | 110.00 | 55.00 |
| 4/12/2021 | Jorge Marchand | Work on content revisions and edits ████████████████ | 0.40 | 175.00 | 70.00 |
| 4/12/2021 | Jorge Marchand | Communication with the MICS team, to discuss: Google Ads statistics. | 0.30 | 175.00 | 52.50 |
| 4/12/2021 | Jorge Marchand | Work on content revisions and edits: radio program script #51. | 0.70 | 175.00 | 122.50 |
| 4/12/2021 | Jorge Marchand | Work with the MICS team on content revisions and edits ████ ████████████████ | 1.40 | 175.00 | 245.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 4/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/12/2021 | Jorge Marchand | Communication with the MICS team, to discuss media outreach for COR media presentation. | 0.30 | 175.00 | 52.50 |
| 4/12/2021 | María Schell | Work on content development: radio program script #51. | 2.40 | 110.00 | 264.00 |
| 4/12/2021 | María Schell | Work on content revisions and edits: radio program script #51. | 1.80 | 110.00 | 198.00 |
| 4/12/2021 | Male Noguera | Work on content revisions and edits: ███████████ | 0.40 | 95.00 | 38.00 |
| 4/12/2021 | Male Noguera | Work on content revisions and edits: ███████████ | 0.40 | 95.00 | 38.00 |
| 4/13/2021 | Jorge Marchand | Communication ███████████████████████████████████████████ | 0.60 | 175.00 | 105.00 |
| 4/13/2021 | Jorge Marchand | Communication with Juan Ortíz, and the MICS and Bennazar teams, to coordinate final details on the radio program recording, where Juan Ortíz will participate as host. | 0.20 | 175.00 | 35.00 |
| 4/13/2021 | Jorge Marchand | Communication with the professionals team, to discuss: punch list, containing strategies for the next phase of the project. | 0.30 | 175.00 | 52.50 |
| 4/13/2021 | Jorge Marchand | Communication with COR President Miguel Fabre, COR Vice President Carmen Núñez, and the MICS and Bennazar teams, to discuss about the upcoming meetings ███████████ | 0.50 | 175.00 | 87.50 |
| 4/13/2021 | Jorge Marchand | Work on content revisions and edits: ███████████ | 0.80 | 175.00 | 140.00 |
| 4/13/2021 | Jorge Marchand | Work on content development: ███████████ | 0.50 | 175.00 | 87.50 |
| 4/13/2021 | Jorge Marchand | Work on content revisions and approval: newspaper ad to be published in Plenitud Dorada. | 0.30 | 175.00 | 52.50 |
| 4/13/2021 | Jorge Marchand | Work with the MICS team on the revision and analysis of metrics for Google Ads and the ORC's digital platforms. | 0.40 | 175.00 | 70.00 |
| 4/13/2021 | María Schell | Content on content development and research: radio program script # 51. | 2.00 | 110.00 | 220.00 |
| 4/13/2021 | María Schell | Content on content revisions and edits: radio program script #51. | 2.30 | 110.00 | 253.00 |
| 4/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/14/2021 | Jorge Marchand | Communication ███████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 4/14/2021 | Jorge Marchand | Pre production and recording of the ORC weekly radio program #51. | 1.30 | 175.00 | 227.50 |
| 4/14/2021 | Jorge Marchand | Communication ███████████████████████████ | 0.30 | 175.00 | 52.50 |
| 4/14/2021 | Jorge Marchand | Work on content revisions and edits: presentation for COR's meeting ███████████ | 0.40 | 175.00 | 70.00 |

| 4/14/2021 | Jorge Marchand | Follow up communication with COR President Miguel Fabre, COR Vice President Carmen Núñez, and the MICS and Bennazar teams, to discuss details about the upcoming meetings ███████ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 4/14/2021 | Jorge Marchand | Follow up communication with the MICS team, regarding the ads to be posted on the Plenitud Dorada Newspaper. | 0.30 | 175.00 | 52.50 |
| 4/14/2021 | Jorge Marchand | Work on media monitoring and analysis: ████████ | 0.70 | 175.00 | 122.50 |
| 4/14/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███ ████████ | 0.30 | 175.00 | 52.50 |
| 4/14/2021 | María Schell | Work on media monitoring and analysis: ███████ | 2.00 | 110.00 | 220.00 |
| 4/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/15/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 4/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/15/2021 | Jorge Marchand | Communication with local professionals, ████████████ | 0.40 | 175.00 | 70.00 |
| 4/15/2021 | Jorge Marchand | Communication with the MICS team, to discuss: new content for publication in the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 4/15/2021 | Jorge Marchand | Work on revisions and edits: new content for publication in the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 4/15/2021 | María Schell | Work on media monitoring and analysis: ███████ | 1.30 | 110.00 | 143.00 |
| 4/15/2021 | María Schell | Work on content revisions and edits: webpage material and texts. | 0.50 | 110.00 | 55.00 |
| 4/16/2021 | Jorge Marchand | Communication with the local team, to discuss and develop agenda for the upcoming COR official meeting on April 19. | 1.20 | 175.00 | 210.00 |
| 4/16/2021 | Jorge Marchand | Work on content revisions and edits: responses to comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 4/16/2021 | Male Noguera | Communication with COR members ███████ compress and send radio show #51 link on webpage. | 0.30 | 95.00 | 28.50 |
| 4/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/19/2021 | Jorge Marchand | Work on media monitoring and analysis: ████████ | 0.40 | 175.00 | 70.00 |
| 4/19/2021 | Jorge Marchand | Work on media monitoring and analysis: ██████ | 1.20 | 175.00 | 210.00 |
| 4/19/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming meetings ████████ | 0.20 | 175.00 | 35.00 |
| 4/19/2021 | Jorge Marchand | Communication with the MICS team, to discuss agenda and content for COR's Communication Subcommittee meeting on April 28. | 0.40 | 175.00 | 70.00 |
| 4/19/2021 | Jorge Marchand | Follow up communication with COR members, in preparation for the upcoming COR meeting. | 1.10 | 175.00 | 192.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/2021 | María Schell | Work on content development and research: ORC's digital platforms material. | 0.70 | 110.00 | 77.00 |
| 4/19/2021 | Male Noguera | Work on content revisions and edits: document with the topic that will be discussed during the next Communications meeting with COR members. | 0.50 | 95.00 | 47.50 |
| 4/20/2021 | Jorge Marchand | Communication with COR members, to follow up on their participation on the upcoming communications subcommittee meeting. | 1.30 | 175.00 | 227.50 |
| 4/20/2021 | Jorge Marchand | Work on revision to ██████████ presentation, ██████████ | 0.50 | 175.00 | 87.50 |
| 4/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/20/2021 | María Schell | Work on content development and research: radio program script #52. | 3.30 | 110.00 | 363.00 |
| 4/20/2021 | María Schell | Work on content revisions and edits: radio program script #52. | 2.40 | 110.00 | 264.00 |
| 4/20/2021 | María Schell | Work on content development: ██████████. | 0.30 | 110.00 | 33.00 |
| 4/20/2021 | Male Noguera | Communication with COR members, ██████████ | 0.40 | 95.00 | 38.00 |
| 4/21/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #52. | 1.20 | 175.00 | 210.00 |
| 4/21/2021 | María Schell | Work on content revisions and edits to the radio program script #52. | 2.30 | 110.00 | 253.00 |
| 4/21/2021 | Jorge Marchand | Work on revision and analysis of the weekly calculator statistics. | 0.30 | 175.00 | 52.50 |
| 4/21/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, to provide agenda and inform on the upcoming meetings ██████ | 0.30 | 175.00 | 52.50 |
| 4/21/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to coordinate details about the radio program recording. | 0.80 | 175.00 | 140.00 |
| 4/21/2021 | Male Noguera | Work on content development and revisions: ██████████ | 1.90 | 95.00 | 180.50 |
| 4/21/2021 | Jorge Marchand | Work with the MICS team on revisions and edits ██████████ | 0.40 | 175.00 | 70.00 |
