**Exhibit C**

**<u>Detailed Description of Hours and Fees by Matter Category</u>**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Stenger, Edward J | 2/2/2021 | 012275.00100 | Discussion regarding ██████████ with S. Martinez | 0.2 |
| Martinez, Scott | 2/2/2021 | 012275.00100 | Discussion regarding ██████████ with E. Stenger. | 0.2 |
| Stenger, Edward J | 2/22/2021 | 012275.00100 | Correspondence with S. Martinez re: ██████████ | 0.3 |
| Stenger, Edward J | 2/24/2021 | 012275.00100 | Call regarding the ██████████ with S. Martinez | 0.5 |
| Martinez, Scott | 2/24/2021 | 012275.00100 | Call regarding the ██████████ with E. Stenger. | 0.5 |
| Martinez, Scott | 2/26/2021 | 012275.00100 | Debrief following Committee call regarding the ██████████ with E. Stenger. | 0.3 |
| Stenger, Edward J | 2/26/2021 | 012275.00100 | Debrief following Committee call regarding ██████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 3/11/2021 | 012275.00100 | Call regarding the ██████████ with D. Praga. | 0.5 |
| Praga, Deborah | 3/11/2021 | 012275.00100 | Call regarding the ██████████ with S. Martinez | 0.5 |
| Martinez, Scott | 3/12/2021 | 012275.00100 | Call regarding the ██████████ with E. Stenger. | 1.0 |
| Stenger, Edward J | 3/12/2021 | 012275.00100 | Call regarding the ██████████ with S. Martinez | 1.0 |
| Martinez, Scott | 3/19/2021 | 012275.00100 | Debrief regarding call with ██████████ with E. Stenger. | 0.4 |
| Stenger, Edward J | 3/19/2021 | 012275.00100 | Debrief regarding ██████████ with S. Martinez | 0.4 |
| Praga, Deborah | 3/22/2021 | 012275.00100 | Call regarding ██████████ with S. Martinez. | 0.4 |
| Martinez, Scott | 3/22/2021 | 012275.00100 | Call regarding ██████████ with E. Stenger. | 0.9 |
| Martinez, Scott | 3/22/2021 | 012275.00100 | Call regarding ██████████ with D. Praga. | 0.4 |
| Stenger, Edward J | 3/22/2021 | 012275.00100 | Call regarding ██████████ with S. Martinez. | 0.9 |
| Stenger, Edward J | 3/23/2021 | 012275.00100 | Debrief regarding ██████████ with S. Martinez | 0.6 |
| Martinez, Scott | 3/23/2021 | 012275.00100 | Debrief regarding ██████████ E. Stenger. | 0.6 |
| Stenger, Edward J | 3/24/2021 | 012275.00100 | Call regarding ██████████ with S. Martinez | 1.0 |
| Martinez, Scott | 3/24/2021 | 012275.00100 | Call regarding ██████████ with E Stenger. | 1.0 |
| Stenger, Edward J | 4/13/2021 | 012275.00100 | Puerto Rico status update call with S. Martinez. | 1.0 |
| Martinez, Scott | 4/13/2021 | 012275.00100 | Puerto Rico status update call with E. Stenger. | 1.0 |
| Martinez, Scott | 4/21/2021 | 012275.00100 | Email exchange with E. Stenger regarding ██████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/26/2021 | 012275.00100 | Call regarding upcoming ZC work streams with M. Westermann. | 0.9 |
| Westermann, Michael | 4/26/2021 | 012275.00100 | Call regarding upcoming ZC work streams with S. Martinez. | 0.9 |
| Martinez, Scott | 4/27/2021 | 012275.00100 | Discussion regarding the ███████████ ████████████ with E. Stenger. | 1.5 |
| Stenger, Edward J | 4/27/2021 | 012275.00100 | Discussion regarding the ███████████ ████████████ with S. Martinez | 1.5 |
| Martinez, Scott | 4/28/2021 | 012275.00100 | Call regarding ███████ with E. Stenger. | 0.5 |
| Stenger, Edward J | 4/28/2021 | 012275.00100 | Call regarding ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 4/29/2021 | 012275.00100 | Discussion regarding ZC work streams with D. Praga. | 0.3 |
| Praga, Deborah | 4/29/2021 | 012275.00100 | Discussion regarding ZC work streams with S. Martinez. | 0.3 |
| Martinez, Scott | 5/4/2021 | 012275.00100 | Calls regarding Disclosure Statement discovery and other Committee issues with M. Westermann. | 0.5 |
| Martinez, Scott | 5/4/2021 | 012275.00100 | Call regarding the ███████████ ████████████ with E. Stenger. | 0.3 |
| Stenger, Edward J | 5/4/2021 | 012275.00100 | Call regarding the ███████████ ████████████ with S. Martinez | 0.3 |
| Stenger, Edward J | 5/4/2021 | 012275.00100 | Reviewed agenda materials for UCC call | 0.3 |
| Westermann, Michael | 5/4/2021 | 012275.00100 | Calls regarding ███████████ with S. Martinez. | 0.5 |
| Martinez, Scott | 5/5/2021 | 012275.00100 | Debrief regarding ███████ with E. Stenger. | 0.2 |
| Stenger, Edward J | 5/5/2021 | 012275.00100 | Debrief regarding ███████ with S. Martinez | 0.2 |
| Martinez, Scott | 5/10/2021 | 012275.00100 | Discussion regarding the ███████████ ████ with M. Westermann. | 0.5 |
| Westermann, Michael | 5/10/2021 | 012275.00100 | Discussion regarding the ███████████ ████ with S. Martinez. | 0.5 |
| Stenger, Edward J | 5/19/2021 | 012275.00100 | Discussion regarding ██████████ with S. Martinez. | 0.6 |
| Martinez, Scott | 5/19/2021 | 012275.00100 | Discussion regarding ██████████ with E. Stenger. | 0.6 |
| Martinez, Scott | 5/21/2021 | 012275.00100 | Calls regarding ███████████ ████████████ with M. Westermann. | 1.1 |
| Martinez, Scott | 5/21/2021 | 012275.00100 | Discussion regarding ██████████ with M Westermann. | 0.3 |
| Westermann, Michael | 5/21/2021 | 012275.00100 | Discussion regarding ██████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 5/21/2021 | 012275.00100 | Calls regarding ███████████ ████████████ with S. Martinez. | 1.1 |
| Martinez, Scott | 5/24/2021 | 012275.00100 | Calls regarding the ███████████ ████████████ with M. Westermann. | 1.1 |
| Westermann, Michael | 5/24/2021 | 012275.00100 | Calls regarding the ███████████ ████████████ with S. Martinez. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/27/2021 | 012275.00100 | Calls regarding the ███████████████ with M. Westermann. | 1.2 |
| Westermann, Michael | 5/27/2021 | 012275.00100 | Calls regarding the ███████████████ with S. Martinez. | 1.2 |

| **Total Matter 012275.00100** | | | | **32.4** |
|------|------|-----------------|-----------|-------|

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2021 | 012275.00101 | Participated in the Committee call regarding ████████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.7 |
| Martinez, Scott | 2/1/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ | 0.1 |
| Martinez, Scott | 2/1/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ | 1.0 |
| Praga, Deborah | 2/1/2021 | 012275.00101 | Participated in the Committee call regarding ████████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), S. Martinez | 0.7 |
| Stenger, Edward J | 2/1/2021 | 012275.00101 | Discussion regarding the ████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 2/1/2021 | 012275.00101 | Discussion regarding the ████████ with E. Stenger. | 0.3 |
| Stenger, Edward J | 2/2/2021 | 012275.00101 | Debrief call regarding ████████ with Committee members and Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.4 |
| Martinez, Scott | 2/2/2021 | 012275.00101 | Reviewed the ████████ | 0.9 |
| Martinez, Scott | 2/2/2021 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/2/2021 | 012275.00101 | Debrief call regarding the ████████ with Committee members and Paul Hastings (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.4 |
| Martinez, Scott | 2/2/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding ████████ | 0.3 |
| Martinez, Scott | 2/2/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding today's ████████ | 0.3 |
| Praga, Deborah | 2/2/2021 | 012275.00101 | Debrief call regarding the ████████ with Committee members and Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.4 |
| Stenger, Edward J | 2/3/2021 | 012275.00101 | Debrief regarding ████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.3 |
| Martinez, Scott | 2/3/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/3/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ | 0.6 |
| Martinez, Scott | 2/3/2021 | 012275.00101 | Debrief regarding ████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/3/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, E. Stenger. | 0.6 |
| Martinez, Scott | 2/3/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███████ ███████ | 0.9 |
| Praga, Deborah | 2/3/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.6 |
| Stenger, Edward J | 2/3/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.6 |
| Martinez, Scott | 2/4/2021 | 012275.00101 | Call regarding ███████ with A. Bongartz (Paul Hastings), CST (L. Llach, J. Nieves). | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ███████ | 0.7 |
| Martinez, Scott | 2/8/2021 | 012275.00101 | Call regarding a ███████ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 2/8/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 2/8/2021 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC regarding ███████ | 0.3 |
| Martinez, Scott | 2/8/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ███████████████ | 1.0 |
| Martinez, Scott | 2/8/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 2/9/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/9/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███████ ███████ | 0.7 |
| Martinez, Scott | 2/9/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/10/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/10/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ███ | 0.1 |
| Martinez, Scott | 2/10/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.5 |
| Praga, Deborah | 2/10/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 2/11/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.5 |
| Martinez, Scott | 2/15/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ███ | 1.0 |
| Martinez, Scott | 2/16/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding a ███████ | 0.5 |
| Martinez, Scott | 2/16/2021 | 012275.00101 | Email exchange with CST regarding ███████ | 0.3 |
| Martinez, Scott | 2/17/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/17/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████████████ | 0.2 |
| Martinez, Scott | 2/17/2021 | 012275.00101 | Call regarding an ████████████ with CST (J. Nieves, L. Llach), Paul Hastings (N. Bassett). | 0.5 |
| Martinez, Scott | 2/17/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.2 |
| Praga, Deborah | 2/17/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez | 0.2 |
| Martinez, Scott | 2/19/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ████████████ | 0.1 |
| Martinez, Scott | 2/20/2021 | 012275.00101 | Call with Paul Hastings (L. Despins and A. Bongartz) regarding ████████ | 0.2 |
| Martinez, Scott | 2/20/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███████ █████ | 0.6 |
| Martinez, Scott | 2/22/2021 | 012275.00101 | Call regarding ████████████████ with Paul Hastings (L. Despins, A. Bongartz). | 0.3 |
| Martinez, Scott | 2/22/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding the ███████ ██ | 0.2 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████ | 0.4 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding the ████████ | 0.3 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ ████████ | 0.7 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ████████████ | 0.3 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ██████ █████ | 0.8 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/23/2021 | 012275.00101 | Reviewed and commented on ████████████ ████████████████ | 0.4 |
| Praga, Deborah | 2/23/2021 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.2 |
| Stenger, Edward J | 2/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Martinez, Scott | 2/24/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Praga, Deborah | 2/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.7 |
| Martinez, Scott | 2/25/2021 | 012275.00101 | Call regarding ████████████ | 0.2 |
| Praga, Deborah | 2/25/2021 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.2 |
| Stenger, Edward J | 2/26/2021 | 012275.00101 | Prep call regarding ████████████ with Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Stenger, Edward J | 2/26/2021 | 012275.00101 | Participated in Committee call regarding the ▆▆▆▆ ▆▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga. | 0.8 |
| Stenger, Edward J | 2/26/2021 | 012275.00101 | Debrief of ▆▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.4 |
| Martinez, Scott | 2/26/2021 | 012275.00101 | Prep call regarding ▆▆▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.3 |
| Martinez, Scott | 2/26/2021 | 012275.00101 | Participated in Committee call regarding ▆▆▆▆ ▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 0.8 |
| Martinez, Scott | 2/26/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding the ▆▆▆ | 0.1 |
| Martinez, Scott | 2/26/2021 | 012275.00101 | Debrief of ▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.4 |
| Martinez, Scott | 2/26/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▆▆▆▆▆▆ | 0.2 |
| Praga, Deborah | 2/26/2021 | 012275.00101 | Participated in Committee call regarding ▆▆▆ ▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), E. Stenger, S. Martinez. | 0.8 |
| Praga, Deborah | 2/26/2021 | 012275.00101 | Prep call regarding ▆▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.3 |
| Praga, Deborah | 2/26/2021 | 012275.00101 | Debrief of ▆▆▆▆ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.4 |
| Martinez, Scott | 2/27/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/27/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▆▆▆▆ | 0.5 |
| Martinez, Scott | 2/28/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ▆▆▆▆▆ | 0.3 |
| Martinez, Scott | 2/28/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▆▆▆▆ | 0.3 |
| Stenger, Edward J | 3/1/2021 | 012275.00101 | Participated in the Committee call regarding the ▆▆▆ ▆▆▆▆ with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Martinez, Scott | 3/1/2021 | 012275.00101 | Participated in the Committee call regarding ▆▆▆ ▆▆▆ with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Martinez, Scott | 3/1/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▆▆▆▆ | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 3/1/2021 | 012275.00101 | Participated in the Committee call regarding the ▆▆▆ ▆▆▆ with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.7 |
| Martinez, Scott | 3/2/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▆▆▆ ▆▆▆ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/2/2021 | 012275.00101 | Call regarding ██████████ with Paul Hastings (L. Despins, A. Bongartz). | 0.3 |
| Martinez, Scott | 3/2/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████████ | 0.2 |
| Martinez, Scott | 3/2/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ████ | 0.4 |
| Martinez, Scott | 3/2/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Stenger, Edward J | 3/3/2021 | 012275.00101 | Mediation prep call with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.6 |
| Stenger, Edward J | 3/3/2021 | 012275.00101 | Debrief of ████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.3 |
| Martinez, Scott | 3/3/2021 | 012275.00101 | Mediation prep call with Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.6 |
| Martinez, Scott | 3/3/2021 | 012275.00101 | Debrief with A. Bongartz (Paul Hastings) regarding | 0.3 |
| Martinez, Scott | 3/3/2021 | 012275.00101 | Debrief of ████████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.3 |
| Martinez, Scott | 3/4/2021 | 012275.00101 | Debrief call regarding ████████████ with A. Velazquez (SEIU). | 0.9 |
| Martinez, Scott | 3/5/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 3/8/2021 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 3/8/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████████ | 0.8 |
| Martinez, Scott | 3/8/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████ ████████ | 0.1 |