| 4/21/2021 | Male Noguera | Work with the MICS team on revisions and edits ██████████ | 1.50 | 95.00 | 142.50 |
| 4/21/2021 | María Schell | Work with the MICS team on revisions and edits ██████████ | 1.50 | 110.00 | 165.00 |
| 4/21/2021 | Jorge Marchand | Work on media monitoring and analysis: ██████████ | 0.30 | 175.00 | 52.50 |
| 4/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/21/2021 | Male Noguera | Communication with the ORC, to send the presentation ██████████ | 0.80 | 95.00 | 76.00 |
| 4/22/2021 | Jorge Marchand | Work with the MICS team on content revisions and edits ██████████ | 1.70 | 175.00 | 297.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/2021 | María Schell | Work with the MICS team on content revisions and edits ███ ██████ | 1.70 | 110.00 | 187.00 |
| 4/22/2021 | Jorge Marchand | Work with the MICS team on content ██████ | 0.80 | 175.00 | 140.00 |
| 4/22/2021 | Jorge Marchand | Pre production and recording of the ORC weekly radio program #51. | 1.50 | 175.00 | 262.50 |
| 4/22/2021 | Jorge Marchand | Communication with Pedro Adrover from the Noti Uno Radio team, to coordinate post production details of the radio program recording. | 0.20 | 175.00 | 35.00 |
| 4/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/22/2021 | María Schell | Work on content development for the ORC's LinkedIn account. | 1.30 | 110.00 | 143.00 |
| 4/22/2021 | Male Noguera | Work on revisions and edits, to format the COR presentation ████████████ | 0.30 | 95.00 | 28.50 |
| 4/23/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the distribution of COR's Ad ████████ ███████ | 0.40 | 175.00 | 70.00 |
| 4/23/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ██ ████████████ | 0.20 | 175.00 | 35.00 |
| 4/23/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ██ ████████████ | 0.30 | 175.00 | 52.50 |
| 4/23/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███ ████████████ | 0.20 | 175.00 | 35.00 |
| 4/23/2021 | Jorge Marchand | Work on media monitoring and analysis: ████████████ | 0.50 | 175.00 | 87.50 |
| 4/23/2021 | Jorge Marchand | Work with the MICS team on final revisions and edits to the presentation ██████ | 1.20 | 175.00 | 210.00 |
| 4/23/2021 | María Schell | Work with the MICS team on final revisions and edits to the presentation ██████ | 0.50 | 110.00 | 55.00 |
| 4/23/2021 | María Schell | Work on media monitoring and analysis: ████████ | 3.20 | 110.00 | 352.00 |
| 4/23/2021 | Male Noguera | Communication with COR members, to compress and send the radio show #52 link on webpage ████████ | 0.30 | 95.00 | 28.50 |
| 4/23/2021 | Male Noguera | Communication with COR members ████████████. | 0.40 | 95.00 | 38.00 |
| 4/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/25/2021 | Jorge Marchand | Follow up communication ████████████ | 0.20 | 175.00 | 35.00 |
| 4/25/2021 | María Schell | Work on final revisions and edits to the presentation ████ | 1.00 | 110.00 | 110.00 |

| 4/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/26/2021 | Jorge Marchand | Follow up communication with the MICS and Bennazar teams, ███████ | 0.60 | 175.00 | 105.00 |
| 4/26/2021 | María Schell | Follow up communication with the MICS and Bennazar teams, ███████ | 0.60 | 110.00 | 66.00 |
| 4/26/2021 | Jorge Marchand | Communication ███████████████ ██ | 0.30 | 175.00 | 52.50 |
| 4/26/2021 | Jorge Marchand | Communication with COR member Milagros Acevedo, to coordinate details on her participation as host on the ORC's weekly radio program. | 0.40 | 175.00 | 70.00 |
| 4/26/2021 | Jorge Marchand | Communication with the MICS team, ████████ ██████████████ | 0.60 | 175.00 | 105.00 |
| 4/26/2021 | María Schell | Communication with the MICS team, ████████ ██████████████ | 0.60 | 110.00 | 66.00 |
| 4/26/2021 | Jorge Marchand | Work with the MICS team on a report, ████████ ████████ | 2.20 | 175.00 | 385.00 |
| 4/26/2021 | María Schell | Work with the MICS team on a report, ████████ | 2.20 | 110.00 | 242.00 |
| 4/26/2021 | María Schell | Work on content development: radio program script #53. | 5.00 | 110.00 | 550.00 |
| 4/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/27/2021 | Jorge Marchand | Media monitoring and analysis: ████████████ ███████. | 0.60 | 175.00 | 105.00 |
| 4/27/2021 | Jorge Marchand | Communication with COR members, ████████ ██████ | 0.30 | 175.00 | 52.50 |
| 4/27/2021 | Jorge Marchand | Communication with the MICS team, to discuss strategy ███ ██████████████ | 0.40 | 175.00 | 70.00 |
| 4/27/2021 | Jorge Marchand | Work on content revisions ██████████ ████████ | 0.60 | 175.00 | 105.00 |
| 4/27/2021 | Jorge Marchand | Communication with the MICS team, to discuss strategy ███ ████████ | 0.30 | 175.00 | 52.50 |
| 4/27/2021 | Jorge Marchand | Communication with the MICS team, ██████████ ████████ █. | 0.20 | 175.00 | 35.00 |
| 4/27/2021 | Jorge Marchand | Work on media monitoring and analysis: ████████ | 0.50 | 175.00 | 87.50 |
| 4/27/2021 | Jorge Marchand | Communication ████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 4/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 4/27/2021 | María Schell | Work on content development and research: radio program script #53. | 2.90 | 110.00 | 319.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2021 | María Schell | Work on content revisions and edits: radio program script #53. | 2.40 | 110.00 | 264.00 |
| 4/28/2021 | Jorge Marchand | Communication with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 4/28/2021 | Jorge Marchand | Follow up communication ███████████████████████ | 0.20 | 175.00 | 35.00 |
| 4/28/2021 | Jorge Marchand | Work on research and analysis: ███████████████ ████████████████████████████ | 1.10 | 175.00 | 192.50 |
| 4/28/2021 | Jorge Marchand | Work on content revisions: radio program script #53. | 0.50 | 175.00 | 87.50 |
| 4/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/28/2021 | María Schell | Work on content revisions and edits: radio program script #53. | 1.40 | 110.00 | 154.00 |
| 4/28/2021 | Male Noguera | Communication with the MICs team, do discuss status and pending matters: approval of radio show promotion post, ████ and LinkedIn Ads. | 0.40 | 95.00 | 38.00 |
| 4/29/2021 | Jorge Marchand | Follow up communication ████████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 4/29/2021 | Jorge Marchand | Work with the MICS team on content revisions and edits: ███████████████████████████ | 0.40 | 175.00 | 70.00 |
| 4/29/2021 | María Schell | Work with the MICS team on content revisions and edits: ███████████████████████████ | 0.40 | 110.00 | 44.00 |
| 4/29/2021 | Male Noguera | Work with the MICS team on content revisions and edits: ███████████████████████████ | 0.40 | 95.00 | 38.00 |
| 4/29/2021 | Jorge Marchand | Follow up communication ████████████████ ██████████. | 0.30 | 175.00 | 52.50 |
| 4/29/2021 | Jorge Marchand | Pre production and recording of the ORC radio program #53, with COR member Milagros Acevedo. | 1.50 | 175.00 | 262.50 |
| 4/29/2021 | Jorge Marchand | Communication with the ORC, to inform and update on the status of the recent meetings ████████████ | 0.40 | 175.00 | 70.00 |
| 4/29/2021 | Jorge Marchand | Communication with Pedro Adrover from the Noti Uno Radio team, to coordinate post production details of the radio program recording. | 0.30 | 175.00 | 52.50 |
| 4/29/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the recent presentations ████████████ | 0.40 | 175.00 | 70.00 |
| 4/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/29/2021 | Male Noguera | Communication with the ORC, to promote the radio show #53 ████████████ | 0.20 | 95.00 | 19.00 |
| 4/29/2021 | Male Noguera | Work on content review and research, ████████████ ██████ | 0.90 | 95.00 | 85.50 |
| 4/30/2021 | María Schell | Work on content development, for publication on the ORC's digital platforms. | 0.50 | 110.00 | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| | | | **144.50** | | **19,094.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 51.90 | 175.00 | 9,082.50 |