| Martinez, Scott | 3/9/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ████████████████████ | 1.0 |
| Martinez, Scott | 3/9/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 3/9/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 3/9/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ████████████ | 0.3 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ████████████ | 0.5 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Case status update call with D. Mack (Drivetrain). | 0.5 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, E. Stenger. | 1.0 |
| Martinez, Scott | 3/10/2021 | 012275.00101 | Prepared talking points regarding the ████████████ ████████████ | 0.7 |
| Stenger, Edward J | 3/10/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez, D. Praga (partial). | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/10/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 1.0 |
| Martinez, Scott | 3/11/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ███████████ | 0.2 |
| Martinez, Scott | 3/11/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding the █████ ██████ | 0.4 |
| Martinez, Scott | 3/12/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 3/12/2021 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 3/12/2021 | 012275.00101 | Call regarding potential pockets of value with Paul Hastings (L. Despins, A. Bongartz), T. Stenger. | 0.4 |
| Stenger, Edward J | 3/12/2021 | 012275.00101 | Call regarding ██████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.4 |
| Martinez, Scott | 3/15/2021 | 012275.00101 | Debrief with L. Despins (Paul Hastings) regarding the ██████████ | 0.1 |
| Martinez, Scott | 3/16/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 3/16/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ ██████████████ | 0.6 |
| Martinez, Scott | 3/16/2021 | 012275.00101 | Researched and responded to a question raised by S. Millman (counsel to AFT) regarding the ██████ ██████████ | 0.3 |
| Martinez, Scott | 3/16/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Stenger, Edward J | 3/17/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Martinez, Scott | 3/17/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding the presentation to the Committee. | 0.1 |
| Martinez, Scott | 3/17/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Martinez, Scott | 3/17/2021 | 012275.00101 | Reviewed and commented on a ████████████████ | 0.4 |
| Praga, Deborah | 3/17/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger and S. Martinez (partial). | 0.5 |
| Martinez, Scott | 3/18/2021 | 012275.00101 | Email exchange with Paul Hastings (N. Bassett, Z. Zwillinger) regarding ████████████ | 0.1 |
| Martinez, Scott | 3/23/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 3/23/2021 | 012275.00101 | Call with N. Bassett (Ankura) regarding ███████████████ | 0.6 |
| Martinez, Scott | 3/23/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 3/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Stenger, Edward J | 3/24/2021 | 012275.00101 | Participated in a call regarding ███████████ ███████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 3/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.3 |
| Martinez, Scott | 3/24/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ ███████ | 0.3 |
| Martinez, Scott | 3/24/2021 | 012275.00101 | Participated in a call regarding ███████████ ███████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.5 |
| Stenger, Edward J | 3/24/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.3 |
| Praga, Deborah | 3/25/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 3/26/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ███████ | 0.2 |
| Martinez, Scott | 3/26/2021 | 012275.00101 | Reviewed an email forwarded by counsel regarding ███████████████████████ | 0.1 |
| Martinez, Scott | 3/29/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 3/29/2021 | 012275.00101 | Reviewed update email with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 3/30/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 3/30/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 3/30/2021 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 3/31/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/1/2021 | 012275.00101 | Debrief regarding ██████████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.6 |
| Martinez, Scott | 4/1/2021 | 012275.00101 | Prepared a summary of ███████████████████ | 0.2 |
| Stenger, Edward J | 4/1/2021 | 012275.00101 | Debrief regarding ██████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.6 |
| Martinez, Scott | 4/2/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding follow up ████████ | 0.1 |
| Martinez, Scott | 4/5/2021 | 012275.00101 | Researched and drafted a ██████████████ S. Millman (counsel to AFT) regarding the ██████████ ███████ | 1.1 |
| Martinez, Scott | 4/5/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/5/2021 | 012275.00101 | Call with S. Millman (counsel to AFT) regarding the ████ ██████ | 0.3 |
| Praga, Deborah | 4/5/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 4/6/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/6/2021 | 012275.00101 | Prepared discussion points regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 4/6/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/6/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/7/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/7/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.7 |
| Martinez, Scott | 4/7/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 4/7/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez | 0.7 |
| Martinez, Scott | 4/8/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/8/2021 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 4/8/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮ ▮▮▮▮▮▮ | 0.5 |
| Praga, Deborah | 4/8/2021 | 012275.00101 | Reviewed correspondence regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/9/2021 | 012275.00101 | Call with Paul Hastings (N. Bassett, A. Bongartz, S. Maza) regarding ▮▮▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 4/10/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮ ▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/10/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/10/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/11/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▮▮▮ ▮▮▮▮▮▮▮ | 0.1 |
| Praga, Deborah | 4/12/2021 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 4/12/2021 | 012275.00101 | Call with S. Millman (counsel to AFT) regarding the ▮▮▮ ▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/12/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/13/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding agenda for tomorrow's Committee call and other Committee related matters. | 0.3 |
| Martinez, Scott | 4/13/2021 | 012275.00101 | Call with J. Casillas (CST) regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/13/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ▮▮▮ ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/13/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/13/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/13/2021 | 012275.00101 | Reviewed email exchange between ZC and Paul Hastings regarding ▮▮▮ | 0.2 |
| Praga, Deborah | 4/14/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.5 |
| Martinez, Scott | 4/14/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.5 |
| Martinez, Scott | 4/14/2021 | 012275.00101 | Prepared talking points regarding the ▮▮▮ for the Committee call. | 0.4 |
| Martinez, Scott | 4/14/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/15/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, N. Bassett, S. Maza, A. Bongartz) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 4/15/2021 | 012275.00101 | Call with Paul Hastings (N. Bassett, S. Maza, A. Bongartz) regarding ▮▮▮ | 0.3 |
| Martinez, Scott | 4/16/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.5 |
| Martinez, Scott | 4/16/2021 | 012275.00101 | Debrief with N. Bassett (Paul Hastings) regarding the ▮▮▮ | 0.1 |
| Martinez, Scott | 4/19/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.5 |
| Praga, Deborah | 4/19/2021 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 4/20/2021 | 012275.00101 | Reviewed email from J. Arrastia (Genovese) regarding ▮▮▮ | 0.1 |
| Martinez, Scott | 4/20/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Stenger, Edward J | 4/21/2021 | 012275.00101 | reviewed emails, reviewed Committee agenda and materials | 0.6 |
| Martinez, Scott | 4/21/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/21/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.2 |
| Praga, Deborah | 4/21/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez | 0.2 |
| Martinez, Scott | 4/22/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/23/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 4/24/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/26/2021 | 012275.00101 | Call with J. Arrastia (Genovese) regarding the ▮▮▮ | 0.3 |
| Martinez, Scott | 4/27/2021 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/27/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding the ███████████████████ | 0.2 |
| Martinez, Scott | 4/27/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/28/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding today's ████████████████ | 0.5 |
| Martinez, Scott | 4/28/2021 | 012275.00101 | Prepared talking points for today's Committee call regarding the ███████████ | 0.7 |
| Martinez, Scott | 4/28/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Stenger, Edward J | 4/28/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Stenger, Edward J | 4/28/2021 | 012275.00101 | Reviewed ███████████ | 0.4 |
| Praga, Deborah | 4/28/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.7 |
| Praga, Deborah | 4/28/2021 | 012275.00101 | Reviewed update emails with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 4/29/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/29/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding ██████████ | 0.4 |
| Martinez, Scott | 4/30/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding the ████ ████████████ | 0.1 |
| Martinez, Scott | 4/30/2021 | 012275.00101 | Prepared an email for D. Mack (Drivetrain) ████████████ | 0.2 |
| Praga, Deborah | 4/30/2021 | 012275.00101 | Prepared summary of CWG call for distribution to the committee. | 0.4 |
| Martinez, Scott | 5/3/2021 | 012275.00101 | Reviewed email correspondence from D. Barron (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ████████████ | 1.0 |
| Martinez, Scott | 5/4/2021 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/4/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 5/5/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████████ | 0.2 |
| Martinez, Scott | 5/5/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.5 |
| Praga, Deborah | 5/5/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.5 |
| Praga, Deborah | 5/5/2021 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.3 |
| Stenger, Edward J | 5/5/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.5 |
| Martinez, Scott | 5/6/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ████ ████████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 5/7/2021 | 012275.00101 | Participated in a call regarding the ███████████ ██████ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann, S. Martinez | 0.7 |
| Martinez, Scott | 5/7/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ██████████████ | 0.8 |
| Martinez, Scott | 5/7/2021 | 012275.00101 | Call regarding the █████████████ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 5/7/2021 | 012275.00101 | Participated in a call regarding the ████████ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann, D. Praga. | 0.7 |
| Martinez, Scott | 5/7/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 5/7/2021 | 012275.00101 | Participated in a call regarding the ██████████ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), D. Praga, S. Martinez. | 0.7 |
| Martinez, Scott | 5/10/2021 | 012275.00101 | Prep call with N. Bassett (Paul Hastings) regarding███████████ | 0.3 |
| Praga, Deborah | 5/10/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 5/11/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/11/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 5/11/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 5/12/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 5/12/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Martinez, Scott | 5/12/2021 | 012275.00101 | Prepared talking points for the weekly Committee update call. | 0.4 |
| Westermann, Michael | 5/12/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.5 |
| Martinez, Scott | 5/13/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding████ ██████ | 0.3 |
| Martinez, Scott | 5/14/2021 | 012275.00101 | Discussion regarding████████████ with Paul Hastings (N. Bassett, A. Bongartz), M. Westermann. | 0.8 |
| Martinez, Scott | 5/14/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding████████ ██████ | 0.1 |
| Westermann, Michael | 5/14/2021 | 012275.00101 | Discussion regarding████████████ with Paul Hastings (N. Bassett, A. Bongartz), S. Martinez. | 0.8 |
| Stenger, Edward J | 5/17/2021 | 012275.00101 | Participated in a ████████████ with Paul Hastings (L. Despins, N. Bassett, A. Bongartz), S. Martinez, M. Westermann, D. Praga | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/17/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 5/17/2021 | 012275.00101 | Participated in a ███████████████████ with Paul Hastings (L. Despins, N. Bassett, A. Bongartz), E. Stenger, M. Westermann, D. Praga. | 1.3 |
| Praga, Deborah | 5/17/2021 | 012275.00101 | Participated in a ████████████████ with Paul Hastings (L. Despins, N. Bassett, A. Bongartz), E. Stenger, M. Westermann, S. Martinez. | 1.3 |
| Martinez, Scott | 5/18/2021 | 012275.00101 | Reviewed and commented on the proposed agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/18/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Stenger, Edward J | 5/19/2021 | 012275.00101 | reviewed agenda materials for UCC mtg | 0.5 |
| Stenger, Edward J | 5/19/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Martinez, Scott | 5/19/2021 | 012275.00101 | Reviewed email correspondence from D. Barron (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 5/19/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Martinez, Scott | 5/19/2021 | 012275.00101 | Email exchange regarding ████████ with N. Bassett (Paul Hastings). | 0.2 |
| Praga, Deborah | 5/19/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.7 |
| Praga, Deborah | 5/20/2021 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 5/21/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding ████████ ████████ | 0.5 |
| Stenger, Edward J | 5/24/2021 | 012275.00101 | Participated in a ██████████████████ call with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann, S. Martinez | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00101 | Participated in a ████████████████ call with Paul Hastings (L. Despins, A. Bongartz, S. Maza), E. Stenger, M. Westermann. | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding the ████████████████ | 0.3 |
| Westermann, Michael | 5/24/2021 | 012275.00101 | Participated in a ████████████████ call with Paul Hastings (L. Despins, A. Bongartz, S. Maza), E. Stenger, S. Martinez. | 0.3 |