| Male Noguera | 11.60 | 95.00 | 1,102.00 |
| María Schell | 81.00 | 110.00 | 8,910.00 |
| | **144.50** | | **19,094.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2021**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 4/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/1/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 4/1/2021 | Male Noguera | Social Media monitoring and listening (Mentionlytics) ███ ███ | 0.30 | 95.00 | 28.50 |
| 4/1/2021 | Male Noguera | Create concept and text for ad on Periódico Plenitud Dorada. | 0.80 | 95.00 | 76.00 |
| 4/1/2021 | Male Noguera | Create LinkedIn page: description text, overview text, audience selection, post header. | 1.30 | 95.00 | 123.50 |
| 4/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/2/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 4/2/2021 | Male Noguera | Design ad for Periódico Plenitud Dorada. | 1.60 | 95.00 | 152.00 |
| 4/2/2021 | Male Noguera | Social Media monitoring and listening (Mentionlytics) ███ ███ | 0.20 | 95.00 | 19.00 |
| 4/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/3/2021 | Male Noguera | Continue with the creation of LinkedIn posts and ad: text and design. | 0.80 | 95.00 | 76.00 |
| 4/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 4/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/5/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 4/5/2021 | Male Noguera | Monitor conversation on digital media ███ ███ | 0.30 | 95.00 | 28.50 |
| 4/5/2021 | Male Noguera | Review first month Google Ads report (third campaign). | 0.50 | 95.00 | 47.50 |
| 4/5/2021 | Male Noguera | Create two new posts: calculator video explanation and 50th radio show promotion (concept, text and design). | 2.50 | 95.00 | 237.50 |
| 4/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/6/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.90 | 95.00 | 85.50 |
| 4/6/2021 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 4/6/2021 | Male Noguera | Facebook post promotion: audience selection, budget, time duration. | 0.20 | 95.00 | 19.00 |
| 4/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 4/7/2021 | Male Noguera | Design and send email drop to registers: Radio show #50 | 0.50 | 95.00 | 47.50 |
| 4/7/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.70 | 95.00 | 66.50 |
| 4/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 4/8/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/8/2021 | Male Noguera | Review the English version of the website to identify posts published when the agreement was announced. | 0.20 | 95.00 | 19.00 |
| 4/8/2021 | Male Noguera | Create a new website post (text and image), to include the English version of the agreement press release and the PSA.. | 0.60 | 95.00 | 57.00 |
| 4/8/2021 | Male Noguera | Monitor conversation on digital media ███ ███ | 0.20 | 95.00 | 19.00 |

| 4/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
|---|---|---|---|---|---|
| 4/9/2021 | Male Noguera | Work on the weekly summary of conversation via Facebook and email. | 1.80 | 95.00 | 171.00 |
| 4/9/2021 | Male Noguera | Upload radio show #50 to webpage and write summary text. | 0.40 | 95.00 | 38.00 |
| 4/9/2021 | Male Noguera | Revise COR logo with name of committee under logo, for publication on ads. | 0.50 | 95.00 | 47.50 |
| 4/9/2021 | Male Noguera | Create account on 'QRCodeGenerator.com' to include a QR Code on Periódico Plenitud Dorada's ad, to direct and monitor entries to webpage. | 0.80 | 95.00 | 76.00 |
| 4/9/2021 | Male Noguera | Compress and send radio show #50 link on webpage to COR members. | 0.40 | 95.00 | 38.00 |
| 4/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 4/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/12/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/12/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 4/12/2021 | Male Noguera | Facebook post promotion: audience selection, budget, time duration. | 0.20 | 95.00 | 19.00 |
| 4/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/13/2021 | Male Noguera | Monitor conversation on digital media ███████ ███████ | 0.20 | 95.00 | 19.00 |
| 4/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/14/2021 | Male Noguera | Upload motions to the website, Spanish and English versions. | 0.50 | 95.00 | 47.50 |
| 4/14/2021 | Male Noguera | Create new Facebook posts: text and design. | 0.50 | 95.00 | 47.50 |
| 4/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.50 | 95.00 | 142.50 |
| 4/15/2021 | Male Noguera | Continue the creation of new Facebook posts: text and design. | 2.80 | 95.00 | 266.00 |
| 4/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/16/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 4/16/2021 | Male Noguera | Review recent conversation received in Facebook and email to identify possible topics for next radio show (#52). | 0.50 | 95.00 | 47.50 |
| 4/16/2021 | Male Noguera | Upload radio show #51 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 4/16/2021 | Male Noguera | Evaluate new possible topic for a revised Facebook post based on observations made by the MICS team. | 0.30 | 95.00 | 28.50 |
| 4/16/2021 | Male Noguera | Create an unique page to upload White Papers on the COR's webpage. | 0.50 | 95.00 | 47.50 |
| 4/16/2021 | Male Noguera | Design ████████ ████████ ███████ | 1.90 | 95.00 | 180.50 |
| 4/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/19/2021 | Male Noguera | Monitor conversation on digital media ███████ ███████ | 0.30 | 95.00 | 28.50 |
| 4/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/19/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/19/2021 | Male Noguera | Prepare a summary of the weekend conversation on Facebook and email. | 0.50 | 95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/20/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 4/20/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR | 0.30 | 95.00 | 28.50 |
| 4/20/2021 | Male Noguera | Create a paid Zoom account for the COR meetings and program next meeting. | 0.70 | 95.00 | 66.50 |
| 4/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/21/2021 | Male Noguera | Update Marcos profile on webpage. | 0.20 | 95.00 | 19.00 |
| 4/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/22/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/22/2021 | Male Noguera | Create video-audio post of radio show #50 segment regarding the COR agreement. | 1.10 | 95.00 | 104.50 |
| 4/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/23/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/23/2021 | Male Noguera | Upload radio show #52 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 4/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 4/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/26/2021 | Male Noguera | Design t ███████████████ | 4.40 | 95.00 | 418.00 |
| 4/26/2021 | Male Noguera | Facebook posting (and troubleshooting - there were problems with Facebook platform, and it took longer than usual to post video). | 0.60 | 95.00 | 57.00 |
| 4/26/2021 | Male Noguera | Facebook post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 4/27/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.40 | 95.00 | 133.00 |
| 4/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/27/2021 | Male Noguera | Search stock photos for an image ███████ ████████████████████ | 0.30 | 95.00 | 28.50 |
| 4/27/2021 | Male Noguera | Upload ████████ article to webpage: ████████ | 0.50 | 95.00 | 47.50 |
| 4/27/2021 | Male Noguera | Design and send email drop ███████████ ███████████████████. | 0.40 | 95.00 | 38.00 |
| 4/27/2021 | Male Noguera | Share █████████████████████████ | 0.30 | 95.00 | 28.50 |
| 4/27/2021 | Male Noguera | Facebook post promotion: audience selection, budget and timing duration. | 0.20 | 95.00 | 19.00 |
| 4/27/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics █ ████████████████████████ | 0.30 | 95.00 | 28.50 |