| Praga, Deborah | 5/24/2021 | 012275.00101 | Reviewed update email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 5/25/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Stenger, Edward J | 5/26/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.3 |
| Martinez, Scott | 5/26/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/26/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 5/26/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.3 |
| Martinez, Scott | 5/27/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding general case related issues. | 0.7 |
| Martinez, Scott | 5/27/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇▇▇ with CST (L. Llach, J. Nieves), M. Westermann. | 0.3 |
| Westermann, Michael | 5/27/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇▇▇ with CST (L. Llach, J. Nieves), S. Martinez. | 0.3 |
| **Total Matter 012275.00101** | | | | **105.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2021 | 012275.00102 | Reviewed the ▇▇▇▇▇▇▇▇▇▇ | 0.6 |
| Martinez, Scott | 2/1/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 2/1/2021 | 012275.00102 | Reviewed an email from ▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| Martinez, Scott | 2/2/2021 | 012275.00102 | Participated in a ▇▇▇▇▇▇▇▇▇▇ | 1.0 |
| Martinez, Scott | 2/2/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▇▇▇▇▇ | 0.4 |
| Praga, Deborah | 2/2/2021 | 012275.00102 | Participated in a ▇▇▇▇▇▇▇▇▇▇ | 1.0 |
| Stenger, Edward J | 2/3/2021 | 012275.00102 | Participated in a call regarding ▇▇▇▇▇▇ with Proskauer (B. Rosen, L. Stafford), OMM (P. Friedman), A&M (J. Herriman, J. Hertzberg), Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.8 |
| Martinez, Scott | 2/3/2021 | 012275.00102 | Participated in a call regarding ▇▇▇▇▇▇ with Proskauer (B. Rosen, L. Stafford), OMM (P. Friedman), A&M (J. Herriman, J. Hertzberg), Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.8 |
| Martinez, Scott | 2/4/2021 | 012275.00102 | Call with A&M (J. Herriman, T. DiNatale) regarding ▇▇▇▇▇▇▇▇ | 1.2 |
| Martinez, Scott | 2/5/2021 | 012275.00102 | Participated in the bi-weekly CWG creditor update call. | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor update call. | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00102 | Prepared a list of questions for the CWG call. | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call. | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00102 | Email exchange with ▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| Praga, Deborah | 2/5/2021 | 012275.00102 | Participated in Creditor Working Group call. | 0.2 |
| Praga, Deborah | 2/5/2021 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.4 |
| Martinez, Scott | 2/10/2021 | 012275.00102 | Email exchange with J. Herriman (A&M) regarding ▇▇▇▇▇▇▇▇ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/10/2021 | 012275.00102 | Reviewed the ███████████████████████ ████████████████ | 0.2 |
| Martinez, Scott | 2/10/2021 | 012275.00102 | Calls with D. Barrett (Ankura) regarding follow up ████████████████ | 0.8 |
| Martinez, Scott | 2/11/2021 | 012275.00102 | Call with DGC (T. Donahoe and E. DaSilva) regarding ███████████████ | 0.9 |
| Martinez, Scott | 2/11/2021 | 012275.00102 | Prepared for call with DGC regarding ████████████ | 0.4 |
| Martinez, Scott | 2/11/2021 | 012275.00102 | Participated in a call with Brown Rudnick (T. Axelrod, M. Sawyer), DGC (E. DaSilva, T. Donahoe), Paul Hastings (N. Bassett)█████████ | 1.1 |
| Martinez, Scott | 2/13/2021 | 012275.00102 | Reviewed email from A. Bongartz (Paul Hastings) to Proskauer regarding ██████████████ | 0.2 |
| Martinez, Scott | 2/15/2021 | 012275.00102 | Email exchange with ████████████████████ ██████████ | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00102 | Reviewed email correspondence between Paul Hastings and Brown Rudnick regarding ████████████ | 0.2 |
| Martinez, Scott | 2/18/2021 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding █████████ ████████████ | 0.2 |
| Martinez, Scott | 2/19/2021 | 012275.00102 | Prepared a list of questions for the creditor working group call. | 0.2 |
| Martinez, Scott | 2/19/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 2/19/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 2/19/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.1 |
| Praga, Deborah | 2/19/2021 | 012275.00102 | Participated in the bi-weekly creditor update call | 0.1 |
| Praga, Deborah | 2/19/2021 | 012275.00102 | Prepared summary of CWG call. | 0.3 |
| Martinez, Scott | 2/21/2021 | 012275.00102 | Call with D. Barrett (Ankura)██████████████ | 0.3 |
| Martinez, Scott | 2/22/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████████ | 0.1 |
| Martinez, Scott | 2/23/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ███████████ | 0.7 |
| Martinez, Scott | 2/23/2021 | 012275.00102 | Prepared for call with A&M regarding █████████ ███████████ | 0.3 |
| Martinez, Scott | 2/24/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ████████████ | 0.1 |
| Martinez, Scott | 2/24/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding the ████████████ | 0.6 |
| Martinez, Scott | 2/25/2021 | 012275.00102 | Reviewed the agenda for tomorrow's FOMB public meeting. | 0.1 |
| Martinez, Scott | 2/25/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████████ ████████████ | 1.4 |
| Martinez, Scott | 2/25/2021 | 012275.00102 | Prepared an ████████████████████ ████████ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/26/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 2/26/2021 | 012275.00102 | Participated in ▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 2/26/2021 | 012275.00102 | Analyzed and reviewed the ▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 2/26/2021 | 012275.00102 | Listened to the FOMB's public meeting. | 1.7 |
| Martinez, Scott | 2/28/2021 | 012275.00102 | Email exchange with Brown Rudnick and Paul Hastings regarding ▮ | 0.1 |
| Stenger, Edward J | 3/2/2021 | 012275.00102 | Call with S. Zelin, W. Evart of PJT re: ▮▮▮ | 0.7 |
| Martinez, Scott | 3/2/2021 | 012275.00102 | Participated in a call regarding ▮▮▮▮▮ with Brown Rudnick (T. Axelrod, M. Sawyer), DGC (E. DaSilva, T. Donahoe), Paul Hastings (N. Bassett), CST (L. Llach, J. Nieves), Estrella (C. Infante). | 1.2 |
| Stenger, Edward J | 3/3/2021 | 012275.00102 | Participated in ▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 3/3/2021 | 012275.00102 | Participated in ▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 3/3/2021 | 012275.00102 | Prepared for ▮▮▮▮▮▮ | 2.2 |
| Praga, Deborah | 3/3/2021 | 012275.00102 | Participated in ▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 3/4/2021 | 012275.00102 | Listened to the press portion of the FOMB's 25th public meeting. | 0.5 |
| Martinez, Scott | 3/4/2021 | 012275.00102 | Call regarding a ▮▮▮▮ with DGC (E. DaSilva, T. Donahoe). | 0.5 |
| Martinez, Scott | 3/8/2021 | 012275.00102 | Prepared an email with a ▮▮▮▮ | 0.3 |
| Martinez, Scott | 3/8/2021 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 3/12/2021 | 012275.00102 | Email exchange with DGC regarding ▮▮▮▮ | 0.1 |
| Stenger, Edward J | 3/15/2021 | 012275.00102 | Participated in a ▮▮▮ with advisors to the FOMB (Proskauer, EY and PJT), Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez | 1.6 |
| Martinez, Scott | 3/15/2021 | 012275.00102 | Prepared for ▮▮▮▮▮ | 3.1 |
| Martinez, Scott | 3/15/2021 | 012275.00102 | Participated in a ▮▮▮ with advisors to the FOMB (Proskauer, EY and PJT), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 1.6 |
| Praga, Deborah | 3/15/2021 | 012275.00102 | Participated in a ▮▮▮ with advisors to the FOMB (Proskauer, EY and PJT), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 1.6 |
| Martinez, Scott | 3/16/2021 | 012275.00102 | Call with J. Yorke (Conway) regarding ▮▮▮ | 0.5 |
| Martinez, Scott | 3/16/2021 | 012275.00102 | Prepared a ▮▮▮▮ | 0.9 |
| Martinez, Scott | 3/16/2021 | 012275.00102 | Researched ▮▮▮▮ | 3.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/17/2021 | 012275.00102 | Prepared a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 3/17/2021 | 012275.00102 | Reviewed and commented on the ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Prepared questions for today's creditor update call. | 0.2 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Call with F. Battle (Ankura) regarding the ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Call regarding ▮▮▮▮▮▮▮▮▮▮ with Phoenix Management (B. Gleason, E. Lopez), E. Stenger. | 0.6 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Call with T. Donahoe regarding ▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/19/2021 | 012275.00102 | Reviewed email exchange between Paul Hastings and advisors to the Oversight Board. | 0.2 |
| Praga, Deborah | 3/19/2021 | 012275.00102 | Reviewed CWG call materials uploaded to Datasite. | 0.2 |
| Praga, Deborah | 3/19/2021 | 012275.00102 | Prepared a summary of the CWG call for distribution to the committee. | 0.4 |
| Stenger, Edward J | 3/19/2021 | 012275.00102 | Call regarding ▮▮▮▮▮▮▮▮▮▮ with Phoenix Management (B. Gleason, E. Lopez), S. Martinez | 0.6 |
| Martinez, Scott | 3/22/2021 | 012275.00102 | Call with T. Donahoe (DGC) regarding ▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/22/2021 | 012275.00102 | Prepared for call with DGC regarding ▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 3/22/2021 | 012275.00102 | Prepared an email with ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Stenger, Edward J | 3/23/2021 | 012275.00102 | Participated in a call regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ with F. Batlle (Ankura), S. Martinez | 1.0 |
| Martinez, Scott | 3/23/2021 | 012275.00102 | Participated in a call regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ with F. Batlle (Ankura), E. Stenger. | 1.0 |
| Martinez, Scott | 3/23/2021 | 012275.00102 | Prepared ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 3/24/2021 | 012275.00102 | Emails with advisors to the ▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/24/2021 | 012275.00102 | Prepared a draft ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 3/25/2021 | 012275.00102 | Email exchange with T. Donahoe (DGC) regarding ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/25/2021 | 012275.00102 | Revised the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/26/2021 | 012275.00102 | Listened to the FOMB's 26th public meeting. | 1.7 |
| Martinez, Scott | 3/26/2021 | 012275.00102 | Listened to the press conference following the FOMB's public meeting. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/26/2021 | 012275.00102 | Analyzed and reviewed emails from M. Sawyer (Brown Rudnick) regarding a ███████████ | 0.6 |
| Martinez, Scott | 3/29/2021 | 012275.00102 | Call with T. Donahoe (DGC) regarding ███████ | 0.2 |
| Martinez, Scott | 4/1/2021 | 012275.00102 | Call with J. York (Conway) regarding the ███████ | 0.2 |
| Martinez, Scott | 4/1/2021 | 012275.00102 | Prepared for call with Ankura regarding ███████ | 0.4 |
| Martinez, Scott | 4/1/2021 | 012275.00102 | Call with Ankura (F. Batlle, R. Feldman) regarding ███████ | 1.3 |
| Martinez, Scott | 4/2/2021 | 012275.00102 | Reviewed an email from M. Sawyer (Brown Rudnick) regarding ███████ | 0.1 |
| Martinez, Scott | 4/8/2021 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding ███████ | 0.1 |
| Martinez, Scott | 4/14/2021 | 012275.00102 | Reviewed email from M. Sawyer (Brown Rudnick) regarding ███████ | 0.1 |
| Martinez, Scott | 4/15/2021 | 012275.00102 | Call with Ankura (F. Batlle, R. Feldman) regarding ███████ | 0.6 |
| Praga, Deborah | 4/16/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 4/16/2021 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.4 |
| Martinez, Scott | 4/16/2021 | 012275.00102 | Reviewed materials provided by AAFAF for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 4/16/2021 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 4/16/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 4/16/2021 | 012275.00102 | Participated in a call with advisors to the SCC (Brown Rudnick, Estrella, DGC) and Paul Hastings and CST. | 1.0 |
| Martinez, Scott | 4/20/2021 | 012275.00102 | Prepared an email to the ███████ | 0.2 |
| Martinez, Scott | 4/22/2021 | 012275.00102 | Reviewed email exchange between Paul Hastings and Brown Rudnick regarding a ███████ | 0.1 |
| Martinez, Scott | 4/22/2021 | 012275.00102 | Reviewed the agenda for tomorrow's FOMB meeting. | 0.1 |
| Martinez, Scott | 4/23/2021 | 012275.00102 | Listened to the FOMB's public meeting. | 1.7 |
| Martinez, Scott | 4/23/2021 | 012275.00102 | Listened to the press portion following the FOMB's public meeting. | 0.5 |
| Martinez, Scott | 4/26/2021 | 012275.00102 | Calls with D. Barrett (Ankura) regarding ███████ | 1.0 |
| Martinez, Scott | 4/26/2021 | 012275.00102 | Reviewed email from J. Reinhard (DGC) regarding a ███████ | 0.2 |
| Martinez, Scott | 4/26/2021 | 012275.00102 | Email exchange with K. Rifkind (FOMB) regarding the ███████ | 0.1 |
| Martinez, Scott | 4/27/2021 | 012275.00102 | Reviewed the FOMB's status report ahead of tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 4/27/2021 | 012275.00102 | Reviewed AAFAF's status report filed with the court for tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 4/27/2021 | 012275.00102 | Analyzed and reviewed responses ███████ | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/28/2021 | 012275.00102 | Prepared a ███████████████████████████████████████████████████ | 0.6 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Prepared a list of questions for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor update call. | 0.2 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding the ███████████████████████ | 0.2 |
| Martinez, Scott | 4/30/2021 | 012275.00102 | Revised the ████████████████████████████████████ | 0.2 |
| Praga, Deborah | 4/30/2021 | 012275.00102 | Update call with members of the creditor working group and the government parties | 0.3 |
| Martinez, Scott | 5/5/2021 | 012275.00102 | Call regarding ████████████████████ with DGC (J. Reinhard, T. Donahoe). | 0.6 |
| Martinez, Scott | 5/5/2021 | 012275.00102 | Call regarding ███████████████ with B. Gleason (Phoenix), E. Stenger. | 0.9 |
| Martinez, Scott | 5/5/2021 | 012275.00102 | Prepared for ██████████ call with B. Gleason (Phoenix). | 0.4 |
| Stenger, Edward J | 5/5/2021 | 012275.00102 | Call regarding ██████████████ with B. Gleason (Phoenix), S. Martinez | 0.9 |
| Martinez, Scott | 5/6/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding the ██████████ ██████████ | 0.1 |
| Martinez, Scott | 5/7/2021 | 012275.00102 | Call regarding the ██████████████ with D. Barrett (Ankura), M. Westermann. | 0.7 |
| Westermann, Michael | 5/7/2021 | 012275.00102 | Call regarding the ███████████ with D. Barrett (Ankura) S. Martinez. | 0.7 |
| Martinez, Scott | 5/10/2021 | 012275.00102 | Call regarding ████████████████████ with Brown Rudnick (T. Axelrod, M. Sawyer), DGC (J. Reinhard, E. DaSilva), Estrella (C. Infante), CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett). | 0.7 |
| Martinez, Scott | 5/11/2021 | 012275.00102 | Call with S. Gumbs (FTI) regarding ███████████████ | 0.5 |
| Martinez, Scott | 5/13/2021 | 012275.00102 | Call regarding the ██████████████████████████ with Ankura (D. Barrett, R. Feldman), M. Westermann. | 0.3 |
| Martinez, Scott | 5/13/2021 | 012275.00102 | Call regarding the ████████ with FTI (S. Gumbs, N. Sombuntham), M. Westermann. | 0.5 |