| 4/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/28/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 4/28/2021 | Male Noguera | Facebook post creation: text and design (to promote radio show #53). | 0.70 | 95.00 | 66.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2021 | Male Noguera | Update and revise ██████████ ███████████████ | 1.70 | 95.00 | 161.50 |
| 4/28/2021 | Male Noguera | Adapt post design to email drop and WhatsApp sizes. | 0.40 | 95.00 | 38.00 |
| 4/28/2021 | Male Noguera | Design and schedule email drop to registers to promote radio show #53. | 0.50 | 95.00 | 47.50 |
| 4/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/29/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/29/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ██ ████████████████ | 0.20 | 95.00 | 19.00 |
| 4/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/30/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 4/30/2021 | Male Noguera | Email conversation with Lauren Smotkin and Ana Heeren from FTI, ████████████████████ ███████ | 0.20 | 95.00 | 19.00 |
| | | | **60.00** | | **5,700.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 60.00 | 95.00 | 5,700.00 |
| María Schell | - | 110.00 | - |
| | **60.00** | | **5,700.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/3/2021 | Jorge Marchand | Conference call with the MICS team, ███████ | 1.20 | 175.00 | 210.00 |
| 5/3/2021 | Male Noguera | Conference call with the MICS team, ███████. | 1.20 | 95.00 | 114.00 |
| 5/3/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.50 | 175.00 | 87.50 |
| 5/3/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.60 | 110.00 | 66.00 |
| 5/4/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to discuss about the communications action plan for the month of May. | 0.60 | 175.00 | 105.00 |
| 5/4/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to coordinate details of her participation as host on the ORC radio program. | 0.30 | 175.00 | 52.50 |
| 5/5/2021 | Jorge Marchand | Meeting with the MICS team for a status and strategic planning session. | 2.30 | 175.00 | 402.50 |
| 5/5/2021 | Male Noguera | Meeting with the MICS team for a status and strategic planning session. | 2.30 | 95.00 | 218.50 |
| 5/5/2021 | María Schell | Meeting with the MICS team for a status and strategic planning session. | 2.30 | 110.00 | 253.00 |
| 5/5/2021 | Jorge Marchand | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 5/5/2021 | Male Noguera | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 5/5/2021 | María Schell | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 5/6/2021 | Jorge Marchand | Conference call with the local professionals team ███████ | 0.80 | 175.00 | 140.00 |
| 5/6/2021 | María Schell | Conference call with the local professionals team ███████ ███████ | 0.80 | 110.00 | 88.00 |
| 5/7/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the digital platforms reports. | 0.40 | 175.00 | 70.00 |
| 5/7/2021 | Male Noguera | Conference call with the MICS team, to discuss about the digital platforms reports. | 0.40 | 95.00 | 38.00 |
| 5/10/2021 | Jorge Marchand | Conference call with the MICS team to discuss revisions to the radio program script #55. | 1.10 | 175.00 | 192.50 |
| 5/10/2021 | María Schell | Conference call with the MICS team to discuss revisions to the radio program script #55. | 1.10 | 110.00 | 121.00 |
| 5/10/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.00 | 175.00 | 175.00 |
| 5/10/2021 | Male Noguera | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.00 | 95.00 | 95.00 |
| 5/10/2021 | María Schell | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.00 | 110.00 | 110.00 |
| 5/10/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |

| 5/10/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
|---|---|---|---|---|---|
| 5/11/2021 | Jorge Marchand | Conference call with the MICS team to discuss about news and articles ████████████ | 0.50 | 175.00 | 87.50 |
| 5/11/2021 | María Schell | Conference call with the MICS team to discuss about news and articles ████████████ | 0.50 | 110.00 | 55.00 |
| 5/11/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about content for the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 5/11/2021 | Male Noguera | Conference call with the MICS team, to discuss about content for the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 5/11/2021 | María Schell | Conference call with the MICS team, to discuss about content for the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 5/12/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies. | 0.60 | 175.00 | 105.00 |
| 5/12/2021 | Male Noguera | Conference call with the MICS team, to discuss communications strategies. | 0.60 | 95.00 | 57.00 |
| 5/13/2021 | Jorge Marchand | Conference call with Pedro Adrover from the Noti Uno Radio team to discuss about the radio program. | 0.30 | 175.00 | 52.50 |
| 5/14/2021 | Jorge Marchand | Meeting with the local professionals team, to discuss about the third version of the POA submitted and its impact on retirees. | 1.00 | 175.00 | 175.00 |
| 5/14/2021 | Male Noguera | Meeting with the local professionals team, to discuss about the third version of the POA submitted and its impact on retirees. | 1.00 | 95.00 | 95.00 |
| 5/14/2021 | María Schell | Meeting with the local professionals team, to discuss about the third version of the POA submitted and its impact on retirees. | 1.00 | 110.00 | 110.00 |
| 5/14/2021 | Jorge Marchand | Conference call with the MICS team to discuss about communications strategies. | 0.40 | 175.00 | 70.00 |
| 5/14/2021 | Male Noguera | Conference call with the MICS team to discuss about communications strategies. | 0.40 | 95.00 | 38.00 |
| 5/17/2021 | Jorge Marchand | Conference call with the Bennazar team, ████████████ ████████ | 0.30 | 175.00 | 52.50 |
| 5/17/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the comments and questions on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 5/17/2021 | Male Noguera | Conference call with the MICS team, to discuss about the comments and questions on the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 5/17/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, █ | 1.15 | 175.00 | 201.25 |
| 5/17/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.10 | 110.00 | 121.00 |
| 5/18/2021 | Jorge Marchand | Meeting with the MICS team, ████████████ | 0.90 | 175.00 | 157.50 |
| 5/18/2021 | Male Noguera | Meeting with the MICS team, ████████████ | 0.90 | 95.00 | 85.50 |
| 5/18/2021 | María Schell | Meeting with the MICS team, ████████████ | 0.90 | 110.00 | 99.00 |
| 5/18/2021 | Jorge Marchand | Conference call with the local professionals team, ████████ ████████████ | 0.80 | 175.00 | 140.00 |
| 5/18/2021 | Jorge Marchand | Meeting with the local professionals team, to discuss about communications strategies and content. | 1.00 | 175.00 | 175.00 |
| 5/18/2021 | María Schell | Meeting with the local professionals team, to discuss about communications strategies and content. | 1.00 | 110.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the radio program #55. | 0.80 | 175.00 | 140.00 |
| 5/19/2021 | María Schell | Conference call with the MICS team to discuss about the radio program #55. | 0.80 | 110.00 | 88.00 |
| 5/20/2021 | Jorge Marchand | Conference call with the Noti Uno Radio team, to address technical issues with the recording (there were technical problems that damaged the footage after the recording, and it was decided to air program #55 again). | 0.60 | 175.00 | 105.00 |
| 5/20/2021 | Jorge Marchand | Conference call with the MICS team to discuss about communications strategies. | 1.30 | 175.00 | 227.50 |
| 5/20/2021 | Male Noguera | Conference call with the MICS team to discuss about communications strategies. | 1.30 | 95.00 | 123.50 |
| 5/20/2021 | Jorge Marchand | Meeting with the FOMB communications team █████████. | 0.50 | 175.00 | 87.50 |