| Westermann, Michael | 5/13/2021 | 012275.00102 | Call regarding the █████████ with FTI (S. Gumbs, N. Sombuntham), S. Martinez. | 0.5 |
| Westermann, Michael | 5/13/2021 | 012275.00102 | Call regarding the █████████████████████████ with Ankura (D. Barrett, R. Feldman), S. Martinez. | 0.3 |
| Martinez, Scott | 5/14/2021 | 012275.00102 | Participated in the bi-weekly CWG call. | 0.1 |
| Martinez, Scott | 5/14/2021 | 012275.00102 | Prepared a list of questions for the creditor update call with AAFAF | 0.2 |
| Martinez, Scott | 5/14/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call. | 0.2 |
| Martinez, Scott | 5/14/2021 | 012275.00102 | Call regarding ██████████████████████ with B. Gleason (Phoenix). | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 5/14/2021 | 012275.00102 | Participated in the bi-weekly CWG call. | 0.1 |
| Martinez, Scott | 5/17/2021 | 012275.00102 | Reviewed email exchange between Paul Hastings and Brown Rudnick regarding ███████████ | 0.2 |
| Martinez, Scott | 5/19/2021 | 012275.00102 | Reviewed an email from M. Sawyer (Brown Rudnick) regarding an ███████████ | 0.2 |
| Martinez, Scott | 5/21/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████████ | 0.2 |
| Martinez, Scott | 5/24/2021 | 012275.00102 | Prepared for call with PJT regarding ███████████ | 0.6 |
| Martinez, Scott | 5/24/2021 | 012275.00102 | Call regarding ███████████ with W. Evarts (PJT). | 0.4 |
| Martinez, Scott | 5/25/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ███████████ | 0.1 |
| Martinez, Scott | 5/26/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding ███████████ | 0.1 |
| Martinez, Scott | 5/26/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████████ | 0.1 |
| Martinez, Scott | 5/27/2021 | 012275.00102 | Listened to the FOMB's public meeting. | 2.4 |
| Martinez, Scott | 5/27/2021 | 012275.00102 | Listened to the press portion of the FOMB meeting. | 0.6 |
| **Total Matter 012275.00102** | | | | **81.7** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/1/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of January 29, 2021. | 0.2 |
| Martinez, Scott | 2/1/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated January 29, 2021. | 0.2 |
| Martinez, Scott | 2/1/2021 | 012275.00103 | Updated the ███████████ | 0.8 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for December 2020. | 1.1 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of December 2020. | 0.3 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of December 2020. | 0.2 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through December 2020. | 0.7 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for December 2020. | 0.9 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of December 2020. | 0.7 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Reviewed the ███████████ | 0.3 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 22. | 0.9 |
| Martinez, Scott | 2/2/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 2/3/2021 | 012275.00103 | Reviewed December 2020 bank balance and CU liquidity reports. | 0.6 |
| Praga, Deborah | 2/3/2021 | 012275.00103 | Prepared summary of bank balance and CU liquidity reports for distribution to the committee. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/5/2021 | 012275.00103 | Updated an ██████████████████████ ███████████████████████████████ | 6.2 |
| Martinez, Scott | 2/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of February 5, 2021. | 0.2 |
| Martinez, Scott | 2/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated February 2, 2021. | 0.2 |
| Martinez, Scott | 2/10/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 29. | 1.1 |
| Martinez, Scott | 2/10/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of February 12, 2021. | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated February 12, 2021. | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00103 | Analyzed and reviewed ████████████████████ | 1.6 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 5. | 0.9 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Reviewed summary of ████████████████████ ████████████████████ | 0.6 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Reviewed ████████████████████ ████████████████████████ | 0.4 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Analyzed and reviewed ████████████████ ████████████████ | 3.4 |
| Martinez, Scott | 2/17/2021 | 012275.00103 | Analyzed and reviewed Hacienda's report regarding general fund revenue through December 2020. | 0.3 |
| Martinez, Scott | 2/23/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of February 19, 2021. | 0.2 |
| Martinez, Scott | 2/23/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated February 19, 2021. | 0.2 |
| Martinez, Scott | 2/24/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 12. | 1.1 |
| Martinez, Scott | 2/24/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of January 2021. | 0.3 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of January 2021. | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through January 2021. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of January 2021. | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed the TSA cash flow report for the month of January 2021. | 0.3 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated February 26, 2021. | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of February 26, 2021. | 0.2 |
| Martinez, Scott | 3/2/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of January 2021. | 0.7 |
| Martinez, Scott | 3/2/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for January 2021. | 0.8 |
| Martinez, Scott | 3/2/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for January 2021. | 0.9 |
| Praga, Deborah | 3/2/2021 | 012275.00103 | Reviewed January 2021 bank balance and component unit liquidity reports. | 0.8 |
| Praga, Deborah | 3/2/2021 | 012275.00103 | Prepared summary of January 2021 bank balance and component unit liquidity reports for distribution to the committee. | 0.6 |
| Martinez, Scott | 3/3/2021 | 012275.00103 | Reviewed and commented on the summary of the January bank account report to be distributed to the Committee. | 0.3 |
| Martinez, Scott | 3/4/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 19. | 0.9 |
| Martinez, Scott | 3/4/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of March 5, 2021. | 0.2 |
| Martinez, Scott | 3/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated March 5, 2021. | 0.2 |
| Martinez, Scott | 3/9/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 26. | 0.9 |
| Martinez, Scott | 3/9/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/11/2021 | 012275.00103 | Updated the ████████████████ | 1.1 |
| Martinez, Scott | 3/12/2021 | 012275.00103 | Analyzed and reviewed the ████████████████ ████████████████ | 0.7 |
| Martinez, Scott | 3/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of March 12, 2021. | 0.2 |
| Martinez, Scott | 3/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated March 12, 2021. | 0.2 |
| Martinez, Scott | 3/17/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 5. | 0.9 |
| Martinez, Scott | 3/17/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/19/2021 | 012275.00103 | Prepared a ███████████████ | 4.7 |
| Martinez, Scott | 3/23/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of March 19, 2021. | 0.2 |
| Martinez, Scott | 3/23/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated March 22, 2021. | 0.2 |
| Martinez, Scott | 3/24/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 12. | 0.8 |
| Martinez, Scott | 3/24/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/29/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated March 26, 2021. | 0.2 |
| Martinez, Scott | 3/29/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of March 26, 2021. | 0.2 |
| Martinez, Scott | 3/30/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for February 2021. | 0.8 |
| Martinez, Scott | 3/30/2021 | 012275.00103 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of February 2021. | 0.3 |
| Martinez, Scott | 3/30/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of February 2021. | 0.2 |
| Martinez, Scott | 3/30/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through February 2021. | 0.6 |
| Martinez, Scott | 3/30/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of February 2021. | 0.2 |
| Martinez, Scott | 3/31/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 19. | 0.8 |
| Martinez, Scott | 3/31/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/31/2021 | 012275.00103 | Analyzed and reviewed a ███████████████ | 0.3 |
| Martinez, Scott | 3/31/2021 | 012275.00103 | Email exchange with J. York (Conway) regarding ███████████ | 0.2 |
| Martinez, Scott | 4/1/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of February 2021. | 0.7 |
| Martinez, Scott | 4/1/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for February 2021. | 0.8 |
| Praga, Deborah | 4/1/2021 | 012275.00103 | Reviewed February 2021 bank balance and CU liquidity reports. | 1.2 |
| Praga, Deborah | 4/1/2021 | 012275.00103 | Prepared summary of bank balances and CU liquidity for February 2021 for distribution to the Committee. | 0.8 |
| Martinez, Scott | 4/2/2021 | 012275.00103 | Reviewed and commented on the summary of the February bank account report to be distributed to the Committee. | 0.3 |
| Praga, Deborah | 4/2/2021 | 012275.00103 | Circulated liquidity update for distribution to committee. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/5/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of April 2, 2021. | 0.2 |
| Martinez, Scott | 4/5/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated April 2, 2021. | 0.2 |
| Martinez, Scott | 4/6/2021 | 012275.00103 | Analyzed and reviewed Hacienda's general fund report through January 2021. | 0.3 |
| Martinez, Scott | 4/7/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 26. | 0.8 |
| Martinez, Scott | 4/7/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 4/7/2021 | 012275.00103 | Reviewed latest TSA liquidity report. | 0.3 |
| Martinez, Scott | 4/12/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of April 9, 2021. | 0.2 |
| Martinez, Scott | 4/12/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated April 9, 2021. | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 2. | 0.8 |
| Martinez, Scott | 4/14/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of April 16, 2021. | 0.2 |
| Martinez, Scott | 4/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated April 16, 2021. | 0.2 |
| Martinez, Scott | 4/21/2021 | 012275.00103 | Reviewed the Dept of Treasury report regarding general fund revenues through February. | 0.3 |
| Martinez, Scott | 4/21/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 9. | 0.8 |
| Martinez, Scott | 4/21/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/22/2021 | 012275.00103 | Analyzed and reviewed the Puerto Rico Revolving Fund guidelines. | 0.3 |
| Martinez, Scott | 4/26/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of April 23, 2021. | 0.2 |
| Martinez, Scott | 4/26/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated April 23, 2021. | 0.2 |
| Martinez, Scott | 4/26/2021 | 012275.00103 | Analyzed and reviewed ██████████████████████████████████████ | 1.7 |
| Martinez, Scott | 4/27/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 16. | 0.9 |
| Martinez, Scott | 4/27/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/28/2021 | 012275.00103 | Discussion regarding the ██████████████ M. Westermann. | 0.5 |
| Westermann, Michael | 4/28/2021 | 012275.00103 | Discussion regarding the ██████████████ S. Martinez. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/3/2021 | 012275.00103 | Reviewed March 2021 CU liquidity and bank account updates. | 0.9 |
| Praga, Deborah | 5/3/2021 | 012275.00103 | Prepared summary of March bank balances and CU liquidity for distribution to the committee. | 0.6 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of March 2021. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through March 2021. | 0.6 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of March 2021. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for March 2021. | 0.8 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the ███████████████████ | 0.8 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for March 2021. | 0.9 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of April 30, 2021. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated April 30, 2021. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00103 | Reviewed and commented on the ███████████████ | 0.2 |
| Martinez, Scott | 5/4/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 23. | 0.8 |
| Martinez, Scott | 5/4/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/10/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated May 7, 2021. | 0.2 |
| Martinez, Scott | 5/10/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 7, 2021. | 0.2 |
| Martinez, Scott | 5/12/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 30. | 0.8 |
| Martinez, Scott | 5/12/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/17/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 14, 2021. | 0.2 |
| Martinez, Scott | 5/17/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated May 14, 2021. | 0.2 |
| Martinez, Scott | 5/18/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 7. | 0.8 |
| Martinez, Scott | 5/18/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 21, 2021. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated May 21, 2021. | 0.2 |
| Martinez, Scott | 5/26/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 14. | 0.8 |
| Martinez, Scott | 5/26/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/28/2021 | 012275.00103 | Updated the ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.4 |

**Total Matter 012275.00103**                                                                                     **74.4**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/2/2021 | 012275.00104 | Reviewed FOMB approved FY2021 budgets for certain instrumentalities. | 0.4 |
| Martinez, Scott | 2/3/2021 | 012275.00104 | Analyzed and reviewed the Commonwealth's proposed FY 2022 budget. | 0.6 |
| Martinez, Scott | 2/19/2021 | 012275.00104 | Reviewed the FOMB's reply letter to the Governor regarding his request for an extension to submit the draft fiscal plan. | 0.1 |
| Praga, Deborah | 3/8/2021 | 012275.00104 | Reviewed 2021 draft fiscal plan | 2.4 |
| Martinez, Scott | 3/9/2021 | 012275.00104 | Analyzed and reviewed the Government's proposed Commonwealth fiscal plan. | 1.1 |
| Martinez, Scott | 3/9/2021 | 012275.00104 | Call regarding the Commonwealth draft fiscal plan with D. Praga. | 0.3 |
| Praga, Deborah | 3/9/2021 | 012275.00104 | Call regarding the Commonwealth draft fiscal plan with S. Martinez. | 0.3 |
| Martinez, Scott | 3/10/2021 | 012275.00104 | Analyzed and reviewed the draft Commonwealth fiscal plan. | 1.8 |
| Martinez, Scott | 3/12/2021 | 012275.00104 | Analyzed and reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 3/18/2021 | 012275.00104 | Analyzed and reviewed the FOMB's notice of violation letter regarding the Commonwealth draft fiscal plan. | 0.3 |
| Martinez, Scott | 3/18/2021 | 012275.00104 | Analyzed and reviewed the Commonwealth fiscal plan with a focus on the issues raised in the FOMB's notice of violation. | 3.9 |