| 5/20/2021 | María Schell | Meeting with the FOMB communications team █████████. | 0.50 | 110.00 | 55.00 |
| 5/20/2021 | Male Noguera | Meeting with the FOMB communications team █████████. | 0.50 | 95.00 | 47.50 |
| 5/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.30 | 175.00 | 227.50 |
| 5/21/2021 | Male Noguera | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.30 | 95.00 | 123.50 |
| 5/21/2021 | María Schell | Conference call with the MICS team, to discuss about communications strategies and the project status. | 1.30 | 110.00 | 143.00 |
| 5/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the Linked In platform metrics. | 0.30 | 175.00 | 52.50 |
| 5/21/2021 | Male Noguera | Conference call with the MICS team, to discuss about the Linked In platform metrics. | 0.30 | 95.00 | 28.50 |
| 5/21/2021 | María Schell | Conference call with the MICS team, to discuss about the Linked In platform metrics. | 0.30 | 110.00 | 33.00 |
| 5/21/2021 | María Schell | Conference call with Francisco del Castillo to discuss digital content. | 0.10 | 110.00 | 11.00 |
| 5/24/2021 | Jorge Marchand | Conference call ████████████ ███████████████. | 0.50 | 175.00 | 87.50 |
| 5/24/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, to discuss about the project status. | 0.60 | 175.00 | 105.00 |
| 5/24/2021 | Jorge Marchand | Conference call with the MICS team █████████. | 0.80 | 175.00 | 140.00 |
| 5/24/2021 | Male Noguera | Conference call with the MICS team ██████████. | 0.80 | 95.00 | 76.00 |
| 5/24/2021 | María Schell | Conference call with the MICS team ██████████. | 0.80 | 110.00 | 88.00 |
| 5/24/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ██████████. | 0.40 | 175.00 | 70.00 |
| 5/25/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.20 | 175.00 | 210.00 |
| 5/25/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.20 | 110.00 | 132.00 |
| 5/25/2021 | Jorge Marchand | Conference call ███████████████ ███████ to discuss about the COR's proposed agenda for the upcoming meeting. | 0.50 | 175.00 | 87.50 |

| 5/25/2021 | Jorge Marchand | Conference call with the MICS team to discuss about communication strategies. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 5/25/2021 | Male Noguera | Conference call with the MICS team to discuss about communication strategies. | 0.40 | 95.00 | 38.00 |
| 5/25/2021 | María Schell | Conference call with the MICS team to discuss about communication strategies. | 0.40 | 110.00 | 44.00 |
| 5/25/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, ███ | 0.60 | 175.00 | 105.00 |
| 5/26/2021 | Jorge Marchand | Meeting with the local professionals team to discuss ███ ███ communications strategies. | 1.00 | 175.00 | 175.00 |
| 5/26/2021 | María Schell | Meeting with the local professionals team to discuss ███ ███ communications strategies. | 1.00 | 110.00 | 110.00 |
| 5/26/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua to discuss about the upcoming meeting ███ | 0.40 | 175.00 | 70.00 |
| 5/27/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss about the radio program script #56. | 0.30 | 175.00 | 52.50 |
| 5/28/2021 | Jorge Marchand | Conference call with the local professionals team to discuss about the radio program script. | 0.80 | 175.00 | 140.00 |
| 5/28/2021 | María Schell | Conference call with the local professionals team to discuss about the radio program script. | 0.80 | 110.00 | 88.00 |
| 5/28/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the updated ORC's digital platform conversation report. | 0.70 | 175.00 | 122.50 |
| 5/28/2021 | Male Noguera | Conference call with the MICS team to discuss about the updated ORC's digital platform conversation report. | 0.70 | 95.00 | 66.50 |
| 5/28/2021 | María Schell | Conference call with the MICS team to discuss about the updated ORC's digital platform conversation report. | 0.70 | 110.00 | 77.00 |
| 5/31/2021 | Jorge Marchand | Conference call with the MICS team, to discuss details about the upcoming ORC meeting (scheduled for 6/4/2021). | 0.40 | 175.00 | 70.00 |
| 5/31/2021 | Male Noguera | Conference call with the MICS team, to discuss details about the upcoming ORC meeting (scheduled for 6/4/2021). | 0.40 | 95.00 | 38.00 |
| 5/31/2021 | María Schell | Conference call with the MICS team, to discuss details about the upcoming ORC meeting (scheduled for 6/4/2021). | 0.40 | 110.00 | 44.00 |
| | | | **66.95** | | **9,162.75** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 31.15 | 175.00 | 5,451.25 |
| Male Noguera | 15.10 | 95.00 | 1,434.50 |
| María Schell | 20.70 | 110.00 | 2,277.00 |
| | **66.95** | | **9,162.75** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2021 | María Schell | Work on content development: radio program script #54. | 1.80 | 110.00 | 198.00 |
| 5/2/2021 | María Schell | Work on content development and edits: radio program script #54. | 3.70 | 110.00 | 407.00 |
| 5/3/2021 | Jorge Marchand | Communication with the MICS team to discuss about the Linked In Campaign. | 0.40 | 175.00 | 70.00 |
| 5/3/2021 | Jorge Marchand | Communication with the MICS team, to discuss final details about the Linked In platform launching. | 0.80 | 175.00 | 140.00 |
| 5/3/2021 | Male Noguera | Communication with the MICS team, to discuss final details about the Linked In platform launching. | 0.80 | 95.00 | 76.00 |
| 5/3/2021 | María Schell | Work on content revisions and edits: radio program script #54. | 2.30 | 110.00 | 253.00 |
| 5/4/2021 | Jorge Marchand | Work on content development and revisions: radio program script #54. | 0.90 | 175.00 | 157.50 |
| 5/4/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 5/4/2021 | Jorge Marchand | Analysis of the Google Ads metrics report, prepared by the FTI team. | 0.50 | 175.00 | 87.50 |
| 5/4/2021 | María Schell | Content revisions and edits: radio program script #54. | 1.00 | 110.00 | 110.00 |
| 5/5/2021 | Jorge Marchand | Work on pre production and recording of the radio program #54. | 1.40 | 175.00 | 245.00 |
| 5/5/2021 | Jorge Marchand | Communication ███████████ ████████████████████████████ ██████████. | 0.40 | 175.00 | 70.00 |
| 5/5/2021 | Jorge Marchand | Communication with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 5/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/5/2021 | Male Noguera | Evaluate and analyze Google Ads metrics report sent by FTI. | 0.60 | 95.00 | 57.00 |
| 5/6/2021 | Jorge Marchand | Communication with Pedro Adrover form the Noti Uno Radio team, to discuss final details on the recorded radio program. | 0.30 | 175.00 | 52.50 |
| 5/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/7/2021 | María Schell | Work on content development: radio program script #55. | 3.20 | 110.00 | 352.00 |
| 5/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/9/2021 | Jorge Marchand | Communication with the MICS team to discuss about the posts for special holidays in May. | 0.30 | 175.00 | 52.50 |
| 5/10/2021 | Jorge Marchand | Communication with the MICS team, ████████████ ████████████████. | 0.20 | 175.00 | 35.00 |
| 5/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 5/10/2021 | Jorge Marchand | Follow up communication ████████████████ ████████████. | 0.40 | 175.00 | 70.00 |

| 5/10/2021 | Jorge Marchand | Communication with Iván Sánchez from the Plenitud Dorada Newspaper, to discuss about the COR ads recently published on his newspaper. | 0.30 | 175.00 | 52.50 |
| 5/10/2021 | Male Noguera | Communication with Iván Sánchez from Plenitud Dorada regarding the COR ads recently published. | 0.10 | 95.00 | 9.50 |
| 5/10/2021 | María Schell | Content research for the radio program script #55. | 3.30 | 110.00 | 363.00 |
| 5/10/2021 | María Schell | Content development for the radio program script #55. | 3.90 | 110.00 | 429.00 |
| 5/10/2021 | María Schell | Content revisions and edits for the radio program script #55. | 1.70 | 110.00 | 187.00 |