| Martinez, Scott | 3/29/2021 | 012275.00104 | Reviewed the FOMB's notice of violation regarding the CRIM fiscal plan. | 0.2 |
| Martinez, Scott | 3/29/2021 | 012275.00104 | Analyzed and reviewed the revised draft Commonwealth fiscal plan dated March 26, 2021. | 5.2 |
| Martinez, Scott | 3/29/2021 | 012275.00104 | Prepared an analysis comparing the March 8, 2021 draft fiscal plan to the March 26 draft fiscal plan. | 0.8 |
| Martinez, Scott | 3/30/2021 | 012275.00104 | Continued analysis of the draft Commonwealth fiscal plan. | 2.4 |
| Martinez, Scott | 4/1/2021 | 012275.00104 | Analyzed and reviewed the FOMB's notice of violation letter to CRIM regarding the proposed fiscal plan. | 0.2 |
| Praga, Deborah | 4/2/2021 | 012275.00104 | Reviewed and analyzed latest published fiscal plan relative to previous CW version. | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/6/2021 | 012275.00104 | Prepared discussion points for tomorrow's Committee call regarding the revised draft fiscal plan. | 2.7 |
| Martinez, Scott | 4/23/2021 | 012275.00104 | Analyzed and reviewed the CRIM FY2021 draft certified fiscal plan. | 2.7 |
| Martinez, Scott | 4/23/2021 | 012275.00104 | Analyzed and reviewed the FOMB's draft Commonwealth fiscal plan. | 1.9 |
| Martinez, Scott | 4/23/2021 | 012275.00104 | Analyzed and reviewed the Commonwealth's certified fiscal plan. | 3.3 |
| Martinez, Scott | 4/23/2021 | 012275.00104 | Prepared a draft presentation for the Committee regarding the Commonwealth certified fiscal plan. | 1.2 |
| Martinez, Scott | 4/23/2021 | 012275.00104 | Prepared a summary of initial observations in the Commonwealth certified fiscal plan for distribution to the Committee. | 0.3 |
| Martinez, Scott | 4/25/2021 | 012275.00104 | Updated the fiscal plan presentation materials to be shared with the Committee. | 2.9 |
| Westermann, Michael | 4/26/2021 | 012275.00104 | Review of and comment on latest fiscal plan presentation. | 2.5 |
| Martinez, Scott | 4/27/2021 | 012275.00104 | Updated the fiscal plan presentation for distribution to the Committee. | 0.8 |
| Martinez, Scott | 4/27/2021 | 012275.00104 | Reviewed the Census 2020 report regarding Puerto Rico's population decline. | 0.2 |
| Westermann, Michael | 4/27/2021 | 012275.00104 | Review of updated fiscal plan presentation for committee. | 2.6 |
| Westermann, Michael | 4/27/2021 | 012275.00104 | Analysis of latest fiscal plan and effect on PSA forecast. | 2.8 |
| Martinez, Scott | 4/30/2021 | 012275.00104 | Analyzed and reviewed the FOMB's notice of violation regarding the FY22 Commonwealth budget. | 0.8 |
| Martinez, Scott | 5/3/2021 | 012275.00104 | Analyzed and reviewed the UPR budget to actual report for March 2021. | 0.3 |
| Martinez, Scott | 5/11/2021 | 012275.00104 | Analyzed and reviewed the FOMB approved FY22 budget proposal submitted to the Legislature. | 3.1 |
| Westermann, Michael | 5/12/2021 | 012275.00104 | Analysis of updated fiscal plan. | 1.2 |
| Westermann, Michael | 5/12/2021 | 012275.00104 | Updated review of fiscal plan projection. | 1.1 |
| Westermann, Michael | 5/12/2021 | 012275.00104 | Review of fiscal plan for latest retiree forecast. | 2.9 |
| Martinez, Scott | 5/13/2021 | 012275.00104 | Analyzed and reviewed the underlying model to the Commonwealth's certified fiscal plan. | 1.9 |
| Martinez, Scott | 5/14/2021 | 012275.00104 | Reviewed a summary of House Bill 120. | 0.2 |
| Martinez, Scott | 5/19/2021 | 012275.00104 | Reviewed Governor Pierluisi's budget address for FY22. | 0.2 |
| Martinez, Scott | 5/20/2021 | 012275.00104 | Analyzed and reviewed the Board's FY22 budget presentation. | 0.5 |
| Martinez, Scott | 5/24/2021 | 012275.00104 | Reviewed the FOMB letter to the governor regarding the COFINA FY21 fiscal plan and FY22 budget process. | 0.1 |
| Martinez, Scott | 5/27/2021 | 012275.00104 | Analyzed and reviewed the FOMB's presentation materials from the public meeting. | 0.7 |
| Westermann, Michael | 5/27/2021 | 012275.00104 | Analysis of FOMB approved fiscal plan for CW. | 2.1 |
| **Total Matter 012275.00104** | | | | **61.4** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/1/2021 | 012275.00105 | Reviewed a report regarding PROMESA amendments and legislation to extend federal programs to Puerto Rico. | 0.2 |
| Martinez, Scott | 2/2/2021 | 012275.00105 | Analyzed the macroeconomic indicators report for December 2020. | 0.4 |
| Martinez, Scott | 2/3/2021 | 012275.00105 | Reviewed AAFAF's presentation materials to the media regarding agency priorities. | 0.2 |
| Martinez, Scott | 2/5/2021 | 012275.00105 | Reviewed a report prepared by the Center for a New Economy regarding policy recommendations. | 0.2 |
| Martinez, Scott | 2/8/2021 | 012275.00105 | Reviewed a summary of proposed House bills regarding budgeting process. | 0.2 |
| Martinez, Scott | 2/9/2021 | 012275.00105 | Reviewed the FOMB's newsletter. | 0.2 |
| Martinez, Scott | 2/16/2021 | 012275.00105 | Reviewed the Economic Development Bank's December 2020 economic activity report. | 0.3 |
| Martinez, Scott | 2/17/2021 | 012275.00105 | Reviewed a summary of House bills regarding an audit of the debt and retired government employee return to work. | 0.2 |
| Martinez, Scott | 2/25/2021 | 012275.00105 | Analyzed and reviewed AAFAF's presentation to the PR Manufacturers Association. | 0.4 |
| Martinez, Scott | 3/2/2021 | 012275.00105 | Analyzed and reviewed the amended PRIFA BANs stipulation. | 0.4 |
| Martinez, Scott | 3/2/2021 | 012275.00105 | Analyzed and reviewed UPR's 14th standstill extension agreement. | 0.2 |
| Martinez, Scott | 3/2/2021 | 012275.00105 | Reviewed a report regarding statehood legislation for Puerto Rico filed in the House. | 0.1 |
| Martinez, Scott | 3/4/2021 | 012275.00105 | Analyzed and reviewed UPR's quarterly budget to actual report for Q2 FY2021. | 0.6 |
| Martinez, Scott | 3/4/2021 | 012275.00105 | Analyzed and reviewed PRASA's quarterly financial report for the period ended December 31, 2020. | 0.6 |
| Martinez, Scott | 3/5/2021 | 012275.00105 | Reviewed a report regarding the joint legislative hearing with respect to debt restructuring, pension and budget issues. | 0.2 |
| Martinez, Scott | 3/8/2021 | 012275.00105 | Analyzed and reviewed the QTCB Noteholder's updated Rule 2019 statement. | 0.1 |
| Martinez, Scott | 3/8/2021 | 012275.00105 | Reviewed the agenda for this week's omnibus hearing. | 0.2 |
| Martinez, Scott | 3/9/2021 | 012275.00105 | Reviewed AAFAF's status report submitted to the court. | 0.3 |
| Martinez, Scott | 3/9/2021 | 012275.00105 | Reviewed the FOMB's status report submitted to the court. | 0.3 |
| Martinez, Scott | 3/10/2021 | 012275.00105 | Reviewed a report regarding the Governor's executive order creating a CFO post. | 0.2 |
| Martinez, Scott | 3/10/2021 | 012275.00105 | Reviewed the Governor's letter to Congress regarding Medicaid funding. | 0.1 |
| Martinez, Scott | 3/11/2021 | 012275.00105 | Analyzed and reviewed the Puerto Rico Federal Affairs presentation regarding impact of American Rescue Plan legislation. | 0.7 |
| Martinez, Scott | 3/12/2021 | 012275.00105 | Analyzed and reviewed the DRA filing posted on EMMA regarding the sale of a Commonwealth loan asset. | 0.6 |
| Martinez, Scott | 3/22/2021 | 012275.00105 | Reviewed a report regarding Commonwealth access to federal education funding. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/26/2021 | 012275.00105 | Analyzed and reviewed the FOMB's presentation materials from the 26th public meeting. | 0.9 |
| Martinez, Scott | 4/1/2021 | 012275.00105 | Reviewed letters sent by the Oversight Board to the Puerto Rico House and Senate regarding House Bill 120. | 0.2 |
| Martinez, Scott | 4/8/2021 | 012275.00105 | Reviewed PRASA's 10-year FEMA work plan. | 0.8 |
| Martinez, Scott | 4/8/2021 | 012275.00105 | Reviewed reports regarding the Governor's state of the Commonwealth address. | 0.2 |
| Martinez, Scott | 4/12/2021 | 012275.00105 | Reviewed UPR's 2020 audited financial statements. | 0.7 |
| Martinez, Scott | 4/12/2021 | 012275.00105 | Reviewed the FOMB's press release regarding the settlement reached with Assured and National. | 0.2 |
| Martinez, Scott | 4/13/2021 | 012275.00105 | Reviewed the FOMB's letters to the Puerto Rico legislature regarding House bill 523 and Senate bill 205. | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00105 | Reviewed the FOMB notice of violation regarding UPR's proposed fiscal plan. | 0.2 |
| Martinez, Scott | 4/15/2021 | 012275.00105 | Reviewed the FOMB's letter regarding Section 205 property tax recommendations. | 0.3 |
| Martinez, Scott | 4/15/2021 | 012275.00105 | Reviewed a summary of the Natural Resources Committee hearing regarding Puerto Rico's political status. | 0.3 |
| Martinez, Scott | 4/16/2021 | 012275.00105 | Reviewed AAFAF's letter to the FOMB Executive Director regarding funding to lobby for statehood. | 0.1 |
| Martinez, Scott | 4/16/2021 | 012275.00105 | Reviewed updated Rule 2019 statements filed by various bondholder groups. | 0.2 |
| Martinez, Scott | 4/16/2021 | 012275.00105 | Reviewed the FOMB's notice regarding the municipal pilot program. | 0.1 |
| Martinez, Scott | 4/19/2021 | 012275.00105 | Reviewed bondholder termination letter regarding the PRIDCO RSA. | 0.1 |
| Martinez, Scott | 4/19/2021 | 012275.00105 | Reviewed the GDB-DRA semiannual report. | 0.3 |
| Martinez, Scott | 4/19/2021 | 012275.00105 | Reviewed report regarding the release of restrictions on the HUD CDBG funding. | 0.1 |
| Martinez, Scott | 4/22/2021 | 012275.00105 | Reviewed HUD OIG report regarding disbursement of grant funds appropriated for disaster recovery in Puerto Rico. | 0.7 |
| Martinez, Scott | 4/26/2021 | 012275.00105 | Reviewed the Economic Development Bank's January and February 2021 economic activity report. | 0.4 |
| Martinez, Scott | 4/27/2021 | 012275.00105 | Reviewed the agenda for tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 4/30/2021 | 012275.00105 | Reviewed a report regarding measures to resolve property tax registry backlog and COVID economic study. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of March 2021. | 0.3 |
| Martinez, Scott | 5/7/2021 | 012275.00105 | Reviewed the Economic Development Bank's March 2021 economic activity report. | 0.3 |
| Martinez, Scott | 5/17/2021 | 012275.00105 | Reviewed a summary of proposed legislation tied to GDB dissolution and CCDA finances. | 0.2 |
| Martinez, Scott | 5/20/2021 | 012275.00105 | Reviewed an AAFAF presentation regarding powers of the FOMB. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/24/2021 | 012275.00105 | Analyzed and reviewed the UPR April FY 2021 budget to actual report. | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00105 | Analyzed and reviewed PRASA's quarterly financial report for the period ended March 31, 2021. | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00105 | Analyzed and reviewed the Congressional Research Service report dated May 10, 2021 regarding Puerto Rico's public debts. | 1.2 |
| Martinez, Scott | 5/24/2021 | 012275.00105 | Reviewed the FOMB letter to CRIM regarding the A/R portfolio. | 0.1 |
| **Total Matter 012275.00105** | | | | **16.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/24/2021 | 012275.00106 | Analyzed and reviewed the ███████████ ███████████ | 0.2 |
| **Total Matter 012275.00106** | | | | **0.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/28/2021 | 012275.00108 | Reviewed ███████████ ███████████ | 0.3 |
| **Total Matter 012275.00108** | | | | **0.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/10/2021 | 012275.00110 | Reviewed previous ███████████ | 0.8 |
| Martinez, Scott | 2/23/2021 | 012275.00110 | Analyzed and reviewed the ███████████ | 6.3 |
| Praga, Deborah | 2/23/2021 | 012275.00110 | Review and analysis of ███████████ | 1.3 |
| Stenger, Edward J | 2/24/2021 | 012275.00110 | Reviewed ███████████ | 0.8 |
| Martinez, Scott | 2/24/2021 | 012275.00110 | Call regarding the ███████████ with D. Praga. | 0.6 |
| Martinez, Scott | 2/24/2021 | 012275.00110 | Developed an ███████████ ███████████ | 2.6 |
| Martinez, Scott | 2/24/2021 | 012275.00110 | Analyzed and reviewed the ███████████ | 0.8 |
| Praga, Deborah | 2/24/2021 | 012275.00110 | Call regarding the ███████████ with S. Martinez | 0.6 |
| Martinez, Scott | 2/25/2021 | 012275.00110 | Analyzed and reviewed a ███████████ ███████████ | 1.3 |
| Martinez, Scott | 2/25/2021 | 012275.00110 | Researched and identified ███████████ ███████████ | 5.9 |
| Praga, Deborah | 2/25/2021 | 012275.00110 | Analyzed the ███████████ | 0.4 |
| Stenger, Edward J | 2/26/2021 | 012275.00110 | Call regarding ███████████ with S. Martinez | 0.4 |
| Stenger, Edward J | 2/26/2021 | 012275.00110 | Participated in ███████████ ███████████ | 1.3 |
| Martinez, Scott | 2/26/2021 | 012275.00110 | Call regarding ███████████ with E. Stenger. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/26/2021 | 012275.00110 | Prepared the ██████████████ | 0.8 |
| Praga, Deborah | 2/26/2021 | 012275.00110 | Participated in ███████████████ ████████████ | 1.3 |
| Praga, Deborah | 2/26/2021 | 012275.00110 | Reviewed ████████████████ | 0.4 |
| Praga, Deborah | 2/26/2021 | 012275.00110 | Prepared ███████████████ | 0.3 |
| Martinez, Scott | 2/27/2021 | 012275.00110 | Prepared an ████████████████ ████████ | 3.6 |
| Martinez, Scott | 2/28/2021 | 012275.00110 | Reviewed and commented on the ████████ ████████████ | 1.7 |
| Martinez, Scott | 2/28/2021 | 012275.00110 | Prepared ██████████████████ ████████ | 0.3 |
| Stenger, Edward J | 3/1/2021 | 012275.00110 | Call regarding the ████████████ with S. Martinez | 0.9 |
| Stenger, Edward J | 3/1/2021 | 012275.00110 | Read ████████████████ ████ | 0.4 |
| Stenger, Edward J | 3/1/2021 | 012275.00110 | Follow up regarding the █████████ with S. Martinez | 0.6 |
| Martinez, Scott | 3/1/2021 | 012275.00110 | Call regarding the ███████████ with E. Stenger. | 0.9 |
| Martinez, Scott | 3/1/2021 | 012275.00110 | Follow up regarding the ████████████ with E. Stenger. | 0.6 |
| Martinez, Scott | 3/1/2021 | 012275.00110 | Researched, identified and quantified ████ ████████████ | 2.9 |
| Martinez, Scott | 3/1/2021 | 012275.00110 | Reviewed and commented on the █████████ | 0.3 |
| Stenger, Edward J | 3/2/2021 | 012275.00110 | Call regarding the ████████████ with S. Martinez | 1.0 |
| Martinez, Scott | 3/2/2021 | 012275.00110 | Call regarding the ████████████ with E. Stenger. | 1.0 |
| Martinez, Scott | 3/2/2021 | 012275.00110 | Analyzed and reviewed the ███████████ ████████ | 0.9 |
| Praga, Deborah | 3/8/2021 | 012275.00110 | Reviewed and analyzed █████████████ | 1.8 |
| Martinez, Scott | 3/9/2021 | 012275.00110 | Analyzed and reviewed the ██████████ ████████ | 2.3 |
| Martinez, Scott | 3/9/2021 | 012275.00110 | Analyzed and reviewed the ████████████ ████████ | 4.8 |
| Martinez, Scott | 3/9/2021 | 012275.00110 | Prepared a ██████████████████ ████████████ | 2.6 |
| Martinez, Scott | 3/10/2021 | 012275.00110 | Updated the █████████████████ ████████ | 1.9 |
| Martinez, Scott | 3/11/2021 | 012275.00110 | Continued analysis of the ███████████ | 3.9 |
| Martinez, Scott | 3/12/2021 | 012275.00110 | Listened to END forum with N. Jaresko regarding the Commonwealth Plan of Adjustment. | 1.1 |
| Martinez, Scott | 3/17/2021 | 012275.00110 | Prepared a presentation for the Committee ████████ | 3.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Stenger, Edward J | 3/19/2021 | 012275.00110 | Reviewed materials on ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/31/2021 | 012275.00110 | Discussion regarding ▮▮▮▮▮ with E. Stenger, D. Praga (partial). | 2.2 |