| 5/10/2021 | Jorge Marchand | Work on content revisions for publication on the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 5/10/2021 | Male Noguera | Communication with the COR members to send the radio show #54 link on webpage via WhatsApp. | 0.20 | 95.00 | 19.00 |
| 5/11/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, to discuss about the radio program recording #55. | 0.50 | 175.00 | 87.50 |
| 5/11/2021 | Jorge Marchand | Communication with COR member Juan Ortíz, to discuss about the radio program recording #55. | 0.20 | 175.00 | 35.00 |
| 5/11/2021 | Jorge Marchand | Communication with Pedro Adrover form the Noti Uno Radio team, to discuss details on the upcoming radio program recording. | 0.40 | 175.00 | 70.00 |
| 5/11/2021 | María Schell | Content development and research for the radio program script #55. | 1.50 | 110.00 | 165.00 |
| 5/11/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #55. | 0.80 | 175.00 | 140.00 |
| 5/11/2021 | Jorge Marchand | Communication with the MICS team, ██████████ | 0.30 | 175.00 | 52.50 |
| 5/11/2021 | Jorge Marchand | Communication ██████████ to discuss about the upcoming meeting. | 0.20 | 175.00 | 35.00 |
| 5/11/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.40 | 175.00 | 245.00 |
| 5/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/12/2021 | Jorge Marchand | Work on content revisions and edits for publication on the ORC digital platforms. | 1.00 | 175.00 | 175.00 |
| 5/12/2021 | María Schell | Work on content revisions and edits for publication on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 5/12/2021 | Jorge Marchand | Work on pre production and recording of the radio program #55, with COR president Miguel Fabre as host. | 1.40 | 175.00 | 245.00 |
| 5/12/2021 | Jorge Marchand | Work on research and analysis ██████████ | 2.70 | 175.00 | 472.50 |
| 5/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/12/2021 | María Schell | Work on content development ██████████ | 1.20 | 110.00 | 132.00 |
| 5/13/2021 | Jorge Marchand | Communication with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 5/13/2021 | Jorge Marchand | Communication with the local professionals team to discuss about the project timeline. | 0.40 | 175.00 | 70.00 |
| 5/13/2021 | Jorge Marchand | Work with the MICS team on content development ██████████. | 2.30 | 175.00 | 402.50 |
| 5/13/2021 | Jorge Marchand | Communication with the COR president Miguel Fabre, ██████████ | 0.30 | 175.00 | 52.50 |
| 5/13/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 2.30 | 175.00 | 402.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2021 | Jorge Marchand | Communication with the COR, to brief the Committee ██████ | 1.40 | 175.00 | 245.00 |
| 5/13/2021 | María Schell | Work on content development for the radio program script #56. | 1.70 | 110.00 | 187.00 |
| 5/13/2021 | María Schell | Work on content development for publication on the ORC digital platforms ███████████████ | 2.30 | 110.00 | 253.00 |
| 5/13/2021 | María Schell | Work on content development: ██████████████ | 2.00 | 110.00 | 220.00 |
| 5/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/14/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.30 | 175.00 | 227.50 |
| 5/14/2021 | Jorge Marchand | Communication with COR members, ██████████ ████████████ | 1.80 | 175.00 | 315.00 |
| 5/14/2021 | Jorge Marchand | Follow up communication with the local professionals team to discuss about the project timeline. | 0.50 | 175.00 | 87.50 |
| 5/14/2021 | Jorge Marchand | Communication with the local professionals team to discuss about the weekly digital platforms activity report. | 0.60 | 175.00 | 105.00 |
| 5/14/2021 | Jorge Marchand | Communication with the local professionals team to discuss about recent questions and comments received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 5/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 5/14/2021 | Male Noguera | Work on media monitoring for news and articles related to the ORC. | 0.50 | 95.00 | 47.50 |
| 5/14/2021 | Male Noguera | Communication with the ORC ███████████, to send the compressed radio show. | 0.40 | 95.00 | 38.00 |
| 5/16/2021 | María Schell | Work on content development and revisions for the radio program script #56. | 3.40 | 110.00 | 374.00 |
| 5/17/2021 | Jorge Marchand | Communication with the local professionals team ██████ | 0.70 | 175.00 | 122.50 |
| 5/17/2021 | María Schell | Work on content revisions and edits for the radio program script #56. | 2.50 | 110.00 | 275.00 |
| 5/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/18/2021 | Jorge Marchand | Communication with the Bennazar team, ████████████ ███████████████ | 0.60 | 175.00 | 105.00 |
| 5/18/2021 | Jorge Marchand | Communication ████████████████ ████████ | 0.40 | 175.00 | 70.00 |
| 5/18/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 2.20 | 175.00 | 385.00 |
| 5/18/2021 | Jorge Marchand | Communication with COR members to send a report of news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 5/18/2021 | Jorge Marchand | Communication with the professionals team to send a report of news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 5/18/2021 | Jorge Marchand | Communication ████████████████████████ | 0.60 | 175.00 | 105.00 |
| 5/18/2021 | Jorge Marchand | Communication with the local professionals team, ██████████ | 0.60 | 175.00 | 105.00 |
| 5/18/2021 | María Schell | Content research and development ███████████. | 1.00 | 110.00 | 110.00 |

| 5/18/2021 | Jorge Marchand | Work on content revisions and edits ███████████ | 1.80 | 175.00 | 315.00 |
|---|---|---|---|---|---|
| 5/18/2021 | María Schell | Work on content revisions and edits ███████████ | 1.50 | 110.00 | 165.00 |
| 5/18/2021 | Jorge Marchand | Work on content research and analysis: ███████████ | 0.70 | 175.00 | 122.50 |
| 5/18/2021 | María Schell | Work on content development and revisions to the radio program script #56. | 2.50 | 110.00 | 275.00 |
| 5/18/2021 | María Schell | Communication with COR members to send a report of news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 5/18/2021 | Male Noguera | Work on research and revisions: ███████████ | 1.50 | 95.00 | 142.50 |
| 5/19/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 5/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/19/2021 | Jorge Marchand | Communication with COR members to send a report of news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 5/19/2021 | Jorge Marchand | Work on conversations monitoring ███████████ | 0.50 | 175.00 | 87.50 |
| 5/19/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 1.60 | 175.00 | 280.00 |
| 5/19/2021 | María Schell | Work on content revisions and edits to the radio program script #56. | 1.00 | 110.00 | 110.00 |
| 5/19/2021 | Jorge Marchand | Follow up communication ███████████ | 0.50 | 175.00 | 87.50 |
| 5/19/2021 | Jorge Marchand | Communication with the local professionals team, ███████████ | 0.40 | 175.00 | 70.00 |
| 5/20/2021 | Jorge Marchand | Communication with the MICS team ███████████ | 0.60 | 175.00 | 105.00 |
| 5/20/2021 | María Schell | Content revisions and edits: to the radio program script #56. | 0.60 | 110.00 | 66.00 |
| 5/20/2021 | Jorge Marchand | Work on pre production and recording of the radio program #56. | 1.50 | 175.00 | 262.50 |
| 5/20/2021 | Jorge Marchand | Work with the MICS team to design promo for digital platforms regarding technical radio program problems and the repeated program. | 0.50 | 175.00 | 87.50 |
| 5/20/2021 | Jorge Marchand | Communication with the professionals team ███████████ | 0.70 | 175.00 | 122.50 |
| 5/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/20/2021 | María Schell | Work on content research and development: ███████████ | 2.30 | 110.00 | 253.00 |
| 5/20/2021 | María Schell | Work on content revisions and edits: to responses for questions and comments received on the ORC digital platforms. | 0.70 | 110.00 | 77.00 |
| 5/20/2021 | María Schell | Work with the MICS team on the report memo for the radio program summer calendar. | 0.70 | 110.00 | 77.00 |