| Martinez, Scott | 3/31/2021 | 012275.00110 | Analyzed and reviewed ▮▮▮▮▮ | 2.9 |
| Martinez, Scott | 3/31/2021 | 012275.00110 | Developed follow up questions for the ▮▮▮▮▮ | 1.7 |
| Stenger, Edward J | 3/31/2021 | 012275.00110 | Discussion regarding ▮▮▮▮▮ with D. Praga, S. Martinez (partial). | 2.2 |
| Stenger, Edward J | 3/31/2021 | 012275.00110 | Reviewed ▮▮▮▮▮ | 0.7 |
| Praga, Deborah | 3/31/2021 | 012275.00110 | Discussion regarding ▮▮▮▮▮ with E. Stenger, S. Martinez. (partial) | 0.5 |
| Martinez, Scott | 4/1/2021 | 012275.00110 | Performed ▮▮▮▮▮ | 1.6 |
| Martinez, Scott | 4/1/2021 | 012275.00110 | Revised the ▮▮▮▮▮ | 0.3 |
| Stenger, Edward J | 4/1/2021 | 012275.00110 | Reviewed ▮▮▮▮▮ | 1.0 |
| Martinez, Scott | 4/2/2021 | 012275.00110 | Finalized the ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/9/2021 | 012275.00110 | Analyzed, reviewed and updated ▮▮▮▮▮ | 3.4 |
| Martinez, Scott | 4/11/2021 | 012275.00110 | Prepared ▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 4/11/2021 | 012275.00110 | Reviewed and commented on the ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/12/2021 | 012275.00110 | Reviewed the ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/12/2021 | 012275.00110 | Analyzed and reviewed the ▮▮▮▮▮ | 0.8 |
| Praga, Deborah | 4/13/2021 | 012275.00110 | Calls regarding ▮▮▮▮▮ with S. Martinez. | 0.5 |
| Praga, Deborah | 4/13/2021 | 012275.00110 | Prepared ▮▮▮▮▮ | 2.1 |
| Praga, Deborah | 4/13/2021 | 012275.00110 | Reviewed and analyzed ▮▮▮▮▮ | 0.6 |
| Stenger, Edward J | 4/13/2021 | 012275.00110 | Reviewed ▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 4/13/2021 | 012275.00110 | Calls regarding ▮▮▮▮▮ with D. Praga. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/13/2021 | 012275.00110 | Reviewed the ████████████████ | 0.4 |
| Martinez, Scott | 4/13/2021 | 012275.00110 | Prepared ████████████████ | 0.4 |
| Praga, Deborah | 4/14/2021 | 012275.00110 | Calls regarding ████████████ with S. Martinez. | 0.2 |
| Praga, Deborah | 4/14/2021 | 012275.00110 | Revisions of ████████████████ | 2.2 |
| Praga, Deborah | 4/14/2021 | 012275.00110 | Prepared ████████████ | 3.2 |
| Stenger, Edward J | 4/14/2021 | 012275.00110 | Call regarding the ████████████ with S. Martinez | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00110 | Calls regarding ████████ with D. Praga. | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00110 | Call regarding the ████████ with E. Stenger. | 0.2 |
| Martinez, Scott | 4/14/2021 | 012275.00110 | Reviewed, commented and revised the ████ ████████████████ | 3.7 |
| Martinez, Scott | 4/14/2021 | 012275.00110 | Reviewed ████████████ | 0.3 |
| Martinez, Scott | 4/14/2021 | 012275.00110 | Reviewed the revised ████████████ | 0.2 |
| Martinez, Scott | 4/15/2021 | 012275.00110 | Reviewed the ████████████ | 0.7 |
| Martinez, Scott | 4/20/2021 | 012275.00110 | Prepared a ████████████ | 3.3 |
| Martinez, Scott | 4/21/2021 | 012275.00110 | Reviewed the ████████████ | 0.1 |
| Martinez, Scott | 4/23/2021 | 012275.00110 | Provided comments on the ████████████ | 0.8 |
| Westermann, Michael | 4/29/2021 | 012275.00110 | Analysis of ████████████ | 2.4 |
| Martinez, Scott | 5/4/2021 | 012275.00110 | Reviewed the ████████ | 0.1 |
| Martinez, Scott | 5/5/2021 | 012275.00110 | Analyzed and reviewed the ████████████ | 3.7 |
| Martinez, Scott | 5/5/2021 | 012275.00110 | Prepared a ████████████ | 0.6 |
| Martinez, Scott | 5/6/2021 | 012275.00110 | Discussion regarding the ████████ with M. Westermann. | 1.2 |
| Martinez, Scott | 5/6/2021 | 012275.00110 | Prepared a ████████████ | 2.9 |
| Martinez, Scott | 5/6/2021 | 012275.00110 | Further analysis of the ████████ | 2.3 |
| Westermann, Michael | 5/6/2021 | 012275.00110 | Discussion regarding the ████████ with S. Martinez | 1.2 |
| Praga, Deborah | 5/7/2021 | 012275.00110 | Reviewed ████████████ | 1.5 |
| Martinez, Scott | 5/7/2021 | 012275.00110 | Calls regarding the ████████████ | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/7/2021 | 012275.00110 | Reviewed ██████████████ | 3.4 |
| Martinez, Scott | 5/7/2021 | 012275.00110 | Reviewed the ███████████ | 0.1 |
| Martinez, Scott | 5/7/2021 | 012275.00110 | Revised the ███████████ | 0.4 |
| Westermann, Michael | 5/7/2021 | 012275.00110 | Calls regarding the █████ with S. Martinez. | 1.6 |
| Martinez, Scott | 5/10/2021 | 012275.00110 | Reviewed ██████████████ | 2.2 |
| Martinez, Scott | 5/10/2021 | 012275.00110 | Reviewed the ███████████ | 0.3 |
| Praga, Deborah | 5/10/2021 | 012275.00110 | Reviewed ████████████ | 1.6 |
| Martinez, Scott | 5/11/2021 | 012275.00110 | Prepared an ██████████ | 3.6 |
| Martinez, Scott | 5/11/2021 | 012275.00110 | Revised the ████████████ | 0.3 |
| Praga, Deborah | 5/11/2021 | 012275.00110 | Reviewed ████████████ | 0.4 |
| Martinez, Scott | 5/12/2021 | 012275.00110 | Discussions regarding the █████ with M. Westermann. | 1.3 |
| Martinez, Scott | 5/12/2021 | 012275.00110 | Analyzed and reviewed the ███████ | 1.4 |
| Martinez, Scott | 5/12/2021 | 012275.00110 | Analyzed and reviewed the ███████ | 5.8 |
| Westermann, Michael | 5/12/2021 | 012275.00110 | Discussions regarding the █████ with S. Martinez | 1.3 |
| Martinez, Scott | 5/13/2021 | 012275.00110 | Calls regarding the █████ with M. Westermann. | 0.7 |
| Martinez, Scott | 5/13/2021 | 012275.00110 | Updated the ███████████ | 0.3 |
| Martinez, Scott | 5/13/2021 | 012275.00110 | Prepared a ██████████████ | 1.1 |
| Martinez, Scott | 5/13/2021 | 012275.00110 | Calls regarding ██████████ with M. Westermann. | 1.5 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | Calls regarding ██████████ with S. Martinez. | 1.5 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | Calls regarding the xxxxx with S. Martinez. | 0.7 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | Analysis of ██████████ | 2.1 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | ████████████ | 2.4 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | ████████████ | 1.9 |
| Westermann, Michael | 5/13/2021 | 012275.00110 | Updated ███████████ | 2.8 |
| Martinez, Scott | 5/14/2021 | 012275.00110 | Call regarding ██████████ with M. Westermann. | 1.3 |
| Martinez, Scott | 5/14/2021 | 012275.00110 | Updated the ███████████ | 0.4 |
| Martinez, Scott | 5/14/2021 | 012275.00110 | Prepared ███████████ | 0.3 |
| Martinez, Scott | 5/14/2021 | 012275.00110 | Analyzed and reviewed the ████████ | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/14/2021 | 012275.00110 | Analyzed and reviewed the ███████ | 1.8 |
| Westermann, Michael | 5/14/2021 | 012275.00110 | Call regarding ███████ ███ with S. Martinez. | 1.3 |
| Stenger, Edward J | 5/17/2021 | 012275.00110 | Participated in a ███████ ███with Paul Hastings (L. Despins, N. Bassett, A. Bongartz), E. Stenger, S. Martinez | 0.0 |
| Martinez, Scott | 5/17/2021 | 012275.00110 | Prepared an ███████ ███████ | 0.6 |
| Stenger, Edward J | 5/18/2021 | 012275.00110 | Review ███████ for call with Zelin of PJT | 0.6 |
| Martinez, Scott | 5/18/2021 | 012275.00110 | Reviewed the ███████ | 2.9 |
| Martinez, Scott | 5/18/2021 | 012275.00110 | Prepared an ███████ ███████ | 1.1 |
| Martinez, Scott | 5/19/2021 | 012275.00110 | Updated the ███████ ███████ | 0.6 |
| Martinez, Scott | 5/19/2021 | 012275.00110 | Calls regarding ███████ with M. Westermann. | 1.5 |
| Westermann, Michael | 5/19/2021 | 012275.00110 | Calls regarding ███████ with S. Martinez. | 1.5 |
| Martinez, Scott | 5/20/2021 | 012275.00110 | Reviewed the ███████ ███████ | 0.7 |
| Martinez, Scott | 5/20/2021 | 012275.00110 | Reviewed the ███████ | 0.6 |
| Martinez, Scott | 5/20/2021 | 012275.00110 | Call regarding the ███████with M. Westermann. | 0.5 |
| Westermann, Michael | 5/20/2021 | 012275.00110 | Call regarding the ███████with S. Martinez. | 0.5 |
| Westermann, Michael | 5/21/2021 | 012275.00110 | Call regarding the ███████with S. Martinez. | 0.0 |
| Martinez, Scott | 5/23/2021 | 012275.00110 | Reviewed ███████ | 1.3 |
| Martinez, Scott | 5/23/2021 | 012275.00110 | Researched and prepared ███████ ███████ | 2.6 |
| Martinez, Scott | 5/23/2021 | 012275.00110 | Reviewed ███████ | 0.4 |
| Martinez, Scott | 5/25/2021 | 012275.00110 | Reviewed the ███████ | 0.1 |
| Martinez, Scott | 5/26/2021 | 012275.00110 | Calls regarding ███████ with M. Westermann. | 1.0 |
| Martinez, Scott | 5/26/2021 | 012275.00110 | Discussion regarding the ███████ with M. Westermann. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/26/2021 | 012275.00110 | Analyzed, reviewed and commented on the ███████ ██████████████████████ | 2.7 |
| Westermann, Michael | 5/26/2021 | 012275.00110 | Discussion regarding the ████████████████████ ███████████████████ with S. Martinez | 0.9 |
| Westermann, Michael | 5/26/2021 | 012275.00110 | Calls regarding ████████████████ with S. Martinez | 1.0 |
| Martinez, Scott | 5/27/2021 | 012275.00110 | Provided ██████████████████████ ████████████████████████ | 0.8 |
| Westermann, Michael | 5/28/2021 | 012275.00110 | Updated ███████████████████████ | 2.7 |
| Westermann, Michael | 5/28/2021 | 012275.00110 | Review of and comment on ████████████████ ████████ | 2.2 |
| **Total Matter 012275.00110** | | | | **195.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2021 | 012275.00111 | Reviewed ███████████████████████ ████████████████ | 3.8 |
| Martinez, Scott | 2/2/2021 | 012275.00111 | Analyzed and reviewed ██████████████████ █████████████████ | 1.3 |
| Martinez, Scott | 2/3/2021 | 012275.00111 | Analyzed and reviewed the ████████████████████ ██████████████ | 4.7 |
| Martinez, Scott | 2/3/2021 | 012275.00111 | Prepared an █████████████████████████ | 0.4 |
| Martinez, Scott | 2/4/2021 | 012275.00111 | Analyzed and reviewed █████████████████████ ████████████████████ | 3.7 |
| Martinez, Scott | 2/4/2021 | 012275.00111 | Reviewed ████████████████ | 0.4 |
| Martinez, Scott | 2/4/2021 | 012275.00111 | Prepared an █████████████████████████ | 0.4 |
| Martinez, Scott | 2/4/2021 | 012275.00111 | Reviewed a ██████████████████ | 0.4 |
| Martinez, Scott | 2/4/2021 | 012275.00111 | Reviewed a ████████ | 1.3 |
| Martinez, Scott | 2/8/2021 | 012275.00111 | Analyzed and reviewed the ███████████████ █████████████ | 0.4 |
| Martinez, Scott | 2/8/2021 | 012275.00111 | Analyzed and reviewed ████████████████████ ██████████████ | 4.7 |
| Martinez, Scott | 2/9/2021 | 012275.00111 | Analyzed and reviewed ████████████████████ ████████████ | 2.6 |
| Martinez, Scott | 2/9/2021 | 012275.00111 | Analyzed, reviewed and ███████████████████ | 2.8 |
| Martinez, Scott | 2/9/2021 | 012275.00111 | Reviewed a ██████████████████████ ██████████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/9/2021 | 012275.00111 | Reviewed a ███████████ | 2.2 |
| Martinez, Scott | 2/10/2021 | 012275.00111 | Prepared an ███████████ | 1.1 |
| Martinez, Scott | 2/10/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 1.3 |
| Martinez, Scott | 2/11/2021 | 012275.00111 | Investigate, follow up on ███████████ | 3.8 |
| Martinez, Scott | 2/12/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 2.8 |
| Martinez, Scott | 2/15/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 1.3 |
| Martinez, Scott | 2/18/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 6.8 |
| Martinez, Scott | 2/19/2021 | 012275.00111 | Reviewed a ███████████ | 0.3 |
| Martinez, Scott | 2/19/2021 | 012275.00111 | Updated a ███████████ | 1.8 |
| Martinez, Scott | 2/22/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 2.2 |
| Martinez, Scott | 2/22/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 1.8 |
| Martinez, Scott | 2/22/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 3.4 |
| Martinez, Scott | 2/23/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.3 |
| Martinez, Scott | 2/23/2021 | 012275.00111 | Updated the ███████████ | 0.3 |
| Martinez, Scott | 2/23/2021 | 012275.00111 | Updated a ███████████ | 0.9 |
| Martinez, Scott | 2/23/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 1.9 |
| Martinez, Scott | 2/24/2021 | 012275.00111 | Analyzed and reviewed an ███████████ | 0.6 |
| Martinez, Scott | 2/26/2021 | 012275.00111 | Updated the ███████████ | 0.4 |
| Martinez, Scott | 2/26/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 1.4 |
| Martinez, Scott | 3/2/2021 | 012275.00111 | Prepared for the call with ███████████ | 0.4 |
| Martinez, Scott | 3/3/2021 | 012275.00111 | Prepared an ███████████ | 3.1 |
| Martinez, Scott | 3/3/2021 | 012275.00111 | Call regarding ███████████ with D. Praga. | 0.7 |
| Martinez, Scott | 3/3/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.3 |
| Praga, Deborah | 3/3/2021 | 012275.00111 | Call regarding ███████████ with S. Martinez. | 0.7 |
| Martinez, Scott | 3/4/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 0.9 |
| Martinez, Scott | 3/5/2021 | 012275.00111 | Analyzed and reviewed ███████████ | 3.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/8/2021 | 012275.00111 | Reviewed and researched ███████ | 0.8 |
| Martinez, Scott | 3/8/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.3 |
| Martinez, Scott | 3/8/2021 | 012275.00111 | Analyzed and reviewed ████████ | 0.3 |
| Martinez, Scott | 3/8/2021 | 012275.00111 | Analyzed and reviewed ████████ | 0.3 |
| Martinez, Scott | 3/8/2021 | 012275.00111 | Analyzed and reviewed the ████ | 0.9 |
| Martinez, Scott | 3/17/2021 | 012275.00111 | Analyzed and reviewed ████████ | 0.8 |
| Martinez, Scott | 3/18/2021 | 012275.00111 | Analyzed and reviewed a ████████ | 0.3 |
| Martinez, Scott | 3/19/2021 | 012275.00111 | Analyzed and reviewed an ████████ | 0.4 |
| Martinez, Scott | 3/22/2021 | 012275.00111 | Analyzed and reviewed ████████ | 2.9 |
| Martinez, Scott | 3/22/2021 | 012275.00111 | Analyzed and reviewed ████████ | 0.8 |
| Martinez, Scott | 3/23/2021 | 012275.00111 | Researched ████████ | 0.3 |
| Martinez, Scott | 3/24/2021 | 012275.00111 | Analyzed and reviewed ████████ | 0.5 |
| Martinez, Scott | 3/25/2021 | 012275.00111 | Reviewed ████████ | 0.4 |
| Martinez, Scott | 3/25/2021 | 012275.00111 | Analyzed and reviewed ████████ | 3.4 |
| Martinez, Scott | 3/30/2021 | 012275.00111 | Analyzed and reviewed ████████ | 1.7 |
| Martinez, Scott | 3/31/2021 | 012275.00111 | Analyzed and reviewed a ████████ | 0.4 |
| Martinez, Scott | 4/2/2021 | 012275.00111 | Updated the ████████ | 0.3 |
| Martinez, Scott | 4/2/2021 | 012275.00111 | Reviewed the ████████ | 0.3 |
| Martinez, Scott | 4/2/2021 | 012275.00111 | Reviewed the ████████ | 0.3 |
| Martinez, Scott | 4/5/2021 | 012275.00111 | Analyzed and reviewed ████████ | 1.6 |
| Martinez, Scott | 4/6/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.6 |
| Martinez, Scott | 4/6/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.7 |
| Martinez, Scott | 4/6/2021 | 012275.00111 | Reviewed ████████ | 0.1 |
| Martinez, Scott | 4/10/2021 | 012275.00111 | Reviewed the ████████ | 0.4 |
| Martinez, Scott | 4/12/2021 | 012275.00111 | Reviewed and commented on the ████████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/12/2021 | 012275.00111 | Reviewed the | 0.4 |
| Martinez, Scott | 4/13/2021 | 012275.00111 | Reviewed | 0.4 |
| Martinez, Scott | 4/14/2021 | 012275.00111 | Prepared a | 0.6 |
| Martinez, Scott | 4/15/2021 | 012275.00111 | Prepared | 0.3 |
| Martinez, Scott | 4/19/2021 | 012275.00111 | Analyzed and reviewed a | 0.4 |
| Martinez, Scott | 4/21/2021 | 012275.00111 | Prepared an | 0.4 |
| Martinez, Scott | 4/21/2021 | 012275.00111 | Reviewed | 0.4 |
| Martinez, Scott | 4/21/2021 | 012275.00111 | Reviewed a | 0.3 |