| 5/20/2021 | María Schell | Communication with the ORC to send report memo with the radio program summer calendar. | 0.30 | 110.00 | 33.00 |

| 5/21/2021 | Jorge Marchand | Communication with the local professionals team ███████ ███████ | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 5/21/2021 | Jorge Marchand | Communication with the FOMB communications team ████ | 0.30 | 175.00 | 52.50 |
| 5/21/2021 | Jorge Marchand | Work with the MICS team on responses to questions and comments received through the ORC. | 0.90 | 175.00 | 157.50 |
| 5/21/2021 | María Schell | Work with the MICS team on responses to questions and comments received through the ORC. | 0.90 | 110.00 | 99.00 |
| 5/21/2021 | Jorge Marchand | Work on content revisions and edits to the new/updated radio program script #56. | 0.50 | 175.00 | 87.50 |
| 5/21/2021 | Jorge Marchand | Work on conversations monitoring ██████████ | 0.20 | 175.00 | 35.00 |
| 5/21/2021 | María Schell | Work on content development: ██████████ | 1.50 | 110.00 | 165.00 |
| 5/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/24/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 5/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/24/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about the project status. | 0.70 | 175.00 | 122.50 |
| 5/24/2021 | Jorge Marchand | Review and analysis ██████████ | 1.00 | 175.00 | 175.00 |
| 5/24/2021 | María Schell | Work on content development: to prepare a digital news bulletin. | 0.50 | 110.00 | 55.00 |
| 5/24/2021 | María Schell | Work on content development ██████████ | 0.90 | 110.00 | 99.00 |
| 5/24/2021 | María Schell | Work on content revisions and edits: to the radio program script #56. | 0.30 | 110.00 | 33.00 |
| 5/24/2021 | María Schell | Communication with the MICS team ██████████ | 0.50 | 110.00 | 55.00 |
| 5/25/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.70 | 175.00 | 297.50 |
| 5/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/25/2021 | Jorge Marchand | Communication with COR members to send a report of news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 5/25/2021 | Jorge Marchand | Communication with the local professionals team, ██████. | 0.40 | 175.00 | 70.00 |
| 5/25/2021 | Jorge Marchand | Work with the local professionals team, ██████████ ██████ | 2.30 | 175.00 | 402.50 |
| 5/25/2021 | Jorge Marchand | Work on content development with the MICS team, for publication on the ORC digital platforms. | 1.60 | 175.00 | 280.00 |
| 5/25/2021 | Jorge Marchand | Work session with the MICS team to review content for email drops. | 0.80 | 175.00 | 140.00 |
| 5/25/2021 | Jorge Marchand | Communication with COR members, to request review and approval for content developed for the ORC's Facebook account. | 0.20 | 175.00 | 35.00 |
| 5/25/2021 | María Schell | Content revisions and edits: to the radio pro script. | 0.50 | 110.00 | 55.00 |
| 5/26/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 5/27/2021 | Jorge Marchand | Work on monitoring of the FOMB public meeting. | 3.00 | 175.00 | 525.00 |

| 5/27/2021 | María Schell | Work on monitoring of the FOMB public meeting. | 2.50 | 110.00 | 275.00 |
|---|---|---|---|---|---|
| 5/27/2021 | Jorge Marchand | Follow up communication with the local professionals team, ███ ████████. | 0.50 | 175.00 | 87.50 |
| 5/27/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.40 | 175.00 | 245.00 |
| 5/27/2021 | Jorge Marchand | Work session with the MICS team, to review answers for questions and comments received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 5/27/2021 | Male Noguera | Work session with the MICS team, to review answers for questions and comments received through the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 5/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/27/2021 | María Schell | Communication with the legal professionals team ████ ████████. | 0.40 | 110.00 | 44.00 |
| 5/28/2021 | Jorge Marchand | Work on research and analysis: ████████ ████████. | 0.50 | 175.00 | 87.50 |
| 5/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/28/2021 | María Schell | Work on content research and development for the radio program script #57 . | 3.20 | 110.00 | 352.00 |
| 5/28/2021 | María Schell | Work on content development and revisions for the radio program script #57 . | 2.60 | 110.00 | 286.00 |
| 5/31/2021 | Jorge Marchand | Communication with the ORC members, to discuss about the communications strategy for the radio programs to be recorded in the month of July. | 0.80 | 175.00 | 140.00 |
| 5/31/2021 | Jorge Marchand | Communication ████████████████████████. | 0.60 | 175.00 | 105.00 |
| 5/31/2021 | Jorge Marchand | Follow up communication with the professionals team, ████ ████████. | 0.30 | 175.00 | 52.50 |
| 5/31/2021 | Jorge Marchand | Follow up communication with COR members to provide an update on our recent contact ████████████ ████. | 0.20 | 175.00 | 35.00 |
| 5/31/2021 | Jorge Marchand | Communication with COR members and the local professionals team to discuss about the proposed agenda for the next COR meeting. | 0.30 | 175.00 | 52.50 |
| 5/31/2021 | María Schell | Work on content development: for the radio program script #57. | 2.60 | 110.00 | 286.00 |
| 5/31/2021 | María Schell | Work on content development: digital content for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 5/31/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/31/2021 | Male Noguera | Communication with the ORC ████████ to send the compressed radio show. | 0.20 | 95.00 | 19.00 |
| 5/31/2021 | Male Noguera | Communication with COR members to send revised and final Facebook content approved for publication on the digital platforms. | 0.40 | 95.00 | 38.00 |
| | | | **144.20** | | **20,087.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 66.20 | 175.00 | 11,585.00 |
| Male Noguera | 5.20 | 95.00 | 494.00 |
| María Schell | 72.80 | 110.00 | 8,008.00 |
| | **144.20** | | **20,087.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/2/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR ███████████████ y. | 0.30 | 95.00 | 28.50 |
| 5/2/2021 | Male Noguera | Create a summary of the weekly conversation on Facebook And email to be sent to the MICS for topics for the next radio show script. | 0.70 | 95.00 | 66.50 |
| 5/2/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/3/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 5/3/2021 | Male Noguera | LinkedIn Native Ads launching: upload text, image, determine audience, budget and timing duration. | 0.60 | 95.00 | 57.00 |
| 5/3/2021 | Male Noguera | LinkedIn page launching uploading posts. | 0.50 | 95.00 | 47.50 |
| 5/3/2021 | Male Noguera | Work on research regarding Facebook ads budgets ███████ ██████████████████████████ ██████████████ | 1.40 | 95.00 | 133.00 |
| 5/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/4/2021 | Male Noguera | LinkedIn page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/4/2021 | Male Noguera | Research Google Analytics to analyze visits to website and the traffic channels performance on Google Ads, Facebook and direct links. | 1.20 | 95.00 | 114.00 |
| 5/4/2021 | Male Noguera | Work on the creation of LinkedIn posts and ad: text and design. | 0.80 | 95.00 | 76.00 |
| 5/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/5/2021 | Male Noguera | Facebook page posting. | 2.00 | 95.00 | 190.00 |
| 5/5/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 5/5/2021 | Male Noguera | Facebook promotion: audience selection, budget and timing duration. | 0.10 | 95.00 | 9.50 |
| 5/5/2021 | Male Noguera | Install Google Tag Manager code ████████████████ ███████████████████████ . | 0.80 | 95.00 | 76.00 |
| 5/6/2021 | Male Noguera | Revisions and edits to Facebook content previously approved but not published, for publication during the next weeks. | 1.00 | 95.00 | 95.00 |