| Martinez, Scott | 4/22/2021 | 012275.00111 | Reviewed the | 0.3 |
| Martinez, Scott | 4/23/2021 | 012275.00111 | Reviewed | 0.3 |
| Martinez, Scott | 4/26/2021 | 012275.00111 | Reviewed the | 0.3 |
| Martinez, Scott | 4/26/2021 | 012275.00111 | Reviewed the | 0.1 |
| Martinez, Scott | 4/26/2021 | 012275.00111 | Updated the | 0.2 |
| Westermann, Michael | 4/26/2021 | 012275.00111 | Review of | 2.4 |
| Martinez, Scott | 4/27/2021 | 012275.00111 | Call regarding with M. Westermann. | 0.3 |
| Westermann, Michael | 4/27/2021 | 012275.00111 | Call regarding with S. Martinez. | 0.3 |
| Westermann, Michael | 4/27/2021 | 012275.00111 | Review of latest agenda for | 0.4 |
| Martinez, Scott | 4/29/2021 | 012275.00111 | Call regarding with M. Westermann. | 0.6 |
| Westermann, Michael | 4/29/2021 | 012275.00111 | Call regarding with S. Martinez. | 0.6 |
| Westermann, Michael | 4/29/2021 | 012275.00111 | Analysis of | 2.3 |
| Westermann, Michael | 4/29/2021 | 012275.00111 | Review of | 2.1 |
| Westermann, Michael | 4/29/2021 | 012275.00111 | Updated | 2.2 |
| Westermann, Michael | 4/29/2021 | 012275.00111 | Continued | 0.0 |
| Westermann, Michael | 4/30/2021 | 012275.00111 | Discussion regarding with S. Martinez. | 1.1 |
| Westermann, Michael | 4/30/2021 | 012275.00111 | Prepared with S. Martinez. | 1.7 |
| Westermann, Michael | 4/30/2021 | 012275.00111 | Review of | 0.6 |
| Martinez, Scott | 4/30/2021 | 012275.00111 | Discussion regarding with M. Westermann. | 1.1 |
| Martinez, Scott | 5/3/2021 | 012275.00111 | Analyzed and reviewed | 1.1 |
| Westermann, Michael | 5/3/2021 | 012275.00111 | Analysis of | 2.5 |
| Martinez, Scott | 5/4/2021 | 012275.00111 | Reviewed | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/4/2021 | 012275.00111 | Reviewed the ███████████████ | 0.4 |
| Westermann, Michael | 5/4/2021 | 012275.00111 | Update of ██████████████ | 1.5 |
| Westermann, Michael | 5/5/2021 | 012275.00111 | Review of ████████████ ██████████████ | 2.4 |
| Westermann, Michael | 5/5/2021 | 012275.00111 | Review and comment on ██████████████ | 2.6 |
| Martinez, Scott | 5/6/2021 | 012275.00111 | Prepared a █████████████ ████████ | 0.7 |
| Westermann, Michael | 5/6/2021 | 012275.00111 | Updated ██████████████████████ | 2.1 |
| Westermann, Michael | 5/6/2021 | 012275.00111 | Analysis of ███████████████ ████████████ | 2.7 |
| Westermann, Michael | 5/6/2021 | 012275.00111 | Analysis of ███████████████ ██████ | 1.9 |
| Westermann, Michael | 5/6/2021 | 012275.00111 | Analysis of ███████████████ ██████ | 2.8 |
| Martinez, Scott | 5/7/2021 | 012275.00111 | Analyzed and reviewed the ██████████ | 0.3 |
| Martinez, Scott | 5/7/2021 | 012275.00111 | Analyzed and reviewed ████████████ ████████ | 0.8 |
| Westermann, Michael | 5/7/2021 | 012275.00111 | Review of ██████████████ | 2.5 |
| Westermann, Michael | 5/8/2021 | 012275.00111 | Review of ██████████████ | 2.8 |
| Martinez, Scott | 5/10/2021 | 012275.00111 | Prepared for call regarding ██████████ | 0.4 |
| Westermann, Michael | 5/10/2021 | 012275.00111 | Updated ████████████████ | 2.4 |
| Westermann, Michael | 5/11/2021 | 012275.00111 | Review of ████████████ ████████ | 2.5 |
| Westermann, Michael | 5/11/2021 | 012275.00111 | Continued ████████████████████ | 2.8 |
| Westermann, Michael | 5/11/2021 | 012275.00111 | Continued ████████████████ | 2.4 |
| Martinez, Scott | 5/12/2021 | 012275.00111 | Reviewed the ████████████████ ████████ | 0.2 |
| Westermann, Michael | 5/17/2021 | 012275.00111 | Updated ██████████████ | 2.1 |
| Martinez, Scott | 5/18/2021 | 012275.00111 | Reviewed the ████████████ ████ | 0.2 |
| Martinez, Scott | 5/18/2021 | 012275.00111 | Reviewed the █████████████ ████████ | 0.1 |
| Westermann, Michael | 5/18/2021 | 012275.00111 | Review of ████████████████ | 2.1 |
| Martinez, Scott | 5/19/2021 | 012275.00111 | Analyzed and reviewed the ██████████ | 0.2 |
| Martinez, Scott | 5/19/2021 | 012275.00111 | Updated the ██████████████ | 0.4 |
| Martinez, Scott | 5/19/2021 | 012275.00111 | Reviewed the ████████████ ████████ | 0.2 |
| Martinez, Scott | 5/19/2021 | 012275.00111 | Reviewed the ████████████ ████ | 0.1 |
| Martinez, Scott | 5/19/2021 | 012275.00111 | Analyzed and reviewed ████████████ | 0.7 |
| Westermann, Michael | 5/19/2021 | 012275.00111 | Updated ████████████████ | 2.2 |
| Westermann, Michael | 5/20/2021 | 012275.00111 | Analysis of █████████████ ████ | 2.2 |
| Westermann, Michael | 5/20/2021 | 012275.00111 | Analysis of ███████████████ ██████ | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 5/20/2021 | 012275.00111 | Review of ██████ | 2.7 |
| Westermann, Michael | 5/24/2021 | 012275.00111 | Updated ██████ | 1.0 |
| Westermann, Michael | 5/24/2021 | 012275.00111 | Updated ██████ | 1.3 |
| Martinez, Scott | 5/25/2021 | 012275.00111 | Analyzed and reviewed the ██████ | 3.7 |
| Martinez, Scott | 5/25/2021 | 012275.00111 | Reviewed the ██████ | 0.7 |
| Westermann, Michael | 5/25/2021 | 012275.00111 | Prepared ██████ | 0.9 |
| Westermann, Michael | 5/25/2021 | 012275.00111 | Analysis of ██████ | 1.2 |
| Martinez, Scott | 5/26/2021 | 012275.00111 | Call regarding ██████ with M. Westermann. | 0.4 |
| Westermann, Michael | 5/26/2021 | 012275.00111 | Call regarding ██████ with S. Martinez | 0.4 |
| Martinez, Scott | 5/27/2021 | 012275.00111 | Reviewed the ██████ | 0.6 |
| Martinez, Scott | 5/27/2021 | 012275.00111 | Prepared a ██████ | 0.8 |
| Westermann, Michael | 5/27/2021 | 012275.00111 | Prepared ██████ | 2.9 |
| Martinez, Scott | 5/28/2021 | 012275.00111 | Updated the ██████ | 1.2 |
| Martinez, Scott | 5/28/2021 | 012275.00111 | Call regarding the ██████ with M. Westermann. | 0.2 |
| Westermann, Michael | 5/28/2021 | 012275.00111 | Call regarding the ██████ with S. Martinez | 0.2 |
| Westermann, Michael | 5/31/2021 | 012275.00111 | Review of ██████ | 1.0 |
| **Total Matter 012275.00111** | | | | **181.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/10/2021 | 012275.00112 | Listened to the omnibus hearing. | 0.5 |
| Martinez, Scott | 4/28/2021 | 012275.00112 | Listened to the omnibus hearing. | 4.3 |
| Martinez, Scott | 4/29/2021 | 012275.00112 | Listened to the omnibus hearing. | 1.5 |
| **Total Matter 012275.00112** | | | | **6.3** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/1/2021 | 012275.00114 | Analyzed and reviewed the ██████ | 0.3 |
| Martinez, Scott | 2/2/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of November 2020. | 0.9 |
| Martinez, Scott | 2/11/2021 | 012275.00114 | Reviewed summary of AAFAF testimony regarding House Bill 120. | 0.1 |
| Martinez, Scott | 2/22/2021 | 012275.00114 | Reviewed the FOMB's letter to the government regarding House Bill 120. | 0.2 |
| Martinez, Scott | 3/1/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of December 2020. | 0.9 |
| Martinez, Scott | 3/15/2021 | 012275.00114 | Reviewed a summary of the complaint filed by municipalities regarding Law 29 payments. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/30/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of January 2021. | 0.9 |
| Martinez, Scott | 5/3/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of February 2021. | 0.9 |
| Martinez, Scott | 5/14/2021 | 012275.00114 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 5/24/2021 | 012275.00114 | Reviewed the FOMB letter to the Puerto Rico Retirement Board regarding FY21 payment plans. | 0.1 |
| **Total Matter 012275.00114** | | | | **4.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Saydah, Heather | 3/30/2021 | 012275.00115 | Review revised parties in interest list | 0.3 |
| Saydah, Heather | 4/16/2021 | 012275.00115 | Revise supplemental declaration re: updated parties in interest | 0.4 |
| Verry, Laura C | 4/19/2021 | 012275.00115 | Prepare draft supplemental declaration of additional disclosures | 1.1 |
| Saydah, Heather | 4/19/2021 | 012275.00115 | Revise Eleventh Supplemental Declaration | 0.6 |
| Martinez, Scott | 4/19/2021 | 012275.00115 | Reviewed and commented on ZC's draft supplemental declaration. | 0.4 |
| Saydah, Heather | 4/22/2021 | 012275.00115 | Emails to and from J. Braverman and S. Martinez re: eleventh supplemental declaration | 0.2 |
| Saydah, Heather | 4/27/2021 | 012275.00115 | Emails to and from S. Martinez and J. Mitchell re: eleventh supplemental declaration | 0.2 |
| **Total Matter 012275.00115** | | | | **3.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/8/2021 | 012275.00116 | Reviewed and commented on the January fee statement. | 0.4 |
| Praga, Deborah | 2/8/2021 | 012275.00116 | Prepared January 2021 fee statement. | 0.8 |
| Martinez, Scott | 2/12/2021 | 012275.00116 | Reviewed and commented on ZC's December fee statement. | 0.2 |
| Martinez, Scott | 2/12/2021 | 012275.00116 | Call regarding ZC's December fee statement with D. Praga. | 0.2 |
| Praga, Deborah | 2/12/2021 | 012275.00116 | Call regarding ZC's December fee statement with S. Martinez. | 0.2 |
| Praga, Deborah | 2/12/2021 | 012275.00116 | Prepared & circulated December 2020 fee statement. | 1.3 |
| Martinez, Scott | 2/15/2021 | 012275.00116 | Prepared ZC's draft budget for March as required by the fee examiner. | 0.2 |
| Martinez, Scott | 2/19/2021 | 012275.00116 | Prepared drafts of the various components of ZC's eleventh interim fee application. | 3.7 |
| Praga, Deborah | 2/23/2021 | 012275.00116 | Prepared January 2021 fee statement. | 1.2 |
| Martinez, Scott | 3/5/2021 | 012275.00116 | Updated the narrative to ZC's eleventh interim fee app. | 1.1 |
| Martinez, Scott | 3/5/2021 | 012275.00116 | Updated additional documents included with ZC's eleventh interim fee app. | 0.8 |
| Praga, Deborah | 3/5/2021 | 012275.00116 | Prepared and reviewed 11th interim fee statement draft. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/5/2021 | 012275.00116 | Prepared January 2021 fee statement. | 0.6 |
| Martinez, Scott | 3/8/2021 | 012275.00116 | Reviewed and commented on the draft exhibits to ZC's 11th interim fee application. | 0.9 |
| Praga, Deborah | 3/8/2021 | 012275.00116 | Revised January 2021 fee statement. | 0.4 |
| Praga, Deborah | 3/10/2021 | 012275.00116 | Prepared exhibit for 11th interim fee app. | 3.3 |
| Martinez, Scott | 3/11/2021 | 012275.00116 | Prepared ZC's April budget as required by the fee examiner. | 0.2 |
| Praga, Deborah | 3/11/2021 | 012275.00116 | Prepared, finalized and circulated January 2021 fee statement to notice parties. | 0.3 |
| Praga, Deborah | 3/11/2021 | 012275.00116 | Prepared and reviewed 11th interim fee statement. | 2.6 |
| Martinez, Scott | 3/12/2021 | 012275.00116 | Finalized ZC's 11th interim fee application. | 0.6 |
| Martinez, Scott | 3/19/2021 | 012275.00116 | Reviewed and commented on the February fee statement. | 0.5 |
| Praga, Deborah | 3/19/2021 | 012275.00116 | Prepared February 2021 fee statement. | 1.8 |
| Praga, Deborah | 3/22/2021 | 012275.00116 | Prepared CNO package for distribution to the notice parties. | 0.7 |
| Martinez, Scott | 3/22/2021 | 012275.00116 | Reviewed and commented on the January fee statement. | 0.2 |
| Praga, Deborah | 3/26/2021 | 012275.00116 | Prepared February 2021 fee statement. | 0.8 |
| Praga, Deborah | 3/29/2021 | 012275.00116 | Reviewed draft February 2021 fee statement. | 0.6 |
| Martinez, Scott | 3/30/2021 | 012275.00116 | Reviewed and commented on ZC's draft February fee statement. | 0.3 |
| Martinez, Scott | 4/8/2021 | 012275.00116 | Reviewed and commented on ZC's February fee statement. | 0.2 |
| Praga, Deborah | 4/8/2021 | 012275.00116 | Prepared February 2021 fee statement. | 1.2 |
| Praga, Deborah | 4/8/2021 | 012275.00116 | Prepared cover letter for fee statement and finalized fee statement. | 0.6 |
| Martinez, Scott | 4/9/2021 | 012275.00116 | Prepared ZC's May budget as required by the fee examiner. | 0.2 |
| Praga, Deborah | 4/9/2021 | 012275.00116 | Prepared March 2021 fee statement. | 0.8 |
| Praga, Deborah | 4/12/2021 | 012275.00116 | Prepared March 2021 fee statement. | 0.4 |
| Martinez, Scott | 4/12/2021 | 012275.00116 | Reviewed and commented on ZC's March fee statement. | 0.6 |
| Martinez, Scott | 4/13/2021 | 012275.00116 | Reviewed and commented on ZC's draft time descriptions for March. | 0.5 |
| Martinez, Scott | 4/19/2021 | 012275.00116 | Reviewed ZC's CNO for the February fee statement. | 0.1 |
| Praga, Deborah | 4/19/2021 | 012275.00116 | Prepared February 2021 CNO. | 0.3 |
| Praga, Deborah | 4/27/2021 | 012275.00116 | Prepared March 2021 fee statement. | 2.1 |
| Praga, Deborah | 4/28/2021 | 012275.00116 | Reviewed draft March 2021 fee statement. | 0.2 |
| Martinez, Scott | 4/29/2021 | 012275.00116 | Reviewed and commented on ZC's draft March fee statement. | 0.3 |
| Praga, Deborah | 5/5/2021 | 012275.00116 | Prepared March 2021 fee statement. | 1.4 |
| Praga, Deborah | 5/5/2021 | 012275.00116 | Prepared cover letter for March 2021 fee statement. | 0.4 |
| Martinez, Scott | 5/17/2021 | 012275.00116 | Prepared ZC's June 2021 budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 5/17/2021 | 012275.00116 | Reviewed the draft CNO for the March fee statement. | 0.2 |
| Martinez, Scott | 5/17/2021 | 012275.00116 | Reviewed and commented on ZC's April fee statement. | 0.6 |
| Praga, Deborah | 5/17/2021 | 012275.00116 | Prepared April 2021 fee statement. | 1.2 |
| Praga, Deborah | 5/17/2021 | 012275.00116 | Prepared March 2021 CNO statement. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 5/18/2021 | 012275.00116 | Prepared April 2021 fee statement. | 0.9 |
| Praga, Deborah | 5/20/2021 | 012275.00116 | Prepared April 2021 fee statement. | 0.3 |
| Praga, Deborah | 5/24/2021 | 012275.00116 | Prepared April 2021 fee statement. | 0.3 |
| **Total Matter 012275.00116** | | | | **38.5** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/1/2021 | 012275.00117 | Reviewed the letter from the FOMB to the PREPA Board regarding implementation of the reorganization of PREPA. | 0.2 |
| Martinez, Scott | 2/2/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ███████████ | 0.1 |
| Martinez, Scott | 2/4/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Datasite. | 0.8 |
| Martinez, Scott | 2/4/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/10/2021 | 012275.00117 | Prepared and circulated a ███████████ ███████████ | 0.3 |
| Martinez, Scott | 2/11/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.9 |
| Martinez, Scott | 2/11/2021 | 012275.00117 | Reviewed the ███████████ ███████████ | 1.9 |
| Martinez, Scott | 2/12/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 1.2 |
| Martinez, Scott | 2/12/2021 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding ███████████ | 0.7 |
| Martinez, Scott | 2/12/2021 | 012275.00117 | Call with J. San Miguel (Ankura) regarding ███████████ | 0.1 |
| Martinez, Scott | 2/12/2021 | 012275.00117 | Prepared a summary of today's PREPA creditor update call and provided to counsel for distribution to the Committee. | 0.5 |
| Praga, Deborah | 2/12/2021 | 012275.00117 | Participated in PREPA creditor update call (partial). | 1.0 |
| Martinez, Scott | 2/16/2021 | 012275.00117 | Analyzed and reviewed the LUMA monthly report for the period ended January 2021. | 2.1 |
| Martinez, Scott | 2/17/2021 | 012275.00117 | Reviewed PREPA's A/R reports posted to the dataroom. | 0.9 |
| Martinez, Scott | 2/17/2021 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.3 |
| Martinez, Scott | 2/18/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Datasite. | 0.9 |
| Martinez, Scott | 2/18/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 2/18/2021 | 012275.00117 | Analyzed and reviewed ███████████ ███████████ | 0.3 |