| 5/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/6/2021 | Male Noguera | Create new posts for Mother's Day and Teacher Appreciation Day: stock images search, text research for inspiration, write text and design. | 1.40 | 95.00 | 133.00 |
| 5/6/2021 | Male Noguera | Create new Facebook Ads campaign content (COR's calculator ads): stock images search, strategy concept, text and design. | 0.90 | 95.00 | 85.50 |

| 5/6/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 5/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/7/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ███ ███████████████████████████████████ | 0.50 | 95.00 | 47.50 |
| 5/7/2021 | Male Noguera | Prepare a summary of weekly conversation on Facebook and email. | 0.90 | 95.00 | 85.50 |
| 5/7/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 5/7/2021 | Male Noguera | Post on Facebook (Teacher Appreciation Day). | 0.60 | 95.00 | 57.00 |
| 5/7/2021 | Male Noguera | Post promotion: audience selection, budget and timing. | 0.40 | 95.00 | 38.00 |
| 5/7/2021 | Male Noguera | Upload radio show #54 to webpage with summary text. | 0.50 | 95.00 | 47.50 |
| 5/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/9/2021 | Male Noguera | Post on Facebook (Mother's Day). | 0.20 | 95.00 | 19.00 |
| 5/10/2021 | Male Noguera | Work on next email drop topic and edit text. | 0.70 | 95.00 | 66.50 |
| 5/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/10/2021 | Male Noguera | LinkedIn page posting. | 0.20 | 95.00 | 19.00 |
| 5/10/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.40 | 95.00 | 38.00 |
| 5/10/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/10/2021 | Male Noguera | Work on revisions to the radio show scripts #53 and #54 to identify possible content for Facebook post and new email drops campaign. | 0.80 | 95.00 | 76.00 |
| 5/10/2021 | Male Noguera | Develop the look and feel and design for the new email drops campaign. | 1.30 | 95.00 | 123.50 |
| 5/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 5/11/2021 | Male Noguera | Create new Facebook Ads campaign content: stock images search, strategy concept, text and design (Facebook Ads - registration ads). | 1.60 | 95.00 | 152.00 |
| 5/11/2021 | Male Noguera | Create new Facebook posts: stock images search, strategy concept, text and design. | 0.40 | 95.00 | 38.00 |
| 5/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/12/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.30 | 95.00 | 28.50 |
| 5/12/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 5/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 5/13/2021 | Male Noguera | Revise email drops text according to what was discussed with Jorge Marchand. | 0.70 | 95.00 | 66.50 |
| 5/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/14/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 5/14/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ███ ███████████████████████████████████ | 1.00 | 95.00 | 95.00 |
| 5/14/2021 | Male Noguera | Create a summary of this week's conversation received in Facebook and email to be used for the next radio show script. | 0.70 | 95.00 | 66.50 |
| 5/14/2021 | Male Noguera | Upload radio show #55 to webpage with summary text. | 0.60 | 95.00 | 57.00 |

| 5/14/2021 | Male Noguera | Create new Facebook content: stock images search, strategy concept, text and design. | 0.70 | 95.00 | 66.50 |
|---|---|---|---|---|---|
| 5/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/18/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile) | 0.40 | 95.00 | 38.00 |
| 5/18/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 5/18/2021 | Male Noguera | Upload Facebook Ads campaigns: calculator A/B Testing; ██████████ | 1.80 | 95.00 | 171.00 |
| 5/18/2021 | Male Noguera | Create new Facebook content: stock images search, strategy concept, text and design. | 0.50 | 95.00 | 47.50 |
| 5/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/19/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 5/19/2021 | Male Noguera | Search for new stock image to update Facebook promotion video post of radio show. | 0.20 | 95.00 | 19.00 |
| 5/19/2021 | Male Noguera | Update video post with new image to Facebook. | 0.30 | 95.00 | 28.50 |
| 5/19/2021 | Male Noguera | Facebook video posting. | 0.40 | 95.00 | 38.00 |
| 5/19/2021 | Male Noguera | Create new Facebook content: stock images search, strategy concept, text and design. | 3.80 | 95.00 | 361.00 |
| 5/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/20/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/20/2021 | Male Noguera | Work on new Facebook posts: stock images search, strategy concept, text and design. | 2.60 | 95.00 | 247.00 |
| 5/20/2021 | Male Noguera | Create new Facebook post for radio show promotion: stock images search, text and design. | 0.30 | 95.00 | 28.50 |
| 5/20/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 5/20/2021 | Male Noguera | LinkedIn page posting. | 0.50 | 95.00 | 47.50 |
| 5/20/2021 | Male Noguera | Communication with the LinkedIn customer service team to solve problem and issues with platform. | 0.20 | 95.00 | 19.00 |
| 5/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/21/2021 | Male Noguera | LinkedIn page posting, conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/21/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ██ ██████████ | 0.60 | 95.00 | 57.00 |
| 5/21/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/25/2021 | Male Noguera | LinkedIn page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/25/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 5/25/2021 | Male Noguera | Search for stock image to be use with note: "El Comité Oficial de Retirados (COR) orienta sobre notificación de la Declaración de Divulgación". | 0.20 | 95.00 | 19.00 |

| 5/25/2021 | Male Noguera | Upload note to website: "El Comité Oficial de Retirados (COR) orienta sobre notificación de la Declaración de Divulgación". | 0.40 | 95.00 | 38.00 |
|---|---|---|---|---|---|
| 5/25/2021 | Male Noguera | Design and send email drop to registered retirees: "El Comité Oficial de Retirados (COR) orienta sobre notificación de la Declaración de Divulgación". | 0.40 | 95.00 | 38.00 |
| 5/25/2021 | Male Noguera | Facebook page posting: "El Comité Oficial de Retirados (COR) orienta sobre notificación de la Declaración de Divulgación". | 0.20 | 95.00 | 19.00 |
| 5/25/2021 | Male Noguera | Send note ███████████████: "El Comité Oficial de Retirados (COR) orienta sobre notificación de la Declaración de Divulgación". | 0.30 | 95.00 | 28.50 |
| 5/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 5/27/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/27/2021 | Male Noguera | LinkedIn page posting. | 0.20 | 95.00 | 19.00 |
| 5/27/2021 | Male Noguera | LinkedIn page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/28/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ████████████████████████ | 0.80 | 95.00 | 76.00 |
| 5/28/2021 | Male Noguera | Prepare summary of the weekly conversation in Social Media and email. | 1.60 | 95.00 | 152.00 |
| 5/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/29/2021 | Male Noguera | Post promotion: audience selection, budget and timing. | 0.20 | 95.00 | 19.00 |
| 5/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/31/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 5/31/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 5/31/2021 | Male Noguera | Upload radio show #56 to webpage with summary text. | 0.60 | 95.00 | 57.00 |
| 5/31/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics ████ | 0.20 | 95.00 | 19.00 |
| 5/31/2021 | Male Noguera | Revise images and text of new content for Facebook, based on observations made by the MICS team. | 1.00 | 95.00 | 95.00 |
| 5/31/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.30 | 95.00 | 28.50 |
| | | | **64.30** | | **6,108.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 64.30 | 95.00 | 6,108.50 |
| María Schell | - | 110.00 | - |
| | **64.30** | | **6,108.50** |