| Martinez, Scott | 2/19/2021 | 012275.00117 | Reviewed the FOMB's letter to PREPA regarding FY 2018 audited financials. | 0.1 |
| Martinez, Scott | 2/24/2021 | 012275.00117 | Reviewed a summary of PREPA's governing board meeting. | 0.2 |
| Martinez, Scott | 2/25/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Datasite. | 0.8 |
| Martinez, Scott | 2/25/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/2/2021 | 012275.00117 | Reviewed ███████████ ███████████ | 0.1 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/4/2021 | 012275.00117 | Reviewed ██████████████████████ ██████████████████ | 0.2 |
| Martinez, Scott | 3/4/2021 | 012275.00117 | Analyzed and reviewed PREPA's monthly operating report for December 2020. | 0.9 |
| Martinez, Scott | 3/4/2021 | 012275.00117 | Analyzed and reviewed PREPA's monthly operating report for January 2021. | 1.4 |
| Martinez, Scott | 3/5/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package posted to Datasite. | 0.9 |
| Martinez, Scott | 3/5/2021 | 012275.00117 | Analyzed and reviewed PREPA's quarterly budget to actual report for Q2 FY2021. | 0.9 |
| Martinez, Scott | 3/9/2021 | 012275.00117 | Calls with M. Belanger (A&M) regarding ████████ ████████████ | 0.9 |
| Martinez, Scott | 3/11/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Datasite. | 0.9 |
| Martinez, Scott | 3/12/2021 | 012275.00117 | Prepared a list of questions for today's PREPA's creditor update call. | 0.3 |
| Martinez, Scott | 3/12/2021 | 012275.00117 | Participated in the monthly PREPA creditor update call. | 0.6 |
| Martinez, Scott | 3/12/2021 | 012275.00117 | Prepared a summary of the PREPA creditor call for distribution to the Committee. | 0.6 |
| Martinez, Scott | 3/16/2021 | 012275.00117 | Analyzed and reviewed PREPA's A/R reports posted to the dataroom. | 0.9 |
| Martinez, Scott | 3/16/2021 | 012275.00117 | Updated the PREPA A/R aging tracking report. | 0.3 |
| Martinez, Scott | 3/18/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to the dataroom. | 0.9 |
| Martinez, Scott | 3/18/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/18/2021 | 012275.00117 | Analyzed and reviewed the LUMA monthly report for the period ended February 2021. | 1.8 |
| Martinez, Scott | 3/18/2021 | 012275.00117 | Reviewed PREPA's response letter to the FOMB regarding the reorganization. | 0.2 |
| Martinez, Scott | 3/22/2021 | 012275.00117 | Reviewed reports regarding legislative concerns with respect to the Luma contract. | 0.2 |
| Martinez, Scott | 3/22/2021 | 012275.00117 | Reviewed FERC order regarding New Fortress San Juan LNG facility. | 0.2 |
| Martinez, Scott | 3/22/2021 | 012275.00117 | Reviewed email exchange between Proskauer and Paul Hastings regarding the ████████████████ | 0.1 |
| Martinez, Scott | 3/23/2021 | 012275.00117 | Prepa status update call with Paul Hastings (N. Bassett, S. Maza). | 0.9 |
| Martinez, Scott | 3/23/2021 | 012275.00117 | Reviewed report regarding Senate bill to insert legislature into PREPA transactions. | 0.1 |
| Martinez, Scott | 3/25/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Datasite. | 0.8 |
| Martinez, Scott | 3/25/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/25/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████████ | 0.5 |
| Martinez, Scott | 3/26/2021 | 012275.00117 | Analyzed and reviewed the Government Parties motion for allowance of an administrative claim for LUMA. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/26/2021 | 012275.00117 | Analyzed and reviewed the Government Parties scheduling of deadlines and briefing in connection with the LUMA admin expense motion. | 0.2 |
| Martinez, Scott | 3/26/2021 | 012275.00117 | Analyzed and reviewed ███████████████████ | 3.7 |
| Martinez, Scott | 3/29/2021 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ███████████ | 0.3 |
| Martinez, Scott | 3/29/2021 | 012275.00117 | Prepared a ████████████████ | 0.7 |
| Martinez, Scott | 3/29/2021 | 012275.00117 | Reviewed the ███████████████████ | 0.2 |
| Martinez, Scott | 3/29/2021 | 012275.00117 | Reviewed the ██████████████ | 0.4 |
| Martinez, Scott | 3/29/2021 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding ███████████████████ | 0.3 |
| Martinez, Scott | 3/30/2021 | 012275.00117 | Analyzed and reviewed an ████████████████ | 0.3 |
| Martinez, Scott | 4/1/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package posted to Datasite. | 0.8 |
| Martinez, Scott | 4/1/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/5/2021 | 012275.00117 | Analyzed and reviewed PREPA's monthly operating report for February 2021. | 1.3 |
| Martinez, Scott | 4/6/2021 | 012275.00117 | Analyzed and reviewed ████████████████████ | 0.8 |
| Martinez, Scott | 4/6/2021 | 012275.00117 | Reviewed the ██████████████ | 0.4 |
| Martinez, Scott | 4/6/2021 | 012275.00117 | Reviewed reports of UTIER's strike vote in protest of the LUMA T&D takeover. | 0.2 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Call with Paul Hastings (N. Bassett, S. Maza) regarding the ██████████ | 0.9 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Analyzed documents and prepared follow up questions ██████████████████ | 1.3 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Reviewed the ████████████ | 0.9 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Reviewed the initial ████████████ | 0.6 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Analyzed and reviewed the ████████████ | 0.3 |
| Martinez, Scott | 4/7/2021 | 012275.00117 | Reviewed FOMB letter to the Puerto Rico government regarding proposed House Resolution Bill 88 and Senate Bill 213. | 0.2 |
| Martinez, Scott | 4/8/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Datasite. | 0.8 |
| Martinez, Scott | 4/8/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 4/8/2021 | 012275.00117 | Reviewed PREPA generation report and reporting package shared to datasite. | 0.6 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Reviewed the PREPA generation report. | 0.2 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Prepared a summary of today's PREPA creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Participated in the monthly PREPA creditor update call. | 0.9 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ███████████ ████████ | 0.1 |
| Martinez, Scott | 4/9/2021 | 012275.00117 | Analyzed and reviewed the Government Parties' Responses and Objections to the UTIER's Interrogatories. | 0.8 |
| Praga, Deborah | 4/9/2021 | 012275.00117 | Participated in monthly update call. | 0.9 |
| Martinez, Scott | 4/11/2021 | 012275.00117 | Reviewed and commented on the ███████████ | 1.3 |
| Martinez, Scott | 4/11/2021 | 012275.00117 | Email exchange with S. Maza (Paul Hastings) regarding the ████████████████████ | 0.4 |
| Martinez, Scott | 4/11/2021 | 012275.00117 | Reviewed and commented on the ████████████ | 0.7 |
| Martinez, Scott | 4/12/2021 | 012275.00117 | Analyzed and reviewed ████████████████ ███████ | 0.6 |
| Martinez, Scott | 4/12/2021 | 012275.00117 | Reviewed the PREB order regarding LUMA performance metrics. | 0.1 |
| Martinez, Scott | 4/13/2021 | 012275.00117 | Reviewed a summary of the House Committee's potential legislation regarding Prepa. | 0.2 |
| Martinez, Scott | 4/15/2021 | 012275.00117 | Reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 4/19/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/19/2021 | 012275.00117 | Analyzed and reviewed PREPA's A/R reports posted to the dataroom. | 0.9 |
| Martinez, Scott | 4/19/2021 | 012275.00117 | Updated the PREPA A/R aging tracking report. | 0.3 |
| Martinez, Scott | 4/19/2021 | 012275.00117 | Analyzed and reviewed the LUMA monthly report for the period ended March 2021. | 1.7 |
| Martinez, Scott | 4/22/2021 | 012275.00117 | Reviewed the weekly PREPA reporting package. | 0.9 |
| Martinez, Scott | 4/22/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/22/2021 | 012275.00117 | Reviewed the FOMB reply in support of the LUMA admin expense claim. | 0.5 |
| Martinez, Scott | 4/27/2021 | 012275.00117 | Researched and responded to S. Maza (Paul Hastings) regarding ████████████████ | 0.3 |
| Martinez, Scott | 4/27/2021 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding the ████ ███████ | 0.3 |
| Martinez, Scott | 4/27/2021 | 012275.00117 | Reviewed and commented on the outline for tomorrow's hearing regarding the LUMA admin expense motion. | 0.6 |
| Martinez, Scott | 4/29/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/29/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/29/2021 | 012275.00117 | Reviewed letters sent by the FOMB to the Puerto Rico government regarding PREPA's revised budget. | 0.2 |
| Martinez, Scott | 4/29/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ███████ | 0.4 |
| Martinez, Scott | 4/30/2021 | 012275.00117 | Reviewed the ad hoc PREPA bondholder rule 2019 statement. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00117 | Email exchange with L. Despins (Paul Hastings) regarding ██████████ | 0.3 |
| Martinez, Scott | 5/3/2021 | 012275.00117 | Reviewed the court order regarding administrative expense treatment for LUMA during the interim period. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00117 | Reviewed the LUMA report regarding assuming operations of the T&D system on June 1. | 0.2 |
| Martinez, Scott | 5/3/2021 | 012275.00117 | Reviewed the IEEFA report regarding PREPA professional fees and changes to the electric grid. | 0.3 |
| Martinez, Scott | 5/4/2021 | 012275.00117 | Reviewed the government parties motion to dismiss UTIER's remaining counts in the complaint and answers to the third amended complaint. | 0.9 |
| Martinez, Scott | 5/4/2021 | 012275.00117 | Analyzed and reviewed the ██████████ | 0.9 |
| Martinez, Scott | 5/5/2021 | 012275.00117 | Reviewed the draft resolution regarding the LUMA funding requirements. | 0.2 |
| Martinez, Scott | 5/6/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 5/6/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for circulation to the Committee. | 0.2 |
| Martinez, Scott | 5/7/2021 | 012275.00117 | Reviewed the letter from the legislature to the FOMB regarding the budget resolution to transfer $750mm to PREPA. | 0.1 |
| Martinez, Scott | 5/11/2021 | 012275.00117 | Reviewed the PREPA status report filed with the court. | 0.2 |
| Martinez, Scott | 5/12/2021 | 012275.00117 | Reviewed and commented on the ██████████ | 0.2 |
| Martinez, Scott | 5/13/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 5/13/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 5/13/2021 | 012275.00117 | Reviewed the revised PREPA certified budget for FY21. | 0.2 |
| Martinez, Scott | 5/13/2021 | 012275.00117 | Reviewed the FOMB's letter to PREPA regarding the employee mobility plan. | 0.1 |
| Martinez, Scott | 5/13/2021 | 012275.00117 | Reviewed the FOMB's letter to AAFAF regarding the VTP for the benefit of certain PREPA employees. | 0.1 |
| Martinez, Scott | 5/14/2021 | 012275.00117 | Reviewed a summary of proposed House Bills 774, 775, 776. | 0.2 |
| Martinez, Scott | 5/17/2021 | 012275.00117 | Reviewed the fuel line lenders response to the government parties PREPA status report. | 0.1 |
| Martinez, Scott | 5/18/2021 | 012275.00117 | Analyzed and reviewed the PREPA A/R reports posted to Datasite. | 0.8 |
| Martinez, Scott | 5/18/2021 | 012275.00117 | Updated the PREPA A/R tracking report. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 5/20/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 5/21/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 1.2 |
| Martinez, Scott | 5/21/2021 | 012275.00117 | Prepared a list of follow up questions for the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 5/21/2021 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 5/21/2021 | 012275.00117 | Reviewed Judge Swain's opinion regarding UTIER's injunction to halt implementation of the LUMA agreement. | 0.3 |
| Praga, Deborah | 5/21/2021 | 012275.00117 | Participated in PREPA creditor call. | 1.0 |
| Praga, Deborah | 5/21/2021 | 012275.00117 | Prepared PREPA liquidity update. | 0.4 |
| Westermann, Michael | 5/21/2021 | 012275.00117 | Review of creditor update for PREPA. | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00117 | Reviewed the government parties reply to the response to the status report regarding the PREPA 9019 motion. | 0.2 |
| Martinez, Scott | 5/24/2021 | 012275.00117 | Reviewed the ██████████████████████████████ ████████████████████████ | 0.3 |
| Martinez, Scott | 5/24/2021 | 012275.00117 | Reviewed the PREPA class complaint opposing the motion to dismiss. | 0.5 |
| Martinez, Scott | 5/27/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 5/27/2021 | 012275.00117 | Prepared a summary of PREPA's cash flow position for the Committee. | 0.2 |
| Martinez, Scott | 5/27/2021 | 012275.00117 | Reviewed the PREPA generation fleet status report. | 0.2 |
| Westermann, Michael | 5/27/2021 | 012275.00117 | Review of updated prepa fiscal plan. | 1.9 |
| Martinez, Scott | 5/28/2021 | 012275.00117 | Reviewed the PREPA fiscal plan. | 1.2 |
| **Total Matter 012275.00117** | | | | **77.8** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/8/2021 | 012275.00118 | Reviewed the Oversight Board's letter to HTA regarding implementation of the toll revenue optimization measures. | 0.1 |
| Martinez, Scott | 3/15/2021 | 012275.00118 | Analyzed and reviewed the HTA reporting package for January 2021. | 3.2 |
| Martinez, Scott | 4/1/2021 | 012275.00118 | Analyzed and reviewed the ███████████████ ██████████████████ | 0.7 |
| Martinez, Scott | 4/5/2021 | 012275.00118 | Reviewed a report regarding the FOMB's position on the NTSP regulations. | 0.1 |
| Martinez, Scott | 4/20/2021 | 012275.00118 | Reviewed a report regarding the Puerto Rico transportation system. | 0.1 |
| Martinez, Scott | 4/21/2021 | 012275.00118 | Reviewed the ████████████████████████████████ ██████████████████████████████████████ ██████████████████████ | 0.3 |
| Martinez, Scott | 4/30/2021 | 012275.00118 | Analyzed and reviewed the FOMB's notice of violation regarding the HTA fiscal plan. | 0.5 |
| Martinez, Scott | 5/20/2021 | 012275.00118 | Analyzed and reviewed HTA's 2019 audited financial statements. | 3.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 5/28/2021 | 012275.00118 | Reviewed the HTA fiscal plan. | 0.4 |
| **Total Matter 012275.00118** | | | | **8.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 2/16/2021 | 012275.00119 | Analyzed and reviewed the ███████████ ████████████████ | 0.4 |
| Martinez, Scott | 2/16/2021 | 012275.00119 | Analyzed and reviewed ████████████████ | 0.6 |
| Martinez, Scott | 2/16/2021 | 012275.00119 | Analyzed and reviewed ████████████████ | 0.7 |
| Martinez, Scott | 3/10/2021 | 012275.00119 | Analyzed and reviewed ████████████████ | 0.7 |
| Martinez, Scott | 4/1/2021 | 012275.00119 | Reviewed the ███████████████ ████████ | 0.1 |
| Martinez, Scott | 4/2/2021 | 012275.00119 | Prepared an analysis of ████████████ | 0.3 |
| Martinez, Scott | 4/5/2021 | 012275.00119 | Analyzed and reviewed the ████████████ ████████████ | 1.4 |
| Martinez, Scott | 4/6/2021 | 012275.00119 | Reviewed and commented on a ████████████ ████████████████ | 0.3 |
| Martinez, Scott | 4/12/2021 | 012275.00119 | Analyzed and reviewed the ████████████ ███████████ | 0.3 |
| Martinez, Scott | 5/25/2021 | 012275.00119 | Analyzed and reviewed the ███████████████ | 1.3 |
| **Total Matter 012275.00119** | | | | **6.1** |
| **Total Hours** | | | | **894.5** |