**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 4/12/2021 | 02/01/2021 - 02/28/2021 | $55,837.00 | $50,253.30 | $110.00 | $49,499.50 | $110.00 | $5,583.70 |
| 5/20/2021 | 03/01/2021 - 03/31/2021 | $45,348.00 | $40,813.20 | $3,951.70 | $40,201.00 | $3,951.70 | $4,534.80 |
| 6/24/2021 | 04/01/2021 - 04/30/2021 | $63,872.00 | $57,484.80 | $403.46 | $56,622.53 | $403.46 | $6,387.20 |
| 7/8/2021 | 05/01/2021 - 05/31/2021 | $68,141.00 | $61,326.90 | $181.40 | $0.00 | $0.00 | $6,814.10 |
| **Total** | | **$233,198.00** | **$209,878.20** | **$4,646.56** | **$146,323.03** | **$4,465.16** | **$23,319.80** |

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434           Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.            Inv #:         18658

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-21 | B191 | NP | Review | 0.60 | $240.00 | 144.00 |
| | B191 | NP | Review | 0.30 | $240.00 | 72.00 |
| | B191 | NP | In consideration to | 1.20 | $240.00 | 288.00 |
| | B191 | NP | Discussion with M. Santiago re: | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | NP | Receipt and review ███ | 0.40 | $240.00 | 96.00 |
| B191 | NP | Conference call with M. Kahn and M. Santiago re: ███ | 1.00 | $240.00 | 240.00 |
| B155 | JJC | Court Appearance at Omni hearing. | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Revised ███ | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Collaborated in ███ | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Reviewed email from Marguerite Kahn, Esq. (Paul Hastings) regarding ███ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Bernardo Medina (Kroma) ███ | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) Re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Amarilys Torres (Kroma). ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Conference with attorney N. Palmer re: ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Reviewed and analyzed ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Research re: ▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Research re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B420 | MAS | Drafted and edited ▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| B191 | MAS | Conference call with M. Kahn and N. Palmer re: ▮▮▮▮ | 1.00 | $270.00 | 270.00 |
| B190 | MAS | Research re: ▮▮▮▮ | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B155 | PLS | Complete ██████████████ | 0.10 | $95.00 | 9.50 |
| Feb-02-21 | B191 | NP | Reviewed ███████████ ████████████████████ ██████████ | 0.40 | $240.00 | 96.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ████████████ ████████████████ ███████████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina (Kroma) ██████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Participated in multiple email exchanges with Doug Barron, Esq., B Medina/ A. Torres (Kroma), Alex Bongartz, Esq. and L Llach, Esq. Re: ████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed various email exchanges between Committee Members, Zolfo Cooper and Paul Hastings. Re: ██████ ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. regarding ██████████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ █████████████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B155 | LLL | Attended (via teleconference) ████████ ████ | 1.00 | $270.00 | 270.00 |
| B191 | LLL | Review and analysis of ████ ███████████████████████ ████████████ | 1.90 | $270.00 | 513.00 |
| B191 | LLL | ████████████ conference call with team from Paul Hastings and UCC █████████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed and analyzed █████████ █████████████ | 2.30 | $270.00 | 621.00 |
| B190 | MAS | Exchanged e-mails with M. Khan, re: ██████████████████████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed Twentieth Omnibus Order modifying the Automatic Stay. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████████████ █████████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed AAFAF's ████████████ █████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| Feb-03-21 | B190 | NP | Reviewed electronic communication from M. Kahn, Esq (Paul Hastings) re: ███ ███████ | 0.60 | $240.00 | 144.00 |
| | B190 | NP | Conference call with M. Kahn. Esq (Paul Hastings) re: ███████ | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina. Re: ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: █████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in ██████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding ████ ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Participated in email exchange between L Despins, Esq., A. Bongartz, Esq., D. Barron, Esq. and L Llach, Esq. Re: | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ███ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair). Re: ███ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Minutes of Proceedings held on 02/1/21. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Prepared ███ | 1.60 | $270.00 | 432.00 |
| B191 | LLL | Further review and analysis of ███ | 1.90 | $270.00 | 513.00 |
| B191 | LLL | Met with C. Sosa re: ███ | 0.10 | $270.00 | 27.00 |
| B190 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |

| B190 | LLL | Correspond with A. Bongartz, Esq (Paul Hastings) re: █████████ | 0.10 | $270.00 | 27.00 |
| B420 | MAS | Conference call with M. Kahn, Esq (Paul Hastings) re: █████████ | 0.30 | $270.00 | 81.00 |
| B191 | MAS | Reviewed and analyzed memo and related █████████ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Reviewed and revised █████████ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Reviewed █████████ | 1.00 | $270.00 | 270.00 |
| B113 | CF | Reviewed Third Amended Stipulation and Consent Order on Tolling of Statute of Limitations. | 0.20 | $200.00 | 40.00 |
| B191 | CS | Meet with L. Llach re: █████████ | 0.10 | $170.00 | 17.00 |
| B191 | CS | Compare █████████ | 1.10 | $170.00 | 187.00 |

| Feb-04-21 | B190 | NP | Correspond with M. Kahn, Esq (Paul Hastings) re; ███████████ | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. and ensuing responses from Kroma. Re: ███████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair). Re: ███████████ | 0.80 | $270.00 | 216.00 |
| | B155 | JJC | Participated in Court hearing. | 2.80 | $270.00 | 756.00 |
| | B190 | JJC | Reviewed correspondence with the Committee re: ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Reviewed and edited memorandum re: ███████████ | 2.40 | $270.00 | 648.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | MAS | Further revision of ███████ ████████████. | 1.20 | $270.00 | 324.00 |
|  | B190 | MAS | Revised ████████████ | 0.80 | $270.00 | 216.00 |
|  | B190 | MAS | Exchanged communications with M. Kahn re: ███████ | 0.30 | $270.00 | 81.00 |
| Feb-05-21 | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Collaborated in █████████████ | 2.10 | $270.00 | 567.00 |
|  | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: █████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed Joint Informative Motion on Ambac's Motion for Order. | 0.20 | $200.00 | 40.00 |
| Feb-08-21 | B191 | JN | Draft e-mail to various unsecured creditors with respect to ████████ | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JN | Conferred with L. Llach re: | 0.30 | $200.00 | 60.00 |
| B190 | JJC | Reviewed email from Alvin Velázquez, Esq. (Chair) Re: | 0.90 | $270.00 | 243.00 |
| B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members. Re: | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Collaborated in | 0.90 | $270.00 | 243.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members regarding | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████████ ████████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Analyzed ███████████████ ███████████ | 1.10 | $270.00 | 297.00 |
| | B110 | LLL | Conferred with J. Nieves re: ██████ ████████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Order denying Motion to Dismiss at Docket 81; 17-ap-278. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order approving stipulation modifying Injunction on Act 181; 20-ap-084. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order setting discovery schedule. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Notice of Third ACR Status Notice. | 0.10 | $200.00 | 20.00 |
| Feb-09-21 | B191 | JN | Draft various e-mails to unsecured creditors ████████████████ ███████████████ | 0.20 | $200.00 | 40.00 |
| | B191 | ND | Analyzed ██████████████ █████████████ | 0.90 | $200.00 | 180.00 |



| B191 | ND | Analyzed | 1.80 | $200.00 | 360.00 |

| B191 | JJC | Drafted email to Luc Despins, Esq. and | 2.40 | $270.00 | 648.00 |

| B190 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair). Re: | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Analyzed | 2.10 | $270.00 | 567.00 |

| B113 | CF | Reviewed Order setting briefing schedule; 19-ap-389. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension in connection with Suiza Dairy's Joint Status Report. | 0.10 | $200.00 | 20.00 |
| Feb-10-21 | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised ███████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair) ███████████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Revised memo re:█████████ | 0.60 | $270.00 | 162.00 |
| Feb-11-21 | B190 | NP | Correspond with W. Wu (Paul Hastings) re:███████ | 0.20 | $240.00 | 48.00 |
| | B191 | JJC | Several telephone conferences with B. Medina (Kroma) Re: ███████████ | 2.60 | $270.00 | 702.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order scheduling briefing on FOMB's Request for Extension. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| Feb-12-21 | B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) regarding ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Drafted email to Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) and B Medina (KROMA). Re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged various emails with Doug Barron, Esq. (Paul Hastings). Re: ████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ ███████████ | 0.10 | $200.00 | 20.00 |
| Feb-15-21 | B190 | JJC | Reviewed email exchange between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings) regarding ██████ ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Preliminary analysis of ████████ ██████████ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members. Re: ████████ | 0.20 | $270.00 | 54.00 |
| Feb-16-21 | B113 | JJC | Analyzed ██████████████ ████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ██████████ █████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed █████████ ███████████ | 0.80 | $200.00 | 160.00 |
| Feb-17-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. Re: ███████████ ███████████ ████████ ████████ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Analyzed ███████████ ███████████ ██████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ███████████ ███████████ ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order granting FOMB's Urgent Motion for Extension. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for Ambac's Motion for Order. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Plaintiffs' Unopposed Second and Final Motion for Extension of Time to respond to the pending Motion to Dismiss; 18-ap-090. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order amending briefing schedule; 18-ap-090. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $200.00 | 40.00 |
| Feb-18-21 | B191 | JJC | Reviewed email from Amarilys Torres (Kroma). RE: ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ██████████████ ███████████████ ████ | 0.90 | $270.00 | 243.00 |
| Feb-19-21 | B191 | JJC | Reviewed and replied email from Alex Bongartz, Esq. regarding ███████ ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ | 2.70 | $270.00 | 729.00 |
| | B113 | JJC | Reviewed ████████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Tenth Notice of Transfer of Claims to ADR. | 0.10 | $200.00 | 20.00 |
| Feb-21-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████ ███ | 0.10 | $270.00 | 27.00 |
| Feb-22-21 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ██████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email exchange between Alvin | 0.10 | $270.00 | 27.00 |

Velazquez, Esq. (Chair) and Luc Despins, Esq. regarding █████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed email from ███████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Joint Status Report in response to Court Order. | 0.20 | $200.00 | 40.00 |
| Feb-23-21 | B191 | JJC | Exchanged communications with Alvin Velazquez, Esq. (Chair) Re: ███████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed correspondence with the Committee re: █████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Fifth Urgent Consented Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |

| Feb-24-21 | B190 | NP | Correspond with W. Wu (Paul Hastings) re: ███████████ | 0.20 | $240.00 | 48.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| Feb-25-21 | B190 | JJC | Reviewed correspondence with the Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| Feb-26-21 | B191 | JJC | Reviewed and analyzed ████████████ | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee conference call Re: █████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Attendance to █████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████ | 0.60 | $200.00 | 120.00 |
| Feb-27-21 | B150 | JJC | Reviewed correspondence with the Committee re: █████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for the matters discussed in the Joint Status Report. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ██████ | 0.20 | $200.00 | 40.00 |
| Feb-28-21 | B190 | JJC | Reviewed correspondence with the Committee re: █████ | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B110    Case Administration                1.50              $384.00**

| TASK SUBTOTALS | B113 | Pleadings Review | 22.90 | $5,875.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 4.30 | $1,161.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 5.80 | $1,531.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 16.60 | $4,422.00 |
| TASK SUBTOTALS | B191 | General Litigation | 45.50 | $11,820.00 |
| TASK SUBTOTALS | B420 | Restructurings | 1.50 | $405.00 |

|  |  | Totals | 98.10 | $25,598.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Senior Associate | $200.00 | 0.90 | $180.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 2.70 | $540.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 5.80 | $1,392.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 57.70 | $15,579.00 |
| Luis Llach | LLL | Partner | $270.00 | 7.40 | $1,998.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 17.80 | $4,806.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 4.40 | $880.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Coralis Sosa | CS | Associate | $170.00 | 1.20 | $204.00 |

**DISBURSEMENTS**

|  | | |
|---|---|---|
| | Photocopies | 27.00 |
| Feb-01-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| | Totals | $97.00 |

**Total Fee & Disbursements**                                    **$25,695.00**

**Balance Now Due**                                              **$25,695.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00006 |
|---|---|---|

**Attention:**    John J. Rapisardi, Esq.          Inv #:          18659

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-02-21 | B113 | JJC | Reviewed First Circuit Court of Appeals order to show cause against the Committee. | 0.10 | $270.00 | 27.00 |
| Feb-03-21 | B113 | JJC | Analyzed ███████████ | 2.60 | $270.00 | 702.00 |
| Feb-05-21 | B191 | JJC | Analyzed ███████████ | 0.30 | $270.00 | 81.00 |
| Feb-09-21 | B113 | JJC | Analyzed ███████████ | 2.80 | $270.00 | 756.00 |
| Feb-10-21 | B113 | JJC | Analyzed ███████████ | 2.00 | $270.00 | 540.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Feb-11-21 | B113 | JJC | Analyzed ███████████ ███████████ | 3.20 | $270.00 | 864.00 |
| Feb-12-21 | B113 | JJC | Continued ███████████ ███████████ | 3.90 | $270.00 | 1,053.00 |
| Feb-16-21 | B113 | JJC | Revised ███████████ ███████████ | 1.40 | $270.00 | 378.00 |
| Feb-17-21 | B113 | JJC | Analyzed ███████████ | 3.30 | $270.00 | 891.00 |
| Feb-18-21 | B113 | JJC | Analyzed ███████████ | 2.80 | $270.00 | 756.00 |
| Feb-19-21 | B113 | CF | Reviewed Order amending briefing schedule; 20-ap-115. | 0.10 | $200.00 | 20.00 |
| Feb-25-21 | B113 | CF | Reviewed Order granting the Urgent Consented Motion for Fourth Extension of Deadlines in Connection with PREPA's PPOA Rejection Motion. | 0.10 | $200.00 | 20.00 |
| Feb-26-21 | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |

**TASK SUBTOTALS   B113   Pleadings Review          24.10        $6,493.00**

**TASK SUBTOTALS   B191   General Litigation          0.30          $81.00**

|                         | Totals |         | 24.40 | $6,574.00 |
| ----------------------- | ------ | ------- | ----- | --------- |

**SUMMARY**

| Time Keeper Name       | / Initials | / Title          | / Rate per Hour | Total Hours | Total Amount |
| ---------------------- | ---------- | ---------------- | --------------- | ----------- | ------------ |
| Juan J. Casillas-Ayala | JJC        | Partner          | $270.00         | 24.20       | $6,534.00    |
| Cristina Fernandez     | CF         | Senior Associate | $200.00         | 0.20        | $40.00       |

**Total Fee & Disbursements**                                        **$6,574.00**

**Balance Now Due**                                                  **$6,574.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |          |
|----------------|----------|
| File #:        | 396-00007 |
| Inv #:         | 18660 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-05-21 | B113 | JJC | Reviewed ██████████ ████████████████ ████████ | 0.20 | $270.00 | 54.00 |
| Feb-12-21 | B113 | JJC | Reviewed ███████████ █████████████ ███████ | 0.30 | $270.00 | 81.00 |
| Feb-17-21 | B113 | CF | Reviewed Order approving the Fourth Amended Stipulation on Tolling of Statute of Limitations. | 0.20 | $200.00 | 40.00 |
| Feb-22-21 | B113 | CF | Reviewed Order on Joint Status Report; 17-ap-151 and 17-ap-152. | 0.10 | $200.00 | 20.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.80** | | **$195.00** |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 29 of 274

Totals                                   0.80        $195.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements**                                        **$195.00**

**Balance Now Due**                                                  **$195.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00008 |
| Inv #: | 18661 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-15-21 | B191 | JJC | Analyzed ▬▬▬▬▬▬▬ | 0.40 | $270.00 | 108.00 |
| Feb-23-21 | B113 | CF | Analyzed ▬▬▬▬▬▬▬ | 0.30 | $200.00 | 60.00 |
| Feb-24-21 | B113 | JJC | Reviewed Order on Motion to Strike the Reply SUMF. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Order on Motion to Strike Declaration and Exhibits. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed ▬▬▬▬▬▬▬ | 0.20 | $270.00 | 54.00 |
| **TASK SUBTOTALS** | **B113** | | **Pleadings Review** | **1.30** | | **$330.00** |

**TASK SUBTOTALS     B191     General Litigation          0.40          $108.00**

|  |  |  |
|---|---|---|
| Totals | 1.70 | $438.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.40 | $378.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements                                $438.00**

**Balance Now Due                                          $438.00**

TAX ID Number     66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                           File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                      Inv #:          18662

**RE:**       Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-16-21 | B161 | JJC | Worked on proposed budget for consideration of the Committee and drafted related email to members. | 0.60 | $270.00 | 162.00 |
| | B161 | LLL | Revise and edit Budget CST Law's Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee for period covering March 1, 2021 through March 31, 2021. | 1.20 | $270.00 | 324.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.80** | | **$486.00** |
| | | Totals | | 1.80 | $486.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |

| Luis Llach | LLL | Partner | $270.00 | 1.20 | $324.00 |

**DISBURSEMENTS**

Photocopies                                                12.30
                                                       _____
Totals                                                    $12.30
**Total Fee & Disbursements**                                        **$498.30**

**Balance Now Due**                                                  **$498.30**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 18663 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-21 | B191 | JN | Review ▮▮▮▮ | 0.90 | $200.00 | 180.00 |
|  | B191 | JJC | Engaged in efforts with ▮▮▮▮ | 2.20 | $270.00 | 594.00 |
|  | B191 | JJC | Reviewed several emails from Alex Bongartz, Esq. to Committee ▮▮▮ | 0.80 | $270.00 | 216.00 |
| Feb-03-21 | B191 | JJC | Continued efforts with ▮▮▮▮ | 1.90 | $270.00 | 513.00 |



| Feb-04-21 | B310 | JN | Telephone Conference with A. Bongartz, S. Martinez and L. Llach re: ████ ████████ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Review ████████ | 1.20 | $200.00 | 240.00 |
| | B191 | JN | Review ████████ | 1.10 | $200.00 | 220.00 |
| | B191 | JN | Review ████████ | 1.10 | $200.00 | 220.00 |
| | B191 | JJC | Analyzed ████████ ████████ ████████ ████████. | 3.10 | $270.00 | 837.00 |
| | B191 | LLL | Further review and analysis of ████ ████████ ████████ ████ | 3.90 | $270.00 | 1,053.00 |
| | B310 | LLL | Telephone Conference with A. Bongartz, S. Martinez and J. Nieves re: ████ ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | LRC | Review of ████████ | 2.20 | $270.00 | 594.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | LRC | Review of ███ | 1.70 | $270.00 | 459.00 |
| Feb-05-21 | B191 | LLL | Further review and analysis of ███ | 1.90 | $270.00 | 513.00 |
|  | B191 | LLL | Edit ███ | 2.40 | $270.00 | 648.00 |
|  | B310 | LRC | Further review of ███ | 0.90 | $270.00 | 243.00 |
| Feb-08-21 | B190 | JN | Review and respond to e-mail from A. Bongartz re: ███ | 0.10 | $200.00 | 20.00 |
| Feb-09-21 | B310 | JN | Telephone Conference with A. Bongartz | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| | | re: ███████ | | | |
| B310 | JN | Meeting with L. Llach re: ███████ | 0.20 | $200.00 | 40.00 |
| B310 | JN | Draft ███████ | 1.20 | $200.00 | 240.00 |
| B310 | JN | Draft various e-mails to A. Bongartz ███████ | 0.10 | $200.00 | 20.00 |
| B310 | JN | Telephone Conference with A. Bongartz re: ███████ | 0.20 | $200.00 | 40.00 |
| B310 | LLL | Meeting with J. Nieves re: ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.10** | **$20.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **22.70** | **$5,828.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **5.00** | **$1,210.00** | |

Invoice #:       18663                    Page    5                    April 8, 2021

Totals                                    27.80      $7,058.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Senior Associate | $200.00 | 6.40 | $1,280.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.00 | $2,160.00 |
| Luis Llach | LLL | Partner | $270.00 | 8.60 | $2,322.00 |
| Luis Ramos Cartagena | LRC | Member | $270.00 | 4.80 | $1,296.00 |

## DISBURSEMENTS

Photocopies                                           0.50

Totals                                                $0.50

**Total Fee & Disbursements**                    **$7,058.50**

**Balance Now Due**                              **$7,058.50**

TAX ID Number       66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    April 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.              Inv #:          18664

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-21 | B180 | JN | Review e-mail from D. Corral re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from T. Axelrod re: | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review e-mail from T. Donahoe to A. Deliz and L. Sepulvado | 0.10 | $200.00 | 20.00 |
|  | B110 | LLL | Read follow up communication from Tomi Donahoe | 0.20 | $270.00 | 54.00 |





| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Feb-02-21 | B180 | JN | Review ███████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with W. Alemany, C. Conde, R. Wexler and P. Lengle re: ██████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ██████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ███████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review ███████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ███████████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review ███████████ | 0.20 | $200.00 | 40.00 |



| B180 | JN | Review ██████████ | 0.20 | $200.00 | 40.00 |
| B180 | LLL | Read communication from Matt Sawyer re: ██████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review and analysis of ██████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review and analysis of ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of ██████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review and analysis of ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of ██████ | 1.40 | $270.00 | 378.00 |



| | B180 | LLL | Review | 0.80 | $270.00 | 216.00 |

| Feb-03-21 | B180 | JN | Review e-mail from T. Axelrod and | 0.30 | $200.00 | 60.00 |

| | B180 | JN | Review | 0.40 | $200.00 | 80.00 |

| | B110 | LLL | Review and | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Review and analysis of | 1.20 | $270.00 | 324.00 |



| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-04-21 | B180 | JN | Review e-mail from R. Wexler to N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
| Feb-05-21 | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with N. Zouairabani, A. Arias, C. Infante, R. Wexler and E. da Silva re: | 1.10 | $200.00 | 220.00 |
| Feb-07-21 | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| Feb-08-21 | B180 | JN | Review various e-mails from T. Axelrod re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███████████████ | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Santiago and | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review emails from Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |



| | B180 | LLL | Reviewed emails from Nick Bassett and ██████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review emails from Tristan Axelrod and Nick Bassett re: ██████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Review emails from Nick Bassett and Matt Sawyer re: ██████ | 0.10 | $270.00 | 27.00 |
| Feb-09-21 | B180 | JN | Review e-mail from T. Axelrod and ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ██████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from J. Reinhard re: ██████ | 0.10 | $200.00 | 20.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | LLL | Review emails from Shannon Wolf and Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
|  | B180 | PLS | Reviewed email from counsel for | 0.10 | $95.00 | 9.50 |
| Feb-10-21 | B180 | JN | Review response e-mail from T. Sadler to | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Telephone Conference with C. Sagardia, E. da Silva and J. Reinhard re: | 0.50 | $200.00 | 100.00 |
|  | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
|  | B180 | JN | Review e-mail from M. Sawyer re: | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Telephone Conference with N. Robles as | 0.20 | $200.00 | 40.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Corresponded with Shannon Wolf and Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Read email from vendor re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with Scott Martínez re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Read communication from Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Conference call with counsel for | 0.10 | $95.00 | 9.50 |
| Feb-11-21 | B180 | JN | Telephone conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante, S. Martinez, E. da Silva and J. Reinhard re: | 1.20 | $200.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of ███ | 1.90 | $270.00 | 513.00 |
| | B180 | LLL | Corresponded with Scott Martínez re: █ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conference call with counsel ███ | 1.20 | $270.00 | 324.00 |
| Feb-12-21 | B180 | JN | Review e-mail from J. Reinhard and ███ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ███ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |





| B180 | JN | Review | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B190 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B190 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |

| | B190 | LLL | Review and analysis of ███████ ████████████████ | 0.40 | $270.00 | 108.00 |
| Feb-15-21 | B180 | JN | Review ████████████████ ████████████ | 0.70 | $200.00 | 140.00 |
| | B190 | LLL | Read email from Nick Bassett re: ████████████ | 0.60 | $270.00 | 162.00 |
| Feb-16-21 | B180 | JN | Review and respond to e-mail from N. Bassett re ████████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ████████████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from M. Milano in ████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with M. Milano, T. Axelrod, M. Sawyer, I. Cardona, R. Wexler, E. da Silva and J. Reinhard re: ████████ | 0.30 | $200.00 | 60.00 |

| B180 | JN | Review e-mail from T. Axelrod re: | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review e-mails exchanged between V. Bantner and T. Axelrod re: | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from E. da Silva to J. Thompson re: | 0.10 | $200.00 | 20.00 |

| B180 | LLL | Corresponded with Nick Bassett re: | 0.70 | $270.00 | 189.00 |

| B180 | LLL | Corresponded with Scott Martínez re: | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Review | 1.30 | $270.00 | 351.00 |

| B180 | LLL | Read email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Read emails from Nick Bassett and Tristan Axelrod re: ███ | 0.30 | $270.00 | 81.00 |
| | B110 | PLS | Include ███ | 0.20 | $95.00 | 19.00 |
| Feb-17-21 | B180 | JN | Legal Research ███ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Teams Meeting with S. Martinez, N. Bassett and L. Llach re: ███ | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Telephone Conference with S. Wisotzkey, R. Billings, M. Sawyer and R. Wexler re: ███ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Videoconference with L. Llach, Scott Martinez and Nick Bassett to ███ | 0.60 | $200.00 | 120.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Videoconference with Juan Nieves, Scott Martinez and Nick Bassett to | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review and analysis of | 1.70 | $270.00 | 459.00 |
| | B180 | LLL | Review and analysis of | 2.10 | $270.00 | 567.00 |
| | B180 | LLL | Further review and analysis of | 1.30 | $270.00 | 351.00 |
| Feb-18-21 | B180 | JN | Telephone Conference with | 0.30 | $200.00 | 60.00 |



| B180 | JN | Review | | 0.30 | $200.00 | 60.00 |
| B110 | LLL | Corresponded with Tomi Donahoe re: | | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Further review and analysis of | | 2.20 | $270.00 | 594.00 |
| B180 | LLL | Drafted | | 1.70 | $270.00 | 459.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-19-21 | B180 | JN | Telephone Conference with D. Corral, E. da Silva and J. Reinhard re: | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from M. Sawyer | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod and | 0.20 | $200.00 | 40.00 |

|         | B180 | JN  | Review ███████████████ | 0.20 | $200.00 | 40.00 |

|         | B180 | JN  | Review ███████████████ | 0.30 | $200.00 | 60.00 |

|         | B180 | JN  | Review ███████████████ | 0.30 | $200.00 | 60.00 |

| Feb-20-21 | B110 | LLL | Read email from Matt Sawyer re: ██ | 0.10 | $270.00 | 27.00 |

|         | B180 | LLL | Review ███████████████ | 0.80 | $270.00 | 216.00 |

|         | B110 | LLL | Read communication from Matt Sawyer re: ██ | 0.20 | $270.00 | 54.00 |

|         | B180 | LLL | Review and analysis of ███████ | 0.60 | $270.00 | 162.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of ███ | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Revise ███ | 0.20 | $270.00 | 54.00 |
| Feb-21-21 | B180 | JN | Review ███ | 0.80 | $200.00 | 160.00 |
| | B110 | LLL | Read email from Matt Sawyer ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ███ | 0.40 | $270.00 | 108.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-22-21 | B180 | JN | Review ██████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ██████████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review ██████████ | 0.30 | $200.00 | 60.00 |
| | B110 | LLL | Review and ██████████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with Tristan Axelrod re: ██████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Review emails from Nick Bassett, Matt Sawyer and Jesús Suárez re: ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ██████████ | 0.40 | $270.00 | 108.00 |





| | B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of ███ | 0.60 | $270.00 | 162.00 |
| Feb-23-21 | B180 | JN | Review ███ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review ███ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review draft of ███ | 0.80 | $200.00 | 160.00 |

| B180 | JN | Review draft of ███████████ ████████████████ ███████████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review draft of ████████████ ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of ████████ ██████████████ ███████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of ███████████ ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ███████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from N. Bassett re: ██████████ ████████████ | 0.20 | $200.00 | 40.00 |
| B180 | LLL | Further review and analysis of ███████ ████████████ ███████████ ████████ | 1.40 | $270.00 | 378.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B110 | LLL | Read emails from Nick Bassett and Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
| Feb-25-21 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Reinhard to | 0.10 | $200.00 | 20.00 |



| | B180 | JN | Review and respond to e-mail from S. Martinez re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review draft of | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| | B180 | LLL | Further review of | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Corresponded with Scott Martínez and Juan Nieves re: | 0.30 | $270.00 | 81.00 |
| Feb-26-21 | B180 | JN | Review e-mail from N. Zouairabani and | 0.40 | $200.00 | 80.00 |

| B180 | JN | Telephone Conference with N. Zouairabani, C. Infante, E. da Silva and J. Reinhard | 0.60 | $200.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **3.80** | **$991.00** | |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **58.00** | **$13,731.50** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.70** | **$729.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$36.50** | |

|  | | |
|---|---|---|
| Totals | 64.70 | $15,488.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Senior Associate | $200.00 | 27.30 | $5,460.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Luis Llach | LLL | Partner | $270.00 | 36.90 | $9,963.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 0.20 |
| Totals | $0.20 |
| **Total Fee & Disbursements** | **$15,488.20** |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 64 of 274

**Balance Now Due**                                                        **$15,488.20**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 13, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 18903 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-21 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members. Re: ▮ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in conference call with ▮ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Telephone conference with B Medina (Kroma)Re: ▮ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed and analyzed email from Alex Bongartz, Esq. (Paul Hastings). ▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed draft of UCC ▮ | 1.20 | $270.00 | 324.00 |

| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | PLS | Reviewed Fourteenth Amended CMO (Dk. 15894) and Judge Swain's Second Amended Standing Order (Dk. 15895). | 0.30 | $95.00 | 28.50 |
| Mar-02-21 | B191 | JJC | Reviewed email from Lary Rappaport, Esq. (Proskauer) regarding ████████████ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Exchanged emails with Nick Basset, Esq. regarding ████████████ | 1.10 | $270.00 | 297.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised draft of UCC's ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Second Amended Standing Order. | 0.10 | $270.00 | 27.00 |

| Mar-03-21 | B113 | JJC | Analyzed ███████████████ ████████████████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Participated in ████████████ ████████████████ ███████ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) █████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit for their Motion to Compel in the Revenue Bond proceedings. | 0.10 | $200.00 | 20.00 |
| | B113 | PLS | Reviewed Judge Dein's Third Amended Standing Order, Dk. 15901 in 17-3283. | 0.10 | $95.00 | 9.50 |
| Mar-04-21 | B113 | JJC | Analyzed ██████████████ ████████████████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████████████ ████████████ | 1.90 | $270.00 | 513.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Lary Rappaport, Esq. (Proskauer) regarding ████ ████████████ ████████████ ████████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Order on Procedures for the March Omnibus Hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Order allowing Urgent Motion for Leave. | 0.10 | $200.00 | 20.00 |
| Mar-05-21 | B113 | JJC | Reviewed ████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Meeting with R. Comas, Esq re: ████ ████████ | 0.40 | $270.00 | 108.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ████████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ ████████ | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Revised Joint Informative Motion with regards to procedures for the 03/11/21 hearing. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B191 | RC | Meeting with Juan Casillas, Esq re: ███ | 0.40 | $260.00 | 104.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Joint Motion to Inform on Adjournment of Hearing on COFINA's Objection to IRS' Proof of Claim. | 0.10 | $200.00 | 20.00 |
| Mar-07-21 | B420 | JJC | Reviewed multiple email exchanges between Committee Members and Luc Despins, Esq. (Paul Hastings) regarding ███████████ | 0.30 | $270.00 | 81.00 |
| Mar-08-21 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Commenced analysis of ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |

| B113 | JJC | Analyzed AAFAF's ████████ ██████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Revised ████████████ ███ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed Plaintiffs' Urgent Consented Motion to Modify Briefing Schedule; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order amending briefing schedule; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ ████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's ████ ███ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed FOMB's Ninth Notice of Transfer of Claims to ACR. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████ ████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's ████ █ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's Notice of Adjournment | 0.20 | $200.00 | 40.00 |

of the 288th and 293rd Omnibus
Objections Hearing.

| | B113 | CF | Reviewed ███████ ███████████ | 0.30 | $200.00 | 60.00 |
|---|---|---|---|---|---|---|
| Mar-09-21 | B190 | JJC | Reviewed email exchange with Committee Member and held related telephone conference with Luc Despins, Esq. Re: ███████ | 0.40 | $270.00 | 108.00 |
| | B320 | JJC | Reviewed multiple emails from Alex Bongartz, Esq. (Paul Hastings). Re: ███████ | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ███████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Continued analysis of ███████ | 2.20 | $270.00 | 594.00 |
| | B320 | JJC | Analyzed ███████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed FOMB's ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |
| | B190 | RC | Analysis of ████████ | 0.60 | $260.00 | 156.00 |
| | B113 | CF | Reviewed Order granting Motion to Seal. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Gov't Parties' Unopposed Urgent Motion for Leave to Exceed Page Limit. | 0.20 | $200.00 | 40.00 |
| Mar-10-21 | B190 | JJC | Reviewed email from Matt Sawyer, Esq. (Brown Rudnick) regarding ████████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Appearance at Omni hearing. | 0.50 | $270.00 | 135.00 |
| | B110 | JJC | Reviewed email from Luc Despins, Esq. to Committee. Re: ████ | 0.10 | $270.00 | 27.00 |

| B190 | JJC | Analyzed Zolfo Cooper ███████ ████ | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Participated in committee conference call. | 1.00 | $270.00 | 270.00 |
| B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed AAFAF's ███████ ████████ ████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed FOMB ██████ ████████ ██ | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed Claimant's Reply to Debtor's Objection to Claim 97008. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order terminating the Motion to Extend Relief of Stay. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████ ██████████ | 0.30 | $200.00 | 60.00 |
| B155 | PLS | Complete ██████ ████ | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Drafted email to and conversed telephonically with W. Wu (from Paul Hastings) re: ██████ | 0.10 | $95.00 | 9.50 |



|  | B191 | PLS | Drafted ██████████████████ | 0.60 | $95.00 | 57.00 |
| | B191 | PLS | Electronic filing of Certificate of Service for | 0.20 | $95.00 | 19.00 |
| Mar-11-21 | B191 | JJC | Exchanged multiple emails with Luc Despins, Esq. and B Medina (Kroma). Re: | 1.60 | $270.00 | 432.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed ████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ████████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Reviewed and replied email from Alvin Velázquez, Esq. (Chair). Re: | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order adjourning hearing on the Motion for Relief. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Further Order on Joint Status Report. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit for their Reply in further support of the Motion to Compel in the Revenue Bond proceedings. | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████████ | 0.10 | $95.00 | 9.50 |
| Mar-12-21 | B191 | JJC | Reviewed email from Luc Despins, Esq. Re: ██████████ | 1.40 | $270.00 | 378.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ██████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order allowing the Unopposed Urgent motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed AAFAF's Sixth Urgent | 0.10 | $200.00 | 20.00 |

Consented Motion for Extension of
Deadlines.

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-15-21 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ███████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Defendant FOMB's Urgent Motion for Order; 19-ap-03. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting the Sixth Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Joint Status Report. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ ███████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed Mediator's Notice of Settlement and Order. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ ███████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Revised the Fifth Omnibus Motion for Extension of Deadlines to the Litigation Case Management Procedures including Procedures for Approval of Settlements. | 0.40 | $200.00 | 80.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-16-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ███████ ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Revised and edited draft of ███████ | 1.00 | $270.00 | 270.00 |
| | B190 | CF | Analysis of ███████ | 2.00 | $200.00 | 400.00 |
| | B113 | CF | Reviewed ███████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed Order allowing Ambac's Unopposed Urgent Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order setting procedures for the 03/17/21 hearing. | 0.20 | $200.00 | 40.00 |
| Mar-17-21 | B155 | JJC | Appear telephonically at Hearing on ███████ | 3.50 | $270.00 | 945.00 |
| | B191 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in committee conference call. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ██████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| B191 | RC | Engaged in efforts related to ██████ | 1.60 | $260.00 | 416.00 |
| B113 | CF | Reviewed Joint Status Report per Order at Docket 14320. | 0.10 | $200.00 | 20.00 |
| B155 | PLS | Complete ██████ | 0.10 | $95.00 | 9.50 |
| Mar-18-21 | B113 | JJC | Reviewed Reply of ██████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |

| | B113 | CF | Reviewed ███████████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ████████████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order on the Gov't Parties' Status Report. | 0.10 | $200.00 | 20.00 |
| Mar-19-21 | B113 | CF | Reviewed Order granting the 176th Omnibus Objection. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ███████████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ██████████ ████████████████████ ███████████████ | 2.20 | $200.00 | 440.00 |
| | B113 | CF | Reviewed ███████████████ █████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order on the Motion to Compel Document Discovery in the Revenue Bond Adversary Proceedings. | 0.10 | $200.00 | 20.00 |
| Mar-23-21 | B191 | JJC | Engaged in efforts as ████████ ██████████████████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re:████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ████ ████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Order allowing Defendant's Motion for Order; 19-ap-03. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ████ | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed ████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order granting the Urgent Consented Motion for Fifth Extension. | 0.10 | $200.00 | 20.00 |
| Mar-24-21 | B150 | JJC | Participated in Committee weekly telephone conference. | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.30 | $200.00 | 60.00 |
| Mar-25-21 | B113 | CF | Reviewed ██████ | 0.20 | $200.00 | 40.00 |
| Mar-26-21 | B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| | B190 | CF | Observe ██████ | 2.50 | $200.00 | 500.00 |
| | B113 | CF | Reviewed various ████ | 2.70 | $200.00 | 540.00 |
| | B113 | CF | Reviewed █████ | 0.10 | $200.00 | 20.00 |
| Mar-29-21 | B191 | JN | Telephone Conference with I. Perez re: | 0.40 | $240.00 | 96.00 |



| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed various | 1.90 | $200.00 | 380.00 |
| | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| Mar-30-21 | B320 | JJC | Further analysis of | 2.40 | $270.00 | 648.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed various ████████ | 0.90 | $200.00 | 180.00 |
| | B113 | PLS | Draft Certificate of Service of UCC's ████████ | 0.20 | $95.00 | 19.00 |
| | B113 | PLS | Electronic filing of UCC's ████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Exchanged emails with J. Arrastia Esq. and A. Castaldi Esq. (from GJB Law) and L. Llach Esq. re: ████ | 0.10 | $95.00 | 9.50 |
| Mar-31-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|------|-----|------|------|---------|--------|
| B113 | JJC | Reviewed Order terminating Ambac's Motion to Strike. | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Analyzed ███████ | 0.80 | $200.00 | 160.00 |
| B113 | CF | Reviewed various ███████ | 0.90 | $200.00 | 180.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's ███████ | 0.20 | $200.00 | 40.00 |

| | | | | |
|----------------|------|-------------------|------|-----------|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.20** | **$576.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **44.70** | **$10,536.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **4.00** | **$1,080.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **4.30** | **$1,108.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **10.30** | **$2,460.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **14.60** | **$3,752.50** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **8.00** | **$2,160.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.30** | **$81.00** |
| | | Totals | 88.40 | $21,754.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 58.90 | $15,903.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 2.60 | $676.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 24.40 | $4,880.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.10 | $199.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 2.70 |
| Mar-10-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Mar-11-21 | Conference Call | 17.76 |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 86 of 274

| | | |
|---|---|---|
| Mar-21-21 | Transcripts of Hearings (11/18/2020, 11/20/2020, 11/24/2020 & 12/9/2020) | 247.20 |
| | Transcripts of Hearings (1/12/021, 1/14/2021 & 1/27/2021) | 200.40 |
| | Transcripts of Hearings (2/1/2021) | 42.00 |
| | Transcripts of Hearings (3/10/2021 & 3/17/2021) | 171.45 |
| | Totals | $751.51 |

**Total Fee & Disbursements**                                    **$22,506.01**

**Balance Now Due**                                              **$22,506.01**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                May 13, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                    File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:         18904

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-21 | B113 | JJC | Revised draft of ███████ | 0.30 | $270.00 | 81.00 |
| Mar-08-21 | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Mar-09-21 | B113 | JJC | Analyzed ███████ | 1.60 | $270.00 | 432.00 |
| Mar-11-21 | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
| Mar-15-21 | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |

|  | B113 | JJC | Analyzed ██████████████ ████████████████ | 2.80 | $270.00 | 756.00 |
| Mar-16-21 | B113 | JJC | Analyzed ████████████ ██████████ | 3.30 | $270.00 | 891.00 |
|  | B113 | JJC | Analyzed ██████████████ █████ | 0.90 | $270.00 | 243.00 |
|  | B113 | CF | Reviewed parties' Joint Urgent Motion to Set Briefing Schedule; 20-ap-142. | 0.10 | $200.00 | 20.00 |
| Mar-17-21 | B113 | CF | Reviewed Order setting briefing schedule; 20-ap-142. | 0.10 | $200.00 | 20.00 |
| Mar-18-21 | B113 | JJC | Reviewed ████████████ █████████████ | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Reviewed Urgent Joint Motion for Extension of Scheduling Order; 17-ap-229. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed PREPA and Masterlink Corp.'s Joint Motion in Compliance with Order. | 0.10 | $200.00 | 20.00 |
| Mar-23-21 | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Fifth Extension of Deadlines Regarding Whitefish's Motion for Allowance. | 0.10 | $200.00 | 20.00 |
| Mar-29-21 | B113 | JJC | Revised and ████████████ ██████████████ | 1.90 | $270.00 | 513.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Revised UCC's | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| Mar-30-21 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order scheduling briefing on Gov't Parties' Urgent Motion for Scheduling. | 0.10 | $200.00 | 20.00 |
| Mar-31-21 | B113 | JJC | Analyzed | 1.80 | $270.00 | 486.00 |

| B113 | JJC | Reviewed ████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed ████████████ ████████ | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS    B113    Pleadings Review        18.60        $4,973.00**

|  | Totals | 18.60 | $4,973.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 17.90 | $4,833.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.70 | $140.00 |

**Total Fee & Disbursements                    $4,973.00**

**Balance Now Due                    $4,973.00**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 13, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |            |
|--------------|------------|
| File #:      | 396-00008  |
| Inv #:       | 18905      |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-02-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.50 | $270.00 | 135.00 |
| Mar-04-21 | B113 | JJC | Reviewed Order on Procedures the 03/11/21 hearing. | 0.20 | $270.00 | 54.00 |
| Mar-08-21 | B113 | JJC | Participated in email exchange amongst Nick Bassett, Esq. (Paul Hastings), Winnie Wu (Paul Hastings) and J Perez (CST) Re: ████████ | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Analyzed ████████ | 1.70 | $270.00 | 459.00 |
|  | B113 | JJC | Analyzed ████████ | 2.80 | $270.00 | 756.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Analyzed ███████████ ████████████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Collaborated in analysis of ████████ ████ | 2.40 | $200.00 | 480.00 |
| B191 | PLS | Reviewed emails and exchanged emails with N. Bassett Esq. and W. Wu (from Paul Hastings), and J. Casillas Esq. re: ██████ | 0.30 | $95.00 | 28.50 |
| B191 | PLS | Telephone call with W. Wu (from Paul Hastings) re: ████████████ | 0.10 | $95.00 | 9.50 |
| B113 | PLS | Electronic filing of ████████████ | 0.40 | $95.00 | 38.00 |
| B113 | PLS | Drafted email notice of ████████████ | 0.40 | $95.00 | 38.00 |
| B110 | PLS | Exchanged emails with W. Wu (from Paul Hastings) re: ████████████ | 0.10 | $95.00 | 9.50 |

| Date | Task | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-09-21 | B191 | JJC | Reviewed ██████████████████████ | 0.20 | $270.00 | 54.00 |
| Mar-10-21 | B113 | JJC | Reviewed ██████████████████████ | 0.90 | $270.00 | 243.00 |
| Mar-11-21 | B113 | CF | Reviewed Order granting Joint Motion continuing Oral Argument. | 0.10 | $200.00 | 20.00 |
| Mar-18-21 | B155 | PLS | Exchanged emails with Z. Zwillinger Esq., A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████████ | 0.20 | $95.00 | 19.00 |
| Mar-29-21 | B155 | PLS | Drafted email to Z. Zwillinger Esq., A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████████ | 0.10 | $95.00 | 9.50 |
| Mar-31-21 | B113 | JJC | Reviewed Order setting deadlines for Joint Statement on pending motion in certain ERS Bond-related adversary proceedings. | 0.10 | $270.00 | 27.00 |

| | | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.10** | **$9.50** |
|---|---|---|---|---|---|---|
| | | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **10.20** | **$2,411.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **0.30** | **$28.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **1.10** | **$227.00** |
| Totals | | | | 11.70 | $2,676.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.20 | $1,944.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 2.90 | $580.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.60 | $152.00 |

**Total Fee & Disbursements**      **$2,676.00**

**Balance Now Due**      **$2,676.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    May 13, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | | File #: | 396-00015 |
|---|---|---|---|---|---|---|

**Attention:**   John J. Rapisardi, Esq.          Inv #:       18906

**RE:**       Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-05-21 | B160 | JJC | Worked ██████████████ ████████ | 1.70 | $270.00 | 459.00 |
| Mar-11-21 | B160 | JJC | Collaborated in drafting of CST's Eleventh Motion for Interim Compensation which is due early next week. | 2.90 | $270.00 | 783.00 |
| Mar-12-21 | B161 | JJC | Worked on CST's budget. | 0.50 | $270.00 | 135.00 |
| | B160 | LLL | Draft and revise CST's Eleventh Interim Fee Application for services rendered and reimbursement of expenses for the period from October 1, 2020 through January 31, 2021. | 2.70 | $270.00 | 729.00 |
| Mar-14-21 | B160 | LLL | Further drafting, revision and editing CST's Eleventh Interim Fee Application for Services Rendered and Reimbursement | 4.60 | $270.00 | 1,242.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | of Expenses for the Period from October 1, 2020 through January 31, 2021. |  |  |  |
| Mar-15-21 | B160 | JJC | Collaborated in revision/edit final version of Eleventh Interim Fee Application. | 2.70 | $270.00 | 729.00 |
|  | B160 | LLL | Incorporated final edits to CST's Eleventh Interim Fee Application for Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | 1.80 | $270.00 | 486.00 |
|  | B161 | LLL | Prepared CST's April Budget and Additional Staffing Plans (including Sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.20 | $270.00 | 324.00 |
|  | B160 | PLS | Electronic filing of CST's Eleventh Interim Fee Application, Docket 16064 at 17-3283. | 0.20 | $95.00 | 19.00 |
|  | B160 | PLS | Draft email notice of CST's Application at Docket 16064 to Standard Parties. | 0.10 | $95.00 | 9.50 |
| Mar-18-21 | B160 | PLS | Electronic filing of CST's Motion at Docket 16064's Certificate of Service; Docket 16108, 17-3283. | 0.10 | $95.00 | 9.50 |

| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **16.80** | **$4,466.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.70** | **$459.00** |

| | | | | |
|---|---|---|---|---|
| | Totals | | 18.50 | $4,925.00 |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 97 of 274

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.80 | $2,106.00 |
| Luis Llach | LLL | Partner | $270.00 | 10.30 | $2,781.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 40.60 |
| Mar-17-21 | Photocopies. Interim Fee Application of CST, LLC | 2,584.79 |
| Mar-18-21 | Postage expense re: Eleventh Interim Fee Application ($8.25 x 66). | 544.50 |
| | Delivery expense to the Post Office re: mailing of 66 envelopes | 30.00 |
| | Totals | $3,199.89 |
| | **Total Fee & Disbursements** | **$8,124.89** |
| | **Balance Now Due** | **$8,124.89** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                              May 13, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
|  |  |
|---|---|
| File #: | 396-00018 |
| Inv #: | 18907 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-21 | B180 | JN | Review ███████ | 0.40 | $240.00 | 96.00 |
|  | B180 | JN | Review letter from C. Conde re: ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review and respond to e-mail from M. Sawyer re: ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JJC | Reviewed email to counsel for garden variety defendant regarding pending information. | 0.10 | $270.00 | 27.00 |





| | B180 | LLL | Read communication from Tomi Donahoe to counsel for ▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with Nick Bassett, Scott Martínez and Matt Sawyer re ▮ | 0.40 | $270.00 | 108.00 |
| Mar-02-21 | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante, S. Martinez, E. Da Silva, T. Donahoe and J. Reinhard re: ▮ | 1.20 | $240.00 | 288.00 |
| | B180 | JN | Review response e-mail from W. Alemany re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod and attached ▮ | 0.40 | $240.00 | 96.00 |
| | B191 | JJC | Revised draft of our ▮ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Participated in various email exchange between Tristan Axelrod, Esq. (Brown Rudnick) and John Arrastia, Esq. (Genovese). Re: ███████████ █████████ | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Conference call with counsel ████ | 1.20 | $270.00 | 324.00 |
| | B180 | LLL | Review communications from Tristan Axelrod and Nick Bassett re: ████ | 0.30 | $270.00 | 81.00 |
| Mar-03-21 | B180 | JN | Review ████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from R. Wexler re: ████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Participated in email exchange among Nick Bassett, Esq. (Paul Hastings) and | 0.20 | $270.00 | 54.00 |

John Arrastia, Esq. (Genovese). Re:
██████████████████

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Mar-04-21 | B180 | JN | Review e-mail from C. Perkins and response thereto from R. Wexler re: ████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from V. Bantner re: ████████ | 0.10 | $240.00 | 24.00 |
| Mar-05-21 | B180 | LLL | Review and execute ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of ████████ | 0.60 | $270.00 | 162.00 |
| Mar-08-21 | B180 | JN | Review e-mail from S. Wisotzkey re: ████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with C. Perkins, S. Kapadie, T. Axelrod, M. Sawyer, R. Wexler re: █████████████ ████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Donahoe and attachment thereto re: ██████ ████████████████████ ████ | 0.30 | $240.00 | 72.00 |
| Mar-09-21 | B180 | JN | Conferred with J. Casillas, Esq. and L. Llach, Esq. Re: ████████████ | 0.20 | $240.00 | 48.00 |
| | B190 | JJC | Exchanged various emails with John Arrastia, Esq. (Genovese) regarding ████████████████ ████████████████ ████████████ | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Conferred with J. Casillas, Esq. and J. Nieves, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |
| Mar-10-21 | B180 | JN | Telephone Conference with J. Arrastia and L. Llach re: ████████████ ████████████ | 0.10 | $240.00 | 24.00 |

|  | B180 | JN | Review e-mail from M. Sawyer and Excel sheet attached thereto re: ███ | 0.20 | $240.00 | 48.00 |
|  | B180 | LLL | Various calls with attorney John Arrastia ███ | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Review spreadsheet of ███ | 0.20 | $270.00 | 54.00 |
|  | B180 | LLL | Read emails from John Arrastia and Matt Sawyer re: ███ | 0.20 | $270.00 | 54.00 |
|  | B180 | LLL | Reviewed email from Matt Sawyer re: ███ | 0.70 | $270.00 | 189.00 |
| Mar-11-21 | B180 | JN | Review draft of ███ | 0.30 | $240.00 | 72.00 |
|  | B180 | JN | Review e-mail from W. Alemany and ███ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Telephone Conference with C. Conde, W. Alemany, T. Axelrod, M. Sawyer, R. Wexler and P. Lengle re: ███ | 0.30 | $240.00 | 72.00 |



| | B180 | JN | Review e-mail from T. Axelrod and | 1.20 | $240.00 | 288.00 |
| | B180 | LLL | Review emails from Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review draft of | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and Brian Glueckstein, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read communications from attorney Deliz, | 0.40 | $270.00 | 108.00 |
| Mar-12-21 | B180 | JN | Review e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review draft of motion to ███ ███ | 0.40 | $240.00 | 96.00 |

| | B180 | LLL | Read email from Lizzie Portella, counsel ███ | 0.20 | $270.00 | 54.00 |

| | B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |

| | B113 | LLL | Revise and edit draft of ███ | 0.30 | $270.00 | 81.00 |

| Mar-14-21 | B180 | JN | Review e-mail from M. Sawyer re: ███ | 0.10 | $240.00 | 24.00 |

| | B180 | LLL | Read email from Matt Sawyer re: ███ | 0.20 | $270.00 | 54.00 |

| Mar-15-21 | B180 | JN | Review e-mail from M. Sawyer re: ███ | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ███ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review revisions by N. Bassett ▮ ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Tomi Donohoe and Matt Sawyer re: ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Matt Sawyer and Nick Bassett's re: ▮ | 0.30 | $270.00 | 81.00 |
| Mar-16-21 | B180 | JN | Review and respond to e-mail from J. Mendez re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from N. Bassett re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ▮ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review draft of ▮ | 0.20 | $240.00 | 48.00 |



| | B180 | JN | Review revisions by N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Review and analysis | 0.60 | $270.00 | 162.00 |
| Mar-17-21 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod re: ██████ ████████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from M. Sawyer ████ ███████████████ ████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from V. Bantner ████ ██████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with D. Corral, E. Da Silva and J. Reinhard re: ████ ██████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review and respond to e-mail from J. Reinhard as ██████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from J. Reinhard to A. Marzan and M. Guillemard re: ████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from J. Reinhard to M. Guillemard re: ████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| Mar-18-21 | B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review draft of | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review draft of | 0.60 | $240.00 | 144.00 |
| Mar-19-21 | B180 | JN | Telephone Conference with L. Portela re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to T. Donahoe and | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review ████ | 0.80 | $240.00 | 192.00 |

| | B180 | JN | Draft response e-mail to I. Oliver re: | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Exchanged various e-mails with T. Donahoe ████ | 0.20 | $240.00 | 48.00 |

| Mar-20-21 | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Review memorandum from Brown Rudnick re: | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | LLL | Revise ██████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Matt Sawyer re: ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of ████████ | 1.30 | $270.00 | 351.00 |
| Mar-22-21 | B180 | JN | Review e-mail from L. Portela ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to A. Deliz re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Melendez re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from I. Oliver as to ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from H. Colberg and ████ | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Telephone Conference with M. Sawyer in | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Telephone Conference with A. Garcia, L. Portela, N. Zouairabani, M. Sawyer, E. Da Silva and T. Donahoe re: | 0.40 | $240.00 | 96.00 |

| | B180 | JN | Telephone Conference with M. Sawyer re: | 0.20 | $240.00 | 48.00 |

| Mar-23-21 | B180 | JN | Review e-mail from T. Donahoe to | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review | 0.20 | $240.00 | 48.00 |

| | B180 | LLL | Read emails from Matt Sawyer and Scott Martínez re: | 0.20 | $270.00 | 54.00 |

Invoice #: 18907     Page 16     May 13, 2021
Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 113 of 274



|          | B180 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |
|----------|------|-----|------------------------|------|---------|--------|
|          | B180 | LLL | Read email from Scott Martínez re: | 0.10 | $270.00 | 27.00 |
| Mar-24-21 | B180 | JN | Review revisions by N. Bassett as | 0.30 | $240.00 | 72.00 |
|          | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $240.00 | 24.00 |
|          | B180 | JN | Review | 0.20 | $240.00 | 48.00 |
|          | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $240.00 | 24.00 |

| B180 | JN | Review drafts of ████████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Telephone Conference with C. Conde, W. Alemany, T. Axelrod, M. Sawyer and R. Wexler re: ████████ | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review e-mail from M. Sawyer to ████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail and worksheet sent by J. Reinhard ████████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review response e-mail from S. Martinez re: ████████ | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ████████ | 0.10 | $270.00 | 27.00 |



| B180 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read emails from Tristan Axelrod and Kenneth Suria re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review of | 0.20 | $270.00 | 54.00 |

| Mar-25-21 | B180 | JN | Review e-mail from R. Wexler ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from R. Wexler ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from J. Reinhard and ███████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review response e-mail from T. Axelrod re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review revisions by N. Duncan as to ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from J. Reinhard re: ███████ | 0.10 | $240.00 | 24.00 |
| Mar-26-21 | B180 | JN | Review revisions by T. Axelrod re:███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from M. Sawyer and | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review e-mail from W. Alemany and | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review response e-mail from J. Nolla re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with N. Zouairabani, C. Infante, E. Da Silva and J. Reinhard re: | 0.50 | $240.00 | 120.00 |
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Telephone Conference with J. Nolla, T. Axelrod, M. Sawyer and T. Donahoe re: ██████ ██████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review drafts of ██████ ██████ ██████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ██████ | 0.20 | $240.00 | 48.00 |
| Mar-27-21 | B180 | LLL | Review ██████ ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review communication from Matt Sawyer re: ██████ ██████ ██████ ██████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review communication from Matt Sawyer re: ██████ ██████ ██████ | 0.30 | $270.00 | 81.00 |
| Mar-28-21 | B180 | JN | Review e-mail from N. Bassett and ██████ ██████ | 0.10 | $240.00 | 24.00 |

Invoice #: 18907     Page 22     May 13, 2021
Case:17-03283-LTS    Doc#:17381-9    Filed:07/15/21    Entered:07/15/21 19:56:01    Desc:
Exhibit G    Page 119 of 274



| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-29-21 | B180 | JN | Review draft of | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review draft of | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review e-mail from M. Sawyer | 0.70 | $240.00 | 168.00 |
| | B180 | JN | Review and respond to various e-mails from M. Sawyer and J. Arrastia re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from J. Reinhard | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from J. Reinhard | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |
| B191 | JJC | Exchanged various emails with John Arrastia, Esq. (Genovese) regarding | 0.30 | $270.00 | 81.00 |
| Mar-30-21 B180 | JN | Review e-mail from G. De Guzman and | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| B113 | JJC | Exchanged emails with John Arrastia, Esq. | 0.20 | $270.00 | 54.00 |
| B190 | PLS | Conversed telephonically with M. Lecaroz Esq. | 0.10 | $95.00 | 9.50 |
| Mar-31-21 | B180 | JN | Review e-mail from T. Axelrod, | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod to J. Nolla re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review and respond to e-mail from N. Robles re: | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Review emails from Tristan Axelrod, Nick Bassett and John Arrastia re: | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Review | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Review draft | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read communication from Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |

| B180 | LLL | Read communication from Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read memorandum from Brown Rudnick | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review memorandum from Brown Rudnick and | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Read email from Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.40** | **$378.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **39.90** | **$10,146.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.60** | **$144.50** |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 124 of 274

**TASK SUBTOTALS     B191     General Litigation                    1.30          $351.00**

Totals                                          43.20     $11,019.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan Nieves | JN | Junior Partner | $240.00 | 20.90 | $5,016.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.60 | $702.00 |
| Luis Llach | LLL | Partner | $270.00 | 19.60 | $5,292.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |

## DISBURSEMENTS

Photocopies                                                        0.30

Totals                                                            $0.30

**Total Fee & Disbursements                                    $11,019.80**

**Balance Now Due                                           $11,019.80**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 24, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | | File #: | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.                Inv #:        19108

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-21 | B113 | JJC | Analyzed █████ ████ | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Reviewed email from Lary Rappaport, Esq. (Proskauer) ████ ████ | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed various ████ ████ | 0.40 | $200.00 | 80.00 |
| Apr-02-21 | B190 | JJC | Reviewed email exchange amongst various counsel ████ ████ ██ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed Twenty-First Omnibus Order granting relief from automatic stay. | 0.20 | $200.00 | 40.00 |
| | B191 | CF | Reviewed Order setting deadline for supplemental statement. | 0.10 | $200.00 | 20.00 |
| Apr-05-21 | B320 | JJC | Reviewed ███ | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Analyzed ███ | 1.30 | $270.00 | 351.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Participated in email exchange between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings) ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Notice of Appeal; 18-ap-41. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed ███████████████ ██████ | 0.10 | $270.00 | 27.00 |
| Apr-06-21 | B113 | JJC | Further analysis of ████████ ██████████████ ███████ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) █████████████ ██████████████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Motion ██████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | LLTM | Analyzed ███████████ | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: █████████ | 0.10 | $270.00 | 27.00 |
| | B191 | RC | Analysis of ████████████ | 0.60 | $260.00 | 156.00 |
| | B190 | CF | Reviewed various ██████████ ████████████ | 1.30 | $200.00 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order scheduling briefing on Motion to Compel. | 0.10 | $200.00 | 20.00 |
| Apr-07-21 | B150 | JJC | Participated in email exchange between Luc Despins, Esq. (Paul Hastings) and Bernardo Medina (Kroma). Re: ███████ | 1.40 | $270.00 | 378.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 1.10 | $270.00 | 297.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.70 | $270.00 | 189.00 |

|         |      |      |                                                          |      |          |        |
|---------|------|------|----------------------------------------------------------|------|----------|--------|
|         | B191 | JJC  | Reviewed ████████████████                                | 0.40 | $270.00  | 108.00 |
|         | B191 | LLTM | Meeting with R. Comas, Esq  re: ███████                  | 0.60 | $270.00  | 162.00 |
|         | B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re:       | 0.10 | $270.00  | 27.00  |
|         | B191 | RC   | Meeting with Luis Torres, Esq regarding ███████          | 0.60 | $260.00  | 156.00 |
|         | B190 | CF   | Reviewed various ████████████████                        | 1.10 | $200.00  | 220.00 |
|         | B190 | CF   | Reviewed FOMB's Fourth ACR Status Notice.                | 0.90 | $200.00  | 180.00 |
| Apr-08-21 | B150 | JJC | Reviewed email from Luc Despins, Esq.                   | 0.10 | $270.00  | 27.00  |
|         | B110 | JJC  | Reviewed email from Amarilys Torres (Kroma) ███████      | 0.10 | $270.00  | 27.00  |
|         | B150 | JJC  | Reviewed email from Luc Despins, Esq. to                 | 0.40 | $270.00  | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed ▉▉▉▉▉▉ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed Urgent Joint Motion to Modify the Discovery Schedule in the PRIFA, CCDA and HTA Revenue Bond Adversary Proceedings. | 0.20 | $270.00 | 54.00 |
| | B191 | CF | Reviewed ▉▉▉▉▉▉ | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Reviewed various ▉▉▉▉▉▉ | 1.30 | $200.00 | 260.00 |
| | B310 | CF | Reviewed various ▉▉▉▉▉▉ | 0.30 | $200.00 | 60.00 |
| Apr-09-21 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ▉▉▉▉▉▉ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in email exchange amongst John Arrastia, Esq. (Genovese) and Nick Bassett, Esq. (Paul Hastings) ▉▉▉▉▉▉ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order modifying discovery schedule. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ▉▉▉▉▉▉ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ███████████ | 1.10 | $200.00 | 220.00 |
| Apr-10-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| Apr-12-21 | B191 | JJC | Revised draft of ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised draft of ███████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Revised draft of ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of ███████ ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Additional conference call with R Comas, Esq. re: ████████. | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | RC | Further conference call with Luis Torres, Esq. re: ████████ | 0.50 | $260.00 | 130.00 |
| | B113 | CF | Reviewed Defendant FOMB's Status Report; 19-ap-3. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Notice of Voluntary Dismissal. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B190 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| Apr-13-21 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed several emails related to ████████ | 0.30 | $270.00 | 81.00 |

| B110 | JJC | Reviewed email from Amarilys Torres (KROMA) ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed communication from FOMB ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed email from Luc Despins, Esq. ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with Scott Martinez (Zolfo) and ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Strategic conference call with B Medina (KROMA) ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| B320 | JJC | Conferred with Luis Llach, Esq. regarding ▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Revised draft of ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Revised draft of ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B320 | LLL | Conferred with J. Casillas, Esq. re: ███████████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | LLL | Conferred with J. Casillas, Esq. re: ███████████ | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B191 | CF | Reviewed Order setting briefing schedule. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed Order terminating Motion for Relief. | 0.10 | $200.00 | 20.00 |
| Apr-14-21 | B191 | JJC | Participated in ███████████ telephone conference with Luc Despins, B Medina. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (KROMA) ███████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Exchanged emails with Scott Martinez ███████████ | 0.30 | $270.00 | 81.00 |
| | B320 | JJC | Revised ███████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) to ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed ███████ ███████ | 0.60 | $270.00 | 162.00 |
| B110 | JJC | Participated in multiple email exchanges with Scott Martinez (Zolfo), Alex Bongartz, Esq. and Luc Despins, Esq. RE: ███████ | 0.40 | $270.00 | 108.00 |
| B320 | JJC | Several telephone conferences with B Medina (KROMA) ███████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Participated in various email exchanges with Luc Despins, Esq. and Bernardo Medina. Re: ███████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Appellants' Motion for Extension to File Addendum to Reply Brief; 20-1279. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed Circuit Order granting extension; 20-1279. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ██████████████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Analyzed ███████████ ███████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed ███████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ███████████ ██████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Court Order for supplemental briefing; 20-ap-124. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B191 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| Apr-15-21 | B191 | JJC | Revised final draft of ████████ ██████ | 0.60 | $270.00 | 162.00 |

| B110 | JJC | Reviewed email from Amarilys Torres (KROMA) ███████████████ | 0.10 | $270.00 | 27.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ████████████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Analyzed ████████████████████ | 2.10 | $270.00 | 567.00 |
| B190 | JJC | Analyzed ████████████████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Analyzed ████████████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Reviewed ████████████████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed Order scheduling briefing in connection with UCC's Urgent Cross-Motion. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed Order scheduling briefing and hearing in connection with UCC's Renewed Motion for Reclassification of Class. | 0.10 | $270.00 | 27.00 |

| B190 | JJC | Reviewed ███████████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
| B191 | CF | Reviewed QTCB Noteholder Group's Urgent Consented Motion for Extension of Objection Deadline of PBA's 9019 Motion for approval of the Triple-S Propiedad settlement. | 0.20 | $200.00 | 40.00 |
| B190 | CF | Analyzed ███████████████ ████████████ | 0.60 | $200.00 | 120.00 |
| B191 | CF | Reviewed ██████████████ ████████████ | 0.10 | $200.00 | 20.00 |
| B190 | CF | Reviewed █████████████ ████████████ | 0.20 | $200.00 | 40.00 |
| B190 | CF | Reviewed █████████████ ████████████ | 0.30 | $200.00 | 60.00 |
| B191 | CF | Reviewed ██████████████ ██████████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order granting PREPA's Consented Motion for Leave. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order granting adjournment of Cobra's Motion for Lift of Stay. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-16-21 | B191 | JJC | Reviewed email from Luc Despins, Esq. Re: ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed ████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed Court Order scheduling briefing on UCC's Urgent Cross-Motion. | 0.10 | $270.00 | 27.00 |
| | B190 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Reviewed QTCB Noteholder Group's 9th Supplemental Verified Statement per FRBP 2019. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| Apr-19-21 | B113 | JJC | Analyzed ████████ | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B320 | JJC | Reviewed Assured Guaranty, et al's Reservation of Rights to Debtors' Joint Motion for Order as to Disclosure Statement. | 0.10 | $270.00 | 27.00 |

| | B191 | CF | Reviewed Commonwealth and Consul-Tech Caribe's Second Joint Status Report. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Reviewed FOMB's Notice of Motion for Fourth Order Enlarging Time per FRBP 9027. | 0.10 | $200.00 | 20.00 |
| Apr-20-21 | B191 | JJC | Telephone conference with Luc Despins. Re: ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order on Joint Status Report. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed ████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed Defendant AAFAF's Supplemental Brief per Court Order in Support of FOMB's Motion to Dismiss; 20-ap-124. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed Assured Guaranty, et al's Reservation of Rights to FOMB's Motion for Relief from Stay and to Memorandum of Law. | 0.10 | $200.00 | 20.00 |
| | B190 | CF | Reviewed Order setting deadline for further status report as to Consul-Tech Caribe. | 0.10 | $200.00 | 20.00 |
| Apr-21-21 | B150 | JJC | Participated in Committee conference call. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with Alex Bongartz, Esq., Luc Despins, Esq. and Luis Llach, Esq. Re: ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed ███████████ | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Held communication with ███████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in email chain discussion with Alex Bongartz, Esq. and Luc Despins, Esq. Re: ███████████. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed ███████████ | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Order on procedures for the April Omnibus Hearing. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B150 | LLL | Conference call with L. Despins, A. Bongartz and J. Casillas ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | PLS | Exchanged various communications with J. Zamora (of GJB Law) re: ██████████ | 0.20 | $95.00 | 19.00 |
| | B113 | PLS | Telephone conference with PROMESA Clerk re: ██████████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Exchanged emails with N. Bassett Esq. (of Paul Hastings) and J. Casillas Esq. re: ██████████ | 0.20 | $95.00 | 19.00 |
| Apr-22-21 | B191 | JN | Participated in latter portion of telephone conference with I. Gonzalez and L. Llach re: ██████████ | 0.40 | $240.00 | 96.00 |



| | | | | | |
|---|---|---|---|---|---|
| B320 | JN | Conferred with L. Llach re: | 0.20 | $240.00 | 48.00 |
| B320 | JN | Conferred with L. Llach re: | 0.20 | $240.00 | 48.00 |
| B310 | JJC | Revised | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Engaged in | 1.60 | $270.00 | 432.00 |
| B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |

| B191 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Analyzed ████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Revised draft of ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of ██████ | 0.10 | $270.00 | 27.00 |
| B320 | LLL | Conference call with Ivonne González, | 1.30 | $270.00 | 351.00 |

| B320 | LLL | Conference call with Alexis Fuentes, | 1.10 | $270.00 | 297.00 |
| B320 | LLL | Review | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Preliminary review and analysis of | 0.90 | $270.00 | 243.00 |
| B320 | LLL | Drafted communication to attorney Vicens, | 0.30 | $270.00 | 81.00 |
| B320 | LLL | Conference call with counselor Eddie Leon | 0.40 | $270.00 | 108.00 |
| B320 | LLL | Conference call with attorney Mendoza | 0.30 | $270.00 | 81.00 |
| B320 | LLL | Conferred with J. Nieves re: | 0.20 | $270.00 | 54.00 |





| B320 | LLL | Conferred with J. Nieves re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Drafted communication to Luc Despins and Alex Bongartz re: | 0.80 | $270.00 | 216.00 |
| B191 | CF | Reviewed Orders setting briefing schedule. | 0.10 | $200.00 | 20.00 |
| B190 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B191 | CF | Reviewed | 0.40 | $200.00 | 80.00 |
| B191 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed Commonwealth's Reply ▮ | 0.30 | $200.00 | 60.00 |
| | B310 | CF | Reviewed FOMB's 11th Notice of Transfer of Claims to ACR. | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged emails with PROMESA Clerk re: | 0.10 | $95.00 | 9.50 |
| Apr-23-21 | B320 | JN | Review | 1.60 | $240.00 | 384.00 |
| | B320 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B320 | JN | Review | 0.60 | $240.00 | 144.00 |



| B320 | JN  | Review                                  | 1.40 | $240.00 | 336.00 |
| B320 | JN  | Review                                  | 0.30 | $240.00 | 72.00  |
| B191 | JJC |                                         | 2.30 | $270.00 | 621.00 |
| B113 | JJC | Analyzed                                | 2.80 | $270.00 | 756.00 |
| B191 | JJC | Reviewed                                | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed                                | 0.10 | $270.00 | 27.00  |
| B110 | LLL | Conference call with counselor Vicens,  | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | RC | Development of ███████████████ | 1.40 | $260.00 | 364.00 |
| | B310 | CF | Reviewed FOMB's Amended 11th Notice of Transfer of Claims to ADR. | 0.20 | $200.00 | 40.00 |
| Apr-24-21 | B191 | JJC | Revised ██████████████ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████████ | 1.40 | $270.00 | 378.00 |
| Apr-25-21 | B190 | JJC | Reviewed ███████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Analyzed ███████████ | 0.80 | $270.00 | 216.00 |
| Apr-26-21 | B310 | JN | Telephone Conference with assistant to counsel ██████████████ | 0.20 | $240.00 | 48.00 |



| B310 | JN | Telephone Conference with V. Rivera, | 0.20 | $240.00 | 48.00 |
| B310 | JN | Attempted to | 0.20 | $240.00 | 48.00 |
| B191 | JN | Review and respond to e-mails exchanged between L. Despins, J. Casillas and L. Llach re: | 0.10 | $240.00 | 24.00 |
| B191 | JN | Participated in various telephone conferences with I. Gonzalez in | 0.30 | $240.00 | 72.00 |
| B320 | JN | Review objection filed | 0.60 | $240.00 | 144.00 |

| B320 | JN | Review ███████████████ | 0.40 | $240.00 | 96.00 |

| B320 | JJC | Exchanged various emails with Luc Despins, Esq. Re: ███████ | 1.90 | $270.00 | 513.00 |

| B113 | JJC | Analyzed ██████████ | 2.30 | $270.00 | 621.00 |

| B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed Court Order setting briefing schedule the Motion Hearing for the Motion for Preliminary Injunction. | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Reviewed UCC and SCC-FOMB's Informative Motion and Notice of Settlement per Order. | 0.10 | $270.00 | 27.00 |

| B150 | LLL | Corresponded with Luc Despins and Juan Casillas re: ███████ | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Telephone conference with C. Cuprill | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Review | 2.60 | $270.00 | 702.00 |
| B113 | LLL | Review | 1.70 | $270.00 | 459.00 |
| B113 | CF | Reviewed Plaintiffs' Consented Motion for Leave to File Oversized Opposition to Motion to Dismiss; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order allowing oversized opposition; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| B191 | CF | Reviewed Plaintiff's Motion in Compliance with Order; 21-ap-42. | 0.20 | $200.00 | 40.00 |
| B191 | CF | Reviewed FOMB's Informative Motion regarding the Cross-Motions for Summary Judgment. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed FOMB's Informative Motion regarding Commonwealth's Motion for Relief from Stay to Prosecute further Motions for Partial Summary Judgment. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed FOMB's Amended Informative Motion regarding the April Omnibus Hearing. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule for the Motion to Compel. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed FOMB's Informative Motion regarding Gov't Parties' Motion for Order Allowing the LUMA Administrative Expense Claim. | 0.10 | $200.00 | 20.00 |
| Apr-27-21 | B191 | JN | Telephone Conference with I. Gonzalez, L. Despins, A. Bongartz, J. Casillas and L. Llach, ███████████████████ ███████████████████████ | 0.40 | $240.00 | 96.00 |
| | B310 | JN | Review letter from I. Gonzalez ██ ███████████████████ ███████████████ | 0.30 | $240.00 | 72.00 |
| | B310 | JN | Review letter from I. Gonzalez ██ ████████████████████ ████████████████████ ██████████ | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Participated in conference call with Luc | 0.50 | $270.00 | 135.00 |

Despins, Esq., Luis Llach, Esq. and
███████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Amarilys Torres (Kroma) ███████████████ | 0.10 | $270.00 | 27.00 |
| B110 | JJC | Exchanged various emails with Alex Bongartz, Esq. and other team members ███████████████ | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████ ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed ██████████ ████████████████ ████████ | 1.30 | $270.00 | 351.00 |
| B150 | LLL | Conference call with Luc Despins, Alex Bongartz, Ivonne González, Juan Casillas and Juan Nieves ████████ ████████████████ ████ | 0.40 | $270.00 | 108.00 |
| B190 | CF | Reviewed ██████████ ████████████ ███████ | 0.20 | $200.00 | 40.00 |
| B191 | CF | Reviewed ████████████ ████████ | 0.20 | $200.00 | 40.00 |
| B191 | CF | Analyzed ████████████ | 0.30 | $200.00 | 60.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| Apr-28-21 | B155 | JJC | Court appearance at Omni hearing. | 4.20 | $270.00 | 1,134.00 |
|  | B150 | JJC | Participated in Committee Conference call. | 0.60 | $270.00 | 162.00 |
|  | B320 | RC | Participated in meeting ███████ | 1.30 | $260.00 | 338.00 |
|  | B113 | CF | Reviewed Court Order denying motion for intervention; 21-ap-42. | 0.10 | $200.00 | 20.00 |
|  | B191 | CF | Reviewed FOMB's Status Report in connection with the April Omnibus Hearing. | 0.40 | $200.00 | 80.00 |
|  | B191 | CF | Reviewed ███████████ | 0.40 | $200.00 | 80.00 |
|  | B191 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Completed transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Apr-29-21 | B155 | JJC | Appearance at Omni hearing. | 3.50 | $270.00 | 945.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B191 | CF | Reviewed | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Plaintiff's Informative Motion Regarding Evidence for the Motion Hearing; 21-ap-42. | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Complete | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-30-21 | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). ████ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed Plaintiff's Response to FOMB's Supplemental Brief; 20-ap-124. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order denying Motion for Restraining Order and Preliminary Injunction. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order denying UCC's Rule 3013 Motion. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Analyzed ████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **6.90** | **$1,793.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **28.00** | **$7,266.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **9.10** | **$2,457.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **7.80** | **$2,088.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **18.30** | **$4,444.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **43.00** | **$11,161.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **3.60** | **$873.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **20.00** | **$5,192.00** |
| | | Totals | 136.70 | $35,275.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 8.90 | $2,136.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 90.50 | $24,435.00 |
| Luis Llach | LLL | Partner | $270.00 | 13.40 | $3,618.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.10 | $567.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 4.40 | $1,144.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 16.40 | $3,280.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |

## DISBURSEMENTS

|            |                                                                                  |         |
|------------|----------------------------------------------------------------------------------|---------|
|            | Photocopies                                                                      | 165.00  |
| Apr-23-21  | Postage expense (65 x $0.91): Certificate of Service - 16485 at 17-bk-3283 (LTS), 741 at 17-bk-3284 (LTS), 1143 at 17-bk-3566 (LTS), 1005 at 17-bk-3567 (LTS), and 2454 at 17-bk-4780 (LTS) | 59.15   |
|            | Delivery expense.                                                                | 5.00    |
| Apr-27-21  | Conference Call                                                                  | 13.41   |
| Apr-28-21  | Court Solutions appearance fee for today's Hearing.                              | 70.00   |
|            | Postage expense.                                                                 | 1.00    |
| Apr-29-21  | Court Solutions appearance fee for today's Hearing.                              | 70.00   |

|            |            |
|------------|------------|
| Totals     | $383.56    |
| **Total Fee & Disbursements** | **$35,658.56** |
| **Balance Now Due** | **$35,658.56** |

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          June 24, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00006 |
|---|---|---|
| **Attention:**  John J. Rapisardi, Esq. | Inv #: | 19109 |

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-07-21 | B191 | JJC | Reviewed ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ███████████ | 0.20 | $270.00 | 54.00 |
| Apr-08-21 | B113 | JJC | Analyzed ███████████ ████ | 0.90 | $270.00 | 243.00 |
| Apr-09-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ ███████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed ███████████ | 4.70 | $270.00 | 1,269.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | CF | Conducted legal research █████ | 3.80 | $200.00 | 760.00 |
| Apr-11-21 | B190 | JJC | Reviewed correspondence with Committee █████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Commenced revision of █████ | 1.90 | $270.00 | 513.00 |
| Apr-12-21 | B191 | JJC | Analyzed █████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from Alex Bongartz, Esq. Revised draft of █████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Analyzed █████ | 1.90 | $270.00 | 513.00 |
|  | B190 | JJC | Further revision of █████ | 1.10 | $270.00 | 297.00 |
| Apr-13-21 | B191 | JJC | Reviewed █████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Analyzed █████ | 2.80 | $270.00 | 756.00 |

| Apr-14-21 | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
|-----------|------|-----|------------------|------|---------|--------|
| | B191 | JJC | Reviewed █████████ | 0.20 | $270.00 | 54.00 |
| Apr-15-21 | B191 | JJC | Analyzed ████████ | 0.90 | $270.00 | 243.00 |
| Apr-20-21 | B191 | JJC | Analyzed ████████ | 2.90 | $270.00 | 783.00 |
| Apr-21-21 | B113 | JJC | Analyzed ████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B191 | CF | Reviewed ████████ | 0.40 | $200.00 | 80.00 |
| Apr-22-21 | B113 | JJC | Continued analysis of ██████ | 1.20 | $270.00 | 324.00 |

|           | B191 | JJC | Analyzed ███████████████ | 2.10 | $270.00 | 567.00 |
|           |      |     | ████████████████████ |      |         |        |
| Apr-23-21 | B191 | JJC | Analyzed ████████████ | 2.60 | $270.00 | 702.00 |
|           |      |     | ████████████████████ |      |         |        |
|           |      |     | ████████████         |      |         |        |
| Apr-25-21 | B191 | JJC | Continued analysis of ████████ | 1.70 | $270.00 | 459.00 |
|           |      |     | ████████             |      |         |        |
| Apr-26-21 | B113 | JJC | Analyzed ███████████ | 2.10 | $270.00 | 567.00 |
|           |      |     | ██████████.          |      |         |        |
|           | B191 | JJC | Analyzed ████████    | 2.40 | $270.00 | 648.00 |
|           |      |     | █████████            |      |         |        |
| Apr-27-21 | B113 | JJC | Analyzed ███████████████ | 0.90 | $270.00 | 243.00 |
|           |      |     | ██████████████       |      |         |        |
|           | B113 | JJC | Analyzed ██████████  | 2.20 | $270.00 | 594.00 |
|           |      |     | ██                   |      |         |        |
|           | B113 | JJC | Analyzed ██████████  | 1.90 | $270.00 | 513.00 |
|           |      |     | ██████████           |      |         |        |
|           | B113 | JJC | Analyzed ██████████████ | 2.30 | $270.00 | 621.00 |

|  | B113 | CF | Reviewed Defendant's Notice of Motion to Dismiss; 17-ap-229. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed Defendants PREPA and others' Notice of Amended Motion to Dismiss; 17-ap-229. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Analyzed ███████████ | 1.90 | $200.00 | 380.00 |
| Apr-28-21 | B113 | JJC | Analyzed ███████████ | 2.90 | $270.00 | 783.00 |
|  | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
|  | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| Apr-29-21 | B113 | JJC | Analyzed ███████████ | 2.70 | $270.00 | 729.00 |
|  | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
|  | B113 | CF | Reviewed Urgent Joint Motion to Amend Scheduling Order; 17-ap-229. | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| Apr-30-21 | B113 | JJC | Analyzed ███████ ████████████████████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed ████████████████ █████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed ██████████████ ██████ | 2.70 | $270.00 | 729.00 |
| | B113 | CF | Reviewed Court Order allowing the Motion to Amend the Scheduling Order; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order for supplementation; 19-ap-453. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Defendants' Supplemental Submission in compliance with Order; 19-ap-453. | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Reviewed ███████████ ████████████ | 0.30 | $200.00 | 60.00 |

**TASK SUBTOTALS    B113    Pleadings Review            33.90        $8,929.00**

**TASK SUBTOTALS    B190    Other Contested Matters     11.90        $2,926.00**

**TASK SUBTOTALS     B191     General Litigation            20.00            $5,372.00**

Totals                                        65.80     $17,227.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 58.10 | $15,687.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 7.70 | $1,540.00 |

**Total Fee & Disbursements                                    $17,227.00**

**Balance Now Due                                         $17,227.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      June 24, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |                  |
|--------------|------------------|
| File #:      | 396-00008        |
| Inv #:       | 19110            |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-02-21 | B191 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Apr-05-21 | B191 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Apr-07-21 | B113 | JJC | Analyzed ███████ | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
|  | B113 | JJC | Reviewed Court Order adjourning oral argument of the Joint Motion to Stay the | 0.10 | $270.00 | 27.00 |

Contested Matters in Certain ERS
Bond-related Adversary Proceedings.

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-08-21 | B113 | JJC | Reviewed ████████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Revised draft of ███████ | 0.20 | $270.00 | 54.00 |
| Apr-12-21 | B191 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| Apr-14-21 | B191 | JJC | Reviewed Order granting Motion to Stay Certain ERS Bond-related Adversary Proceedings, and adjourning oral argument. | 0.20 | $270.00 | 54.00 |
| Apr-29-21 | B310 | CF | Reviewed UCC's 6th Supplemental Informative Motion on Notices of Participation and Appearance in Connection with Objections to ERS Bond Claims. | 0.30 | $200.00 | 60.00 |

**TASK SUBTOTALS   B113     Pleadings Review            2.10        $567.00**

**TASK SUBTOTALS   B191     General Litigation          1.10        $297.00**

| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.30** | **$60.00** |
|---|---|---|---|---|

|  | Totals |  | 3.50 | $924.00 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.20 | $864.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements**                                                $924.00

**Balance Now Due**                                                    <u>**$924.00**</u>

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    June 24, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00015
**Attention:**    John J. Rapisardi, Esq.                 Inv #:         19111

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-12-21 | B161 | JJC | Worked on proposed budget for consideration of the Committee and drafted related email to members. | 0.60 | $270.00 | 162.00 |
| | B161 | LLL | Draft CST Law's May budget and additional staffing plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.70 | $270.00 | 459.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.30** | | **$621.00** |
| | Totals | | | 2.30 | $621.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.70 | $459.00 |

**DISBURSEMENTS**

      Photocopies                                                                       19.10

      Totals                                                                                 $19.10

      **Total Fee & Disbursements**                                        **$640.10**


      **Balance Now Due**                                                    **$640.10**


TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        June 24, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00018 |
| Inv #: | 19112 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-21 | B180 | JN | Review e-mail from T. Axelrod re: ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | LLL | Read emails from Tristan Axelrod, Nick Bassett and John Arrastia re: ███████ | 0.40 | $270.00 | 108.00 |
|  | B180 | LLL | Revise draft motion ███████ | 0.30 | $270.00 | 81.00 |
| Apr-02-21 | B180 | JN | Review e-mail from T. Axelrod to V. Bantner re: ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from M. Sawyer re: ███████ | 0.10 | $240.00 | 24.00 |



|          | B180 | LLL | Read email from Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| Apr-03-21 | B180 | LLL | Read communication from Matt Sawyer re: | 0.40 | $270.00 | 108.00 |
|          | B180 | LLL | Further review and analysis of | 1.70 | $270.00 | 459.00 |
| Apr-05-21 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |
|          | B180 | JN | Review e-mail from T. Axelrod to J. Nolla re: | 0.10 | $240.00 | 24.00 |
|          | B180 | JN | Review | 0.20 | $240.00 | 48.00 |



B180    JN      Review e-mail from W. Alemany re:            0.10      $240.00        24.00

B180    LLL     Read email from Matt Sawyer re:             0.30      $270.00        81.00

B180    LLL     Review and analysis of                      0.40      $270.00       108.00

B180    LLL     Review and analysis of                      0.30      $270.00        81.00

B180    LLL     Review and analysis of                      0.60      $270.00       162.00

| | B180 | LLL | Read email from Tristan Axelrod re: ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review revised draft motion to ████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Tristan Axelrod re:██ ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review draft of ████████ | 0.20 | $270.00 | 54.00 |
| Apr-06-21 | B180 | JN | Review e-mail from V. Bantner and ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer and ███████ | 0.10 | $240.00 | 24.00 |
| Apr-07-21 | B180 | JN | Review e-mail from C. Perkins and ████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from A. Marzan re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from N. Bassett | 0.10 | $240.00 | 24.00 |
| Apr-08-21 | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to various e-mails from N. Robles re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from J. Reinhard | 0.10 | $240.00 | 24.00 |

| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ███ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Read emails from Nick Bassett and Tristan Axelrod re: ███ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read Joint Response on Order to Show Cause re: Adversary Proceeding 19-218. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ███ | 0.20 | $270.00 | 54.00 |
| Apr-09-21 | B180 | JN | Telephone Conference with N. Robles ███ | 0.20 | $240.00 | 48.00 |

| | B180 | JN | Review drafts of ███████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review various e-mails ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Marzan, M. Guillermard, E. Da Silva and J. Reinhard | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review response e-mail from J. Mendez re: ████ | 0.10 | $240.00 | 24.00 |
| Apr-10-21 | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: ████ | 0.30 | $270.00 | 81.00 |
| Apr-11-21 | B180 | JN | Review e-mail from N. Robles re: ████ | 0.10 | $240.00 | 24.00 |





| Apr-12-21 | B180 | JN | Review e-mail from V. Bantner re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Perkins and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review status of | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from N. Duncan re: | 0.10 | $240.00 | 24.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Tristan Axelrod re: ▮ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Tristan Axelrod re: ▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from counsel ▮ | 0.10 | $270.00 | 27.00 |
| Apr-13-21 | B180 | JN | Review various e-mails ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with E. Lugo, A. Rivera, T. Axelrod, M. Sawyer, E. Da Silva and J. Reinhard re: ▮ | 0.50 | $240.00 | 120.00 |

| B180 | JN | Review response e-mail from H. Colberg re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from E. Da Silva to | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with N. Robles re: | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Review emails from Nick Bassett and Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Revise and edit Informative Motion and Notice of Settlement | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Revise and edit ███████████ | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| Apr-14-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Zouairabani and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with D. Corral, E. Da Silva and J. Reinhard re: | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Telephone Conference with E. Da Silva and J. Reinhard re: | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Telephone Conference with J. Reinhard re: | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to various e-mails from N. Robles re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review letter from C. Conde and ████ | 1.60 | $240.00 | 384.00 |
| | B180 | JN | Review e-mail from J. Reinhard and ████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Matt Sawyer re: ████ | 0.20 | $270.00 | 54.00 |
| Apr-15-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████ | 0.10 | $240.00 | 24.00 |

| B180 | JN | Review order extending litigation deadlines as to avoidance actions. | 0.10 | $240.00 | 24.00 |
|------|-----|---|---|---|---|
| B180 | JN | Review response e-mail from E. Lugo re: ███████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from M. Sawyer and ███████ | 0.30 | $240.00 | 72.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ███████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read Court Order Modifying Briefing Schedule re: avoidance actions and setting deadline to Answer of file MtDs for August 18, 2021, deadline to file responses to MtDs for October 18, 2021, and filing replies to MtDs for November 18, 2021. | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Read communication from Matt Sawyer re: ███████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Further review and analysis of ███████ | 0.90 | $270.00 | 243.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Apr-16-21 | B180 | JN | Telephone Conference with T. Axelrod, N. Bassett, C. Infante, S. Martinez, E. Da Silva, T. Donahoe and J. Reinhard re: ██████████ | 0.90 | $240.00 | 216.00 |
| | B180 | JN | Review response e-mail from L. Oliver re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with J. Reinhard re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read emails from Nick Bassett and Tristan Axelrod re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read emails from Nakisha Duncan and Matt Sawyer re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: ██████████ | 0.60 | $270.00 | 162.00 |



| | B180 | LLL | Read emails from Nick Bassett and Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| Apr-19-21 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with N. Robles re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to N. Robles re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Conferred with L. Llach re: | 0.20 | $240.00 | 48.00 |
| | B180 | LLL | Conferred with J. Nieves re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-20-21 | B180 | JN | Review and respond to various e-mails from L. Oliver re: ▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Telephone Conference with N. Bassett re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Meeting with J. Casillas re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Conferred with L. Llach, Esq re: ▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JJC | Meeting with J. Nieves re: ▮ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Conferred with J. Nieves re: ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from attorney Nakisha Duncan ▮ | 0.10 | $270.00 | 27.00 |

| Apr-21-21 | B180 | JN | Review e-mail from C. Reid | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Legal Research | 2.20 | $240.00 | 528.00 |
| | B180 | JN | Consider legal research | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Draft various e-mails to T. Donahoe and | 0.10 | $240.00 | 24.00 |



| B180 | JN | Review e-mail from N. Duncan and █████████████████████ █████████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from T. Axelrod re: ███ ██████████████████ ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from M. Sawyer re ████████████████████ | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Read email from Matt Sawyer re: ████████████████████ ██████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Further review and analysis of Brown Rudnick ████████████████ █████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ████ ███████████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ████████████████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read Court Order setting briefing scheduling on tolling settlement motion. | 0.10 | $270.00 | 27.00 |

| Apr-22-21 | B180 | JN | Draft response e-mail to L. Oliver re: ▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Draft various e-mails to T. Donahoe re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mails exchanged between T. Axelrod and N. Bassett re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mails exchanged between M. Sawyer and C. Conde re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of Notice of Voluntary Dismissal as to avoidance action against Distribuidora Lebron (Adv. Proc. 19-00167). | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of ▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B180 | LLL | Review emails from Nick Bassett, Tristan Axelrod and Matt Sawyer re: ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Read email from Blair Rinne re: ▮▮▮ | 0.10 | $270.00 | 27.00 |



| | B180 | LLL | Revise ███████████████ | 0.70 | $270.00 | 189.00 |
| Apr-23-21 | B180 | JN | Telephone Conference with T. Sadler, R. Vargas, M. Sawyer, E. Da Silva and J. Reinhard re: | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Telephone Conference with M. Sawyer re: | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review and respond to e-mail from T. Sadler re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review Notices of Settlement ██ | 0.10 | $240.00 | 24.00 |

| | B180 | LLL | Read email from Matt Sawyer re: █ | 0.20 | $270.00 | 54.00 |

| | B180 | LLL | Revise draft ████████ | 0.30 | $270.00 | 81.00 |

| Apr-26-21 | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Draft e-mail to M. Sawyer and review | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review e-mail from M. Sawyer and | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review e-mail from V. Bantner re: | 0.10 | $240.00 | 24.00 |

| | B180 | LLL | Read email from Tristan Axelrod | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|



| | B180 | LLL | Consider ████ | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|

| | B180 | LLL | Corresponded with Matt Sawyer re: ██ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|

| | B180 | LLL | Revise draft ██ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|

| | B180 | LLL | Read email from Matt Sawyer re: █ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|

| Apr-27-21 | B180 | JN | Review and respond to e-mail from M. Figueroa re: ██ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review draft of ███ | 0.20 | $240.00 | 48.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review e-mail from M. Sawyer re: ███ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review ████████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Matt Sawyer re: █ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review draft ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Matt Sawyer re: █ | 0.10 | $270.00 | 27.00 |
| Apr-29-21 | B180 | JN | Review e-mail from A. Deliz ██ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to E. Da Silva and J. Reinhard re: ██ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft ███ | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Preparation for telephone conference with M. Sawyer and T. Donahoe re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone conference with M. Sawyer and T. Donahoe re: ▮ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review e-mail from T. Axelrod ▮ | 0.10 | $240.00 | 24.00 |
| Apr-30-21 | B180 | JN | Review e-mail from C. Reid ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from N. Zouairabani ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communications from Brian Glueckstein and Tristan Axelrod re: ▮ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Read emails from Tristan Axelrod and Nick Basset re: ███ | 0.20 | $270.00 | 54.00 |
| B113 | LLL | Review draft Motion to ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review list of ███ | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS   B113   Pleadings Review   0.20   $54.00**

**TASK SUBTOTALS   B180   Avoidance Action   38.30   $9,771.00**

|  |  |  |
|---|---|---|
| Totals | 38.50 | $9,825.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 19.00 | $4,560.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Luis Llach | LLL | Partner | $270.00 | 19.40 | $5,238.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 0.80 |
| Totals | $0.80 |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 198 of 274

**Total Fee & Disbursements**                                   **$9,825.80**


**Balance Now Due**                                             **$9,825.80**

TAX ID Number        66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                     July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.             Inv #:           19295

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-03-21 | B191 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Exchanged emails with Alvin Velazquez, Esq. regarding ████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Reviewed ███████████████ ████████████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B320 | JJC | Commenced analysis of ██████ █████ | 1.30 | $270.00 | 351.00 |
| | B191 | CF | Reviewed ██████████ ████████████ █████ | 1.20 | $200.00 | 240.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ████ ████████████ | 0.10 | $95.00 | 9.50 |
| May-04-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████████ █████ | 0.20 | $270.00 | 54.00 |
| | B320 | JJC | Participated in email exchange between Alvin Velazquez, Esq. (Chair) and B Medina (Kroma) regarding ███████ ████████████████ ██████████████ ██████████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ ████ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed ███████████ ████████████ | 1.90 | $200.00 | 380.00 |
| | B113 | CF | Reviewed Order amending briefing schedule of Ambac's Motion to Compel. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order amending briefing schedule of Motion to Establish Procedures. | 0.10 | $200.00 | 20.00 |
| May-05-21 | B310 | JN | Review additional ████████ ████████████████████ ████████████████████ | 1.20 | $240.00 | 288.00 |
| | B320 | JN | Conferred with attorneys Casillas and Llach ██████████████ ████████████ | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina.  Re: ████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in weekly committee call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. and B Medina. Re: ████████ | 0.50 | $270.00 | 135.00 |

| B320 | JJC | Participated in various email exchanges between Luis Llach, Esq. and Luc Despins regarding ███ | 1.30 | $270.00 | 351.00 |
| B150 | JJC | Reviewed email from Amarilys Torres ███ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order on Disclosure Statement upcoming procedures. | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with Luc Despins re: ███ | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Continued ███ | 1.30 | $270.00 | 351.00 |
| B110 | LLL | Drafted communication to Fernando Longo, ███ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Drafted communication to Alexis Fuentes, ███ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Drafted communication to counsel Eddie Leon Rodríguez ███ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Telephone conference with Ivonne González ███ | 0.30 | $270.00 | 81.00 |
| | B320 | LLL | Conferred with attorneys Casillas and Nieves ███ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ███ | 0.30 | $200.00 | 60.00 |
| | B310 | CF | Reviewed ███ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███ | 0.30 | $200.00 | 60.00 |
| May-06-21 | B191 | JN | Telephone Conference with C. Infante re: ███ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference Alvin Velazquez, Esq. (Chair).  Re: ███████ ███████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Conferred with Luis Llach regarding ███ ███████ | 0.50 | $270.00 | 135.00 |
| B320 | JJC | Participated in various email exchanges between Luis Llach, Esq., Alex Bongartz, Esq. and Luc Despins regarding ███ ███████ | 1.20 | $270.00 | 324.00 |
| B113 | JJC | Reviewed Order denying FOMB's Motion for Relief from Stay. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed FOMB's First ADR Stipulation of Settlement. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order approving modification of schedule. | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Engaged in ███████ | 0.80 | $270.00 | 216.00 |
| B320 | LLL | Corresponded with Alex Bongartz re: ███████ | 0.70 | $270.00 | 189.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | LLL | Conferred with J. Casillas re: █████ ████████████ ████ | 0.50 | $270.00 | 135.00 |
| | B110 | LLL | Review ██████████ ███████████████ ████ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed ████████ █████████████ | 1.20 | $200.00 | 240.00 |
| | B310 | CF | Reviewed ██████████ ████ | 0.20 | $200.00 | 40.00 |
| May-07-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ███████████████ ██████████ ██████ | 0.90 | $270.00 | 243.00 |
| | B110 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████ ████████████ ██████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ███████████████████ ███████████ | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Reviewed AmeriNational's Informative Motion on Partial Transfer of Claim. | 0.10 | $200.00 | 20.00 |
| May-10-21 | B150 | JJC | Engaged in ███████████ ████████████████ ████ | 1.80 | $270.00 | 486.00 |
| | B310 | JJC | Analyzed ███████████████ █████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| | B320 | JJC | Conferred with L. Llach re: ████ █████████████████ █ | 0.20 | $270.00 | 54.00 |
| | B320 | LLL | Conferred with J. Casillas re: ███ █████████████ ████████ | 0.20 | $270.00 | 54.00 |
| May-11-21 | B320 | JJC | Revised draft of ███████████ ███ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Tenth Status Report on Processing of Grievances and Arbitrations. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed various ████████ ████████████ | 0.20 | $200.00 | 40.00 |
| May-12-21 | B113 | JJC | Reviewed ██████████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (KROMA) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in committee conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ███ | 0.30 | $270.00 | 81.00 |
| | B320 | JJC | Analysis of ████████████ ████████████████ | 3.30 | $270.00 | 891.00 |

| | B113 | JJC | Analyzed ███████████████ ███████ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed ███████████████ ███████████ | 0.20 | $200.00 | 40.00 |
| May-13-21 | B110 | JJC | Reviewed email from Amarilys Torres (KROMA) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Continued analysis of ████████ ████████ | 3.40 | $270.00 | 918.00 |
| | B113 | CF | Reviewed Order on procedures for the 05/18/21 Hearing. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order scheduling briefing on the Urgent Joint Motion to Stay Certain Contested Matters. | 0.10 | $200.00 | 20.00 |
| May-14-21 | B320 | JJC | Continued analyzing ████████ ████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed ███████████████ █████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Analyzed █████████ | 1.70 | $270.00 | 459.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed █████████ | 2.10 | $270.00 | 567.00 |
| May-16-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) █████████ | 0.20 | $270.00 | 54.00 |
| May-17-21 | B113 | JJC | Reviewed █████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed █████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Defendant FOMB's Motion to Dismiss. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed █████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Urgent Joint Motion for Briefing Schedule in connection with motions to dismiss. | 0.10 | $270.00 | 27.00 |
| May-18-21 | B191 | JN | █████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Met with L. Llach, Esq. ▮ | 1.30 | $270.00 | 351.00 |
| B150 | JJC | Correspond with M. Naulo, Esq (Paul Hastings) re: ▮ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Met with J. Casillas, Esq. re: ▮ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed Court Order setting briefing schedule; 21-ap-26. | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed ▮ | 0.20 | $200.00 | 40.00 |

May-19-21

| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Meeting with L. Llach re: ▮ | 0.30 | $240.00 | 72.00 |
| B150 | JJC | Participated in committee conference call. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed ▮ | 0.80 | $270.00 | 216.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (KROMA) ███ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Conferred with attorney Juan Nieves ███ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| May-20-21 | B191 | JN | Review ███ | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review ███ | 1.90 | $240.00 | 456.00 |

Invoice #: 19295     Page   14     July 8, 2021
Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 212 of 274



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 2.40 | $240.00 | 576.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 1.60 | $240.00 | 384.00 |
| B191 | JN | Review | 1.20 | $240.00 | 288.00 |



| B191 | JN | Review ████ | 0.70 | $240.00 | 168.00 |
| B191 | JN | Review ████ | 0.40 | $240.00 | 96.00 |
| B191 | JJC | Reviewed email exchange between Angelo Castaldi, Esq. (Genovese) and counsel ███ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed ████ | 2.10 | $270.00 | 567.00 |
| B191 | RC | Collaborated with ████ | 1.60 | $260.00 | 416.00 |



| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-21-21 | B191 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B191 | JN | Review | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review | 0.80 | $240.00 | 192.00 |



| | B191 | JN | Review █████ | 0.20 | $240.00 | 48.00 |
| | B320 | JJC | Telephone conference with B Medina regarding █████ | 0.60 | $270.00 | 162.00 |
| | B320 | LLL | Review and analysis of █████ | 1.40 | $270.00 | 378.00 |
| | B191 | LLL | Review and analysis of █████ | 1.30 | $270.00 | 351.00 |
| May-24-21 | B191 | JN | Telephone Conference with assistant to A. Reyes, █████ | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Telephone Conference with █████ | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Telephone Conference with assistant to J. Berkan, | 0.10 | $240.00 | 24.00 |
| B320 | JN | Conferred with L. Llach and reviewed | 0.80 | $240.00 | 192.00 |
| B191 | JJC | Exchanged emails with B Medina (Kroma) regarding | 0.20 | $270.00 | 54.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Further review and analysis of | 3.90 | $270.00 | 1,053.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | LLL | Conferred with J. Nieves and reviewed | 0.80 | $270.00 | 216.00 |
| | B310 | CF | Reviewed PREPA's Amended Notice of Withdrawal of Objection to Certain Claims from the 186th Omnibus Objection. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed | 0.40 | $200.00 | 80.00 |
| May-25-21 | B191 | JN | Draft e-mail to A. Estrella and K. Suria and | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review | 0.60 | $240.00 | 144.00 |



| B191 | JN  | Review Motion | 0.10 | $240.00 | 24.00 |
| B191 | JN  | Review | 0.80 | $240.00 | 192.00 |
| B191 | JN  | Review | 0.40 | $240.00 | 96.00 |
| B191 | JJC | Revised draft of | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Motion to Modify Briefing Schedule regarding the Motion for Protective Order. | 0.20 | $270.00 | 54.00 |
| | B191 | RC | Continue collaboration with ██████ ██████████ | 1.10 | $260.00 | 286.00 |
| | B113 | CF | Reviewed Order granting FOMB and UCC's Motion to Approval of Settlement Procedures. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order regarding ██████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | PLS | Reviewed and exchanged various emails with the GJB Law ██████ ████████████ | 0.30 | $95.00 | 28.50 |
| | B191 | PLS | Final review and edits to ██████ ████████████. | 0.10 | $95.00 | 9.50 |
| | B113 | PLS | Electronic filing of ██████ ██████████ | 0.10 | $95.00 | 9.50 |
| May-26-21 | B191 | JN | Meeting with B. Medina and L. Llach re: ████████████ | 1.20 | $240.00 | 288.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Meeting with L. Llach to ▮▮▮ | 0.30 | $240.00 | 72.00 |
| B191 | JN | Draft ▮▮▮ | 0.20 | $240.00 | 48.00 |
| B150 | JJC | Participated in Committee call. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Participated in ▮▮▮ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Revised final draft of ▮▮▮ | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Reviewed email exchange between Angelo Castaldi, Esq. (Genovese) and K Suria, Esq. (Estrella) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ▮▮▮ | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Reviewed Order granting Urgent Motion to Stay Certain Adversary Proceedings. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Meeting with Bernardo Medina and Juan Nieves ██████ | 1.20 | $270.00 | 324.00 |
| B191 | LLL | Conferred with Juan Nieves ██████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Further review and analysis of ██████ | 2.90 | $270.00 | 783.00 |
| B420 | LLL | Review and analysis of ██████ | 0.80 | $270.00 | 216.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | RC | Engaged in ▇▇▇▇▇ | 1.80 | $260.00 | 468.00 |
| | B113 | CF | Reviewed ▇▇▇▇ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Order granting modification to briefing schedule of Motion for Protective Order. | 0.10 | $200.00 | 20.00 |
| May-27-21 | B191 | JN | Telephone Conference with S. Martinez, L. Llach and M. Westermann re: ▇▇▇▇ | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review e-mail from L. Llach ▇▇▇▇ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Analyzed ▇▇▇▇ | 1.70 | $270.00 | 459.00 |
| | B155 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ▇▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | ▇▇▇▇ | 2.40 | $270.00 | 648.00 |

| | B113 | JJC | Analyzed █████████████ | 2.40 | $270.00 | 648.00 |
| | | | ███████████████ | | | |
| | B113 | JJC | Reviewed Circuit Order allowing extension of time. | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Videoconference with Scott Martínez, Michael Westermann and Juan Nieves to ███████████████ ███████████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Further review and analysis of Proof of ███████████ ███████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Drafted email communication to counsel Alexis Fuentes ██████ ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | CF | Reviewed ███████████ ██ | 0.30 | $200.00 | 60.00 |
| May-28-21 | B191 | JN | Review ███████████ ███████████ | 1.40 | $240.00 | 336.00 |

| B113 | JJC | Reviewed ███████████ ████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed ███████████ | 3.10 | $270.00 | 837.00 |
| B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| B110 | LLL | Corresponded with Scott Martínez re: ███████████ ██████████ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with Bernardo Medina and Ivonne González ███████████ ██████████ █████████ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Review ███████████ ███████████ ███████████ | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed PR Land Administration's Unopposed Motion for Extension to Respond to Debtor's 321st Omnibus Objections. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order ███████████ | 0.10 | $200.00 | 20.00 |

|  | B113 | CF | Reviewed ███████████████ ████████████████████████ | 1.90 | $200.00 | 380.00 |
|---|---|---|---|---|---|---|
| May-29-21 | B150 | JJC | Reviewed correspondence with the Committee re: ████████████ ████████ | 0.10 | $270.00 | 27.00 |
| May-31-21 | B113 | CF | Reviewed Order setting briefing schedule for the Urgent Motions to Compel Discovery. | 0.10 | $200.00 | 20.00 |
|  | B310 | CF | Reviewed ███████████████ ██████████████████████ | 0.20 | $200.00 | 40.00 |
|  | B310 | CF | Reviewed ██████████████ ██████████████████ | 0.20 | $200.00 | 40.00 |
|  | B113 | CF | Reviewed ██████████ ████████████████████ | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed ████████████████ ███████████████████████ | 0.60 | $200.00 | 120.00 |
|  | B113 | CF | Reviewed ████████████████ ██████████████████ | 0.10 | $200.00 | 20.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **7.00** | **$1,890.00** | |
|---|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **30.80** | **$7,728.00** | |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 226 of 274

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **5.30** | **$1,431.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **2.60** | **$684.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **3.40** | **$918.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **47.30** | **$11,945.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **3.60** | **$831.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **21.40** | **$5,745.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **1.30** | **$351.00** |
| Totals | | | | 122.70 | $31,524.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 20.50 | $4,920.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 63.40 | $17,118.00 |
| Luis Llach | LLL | Partner | $270.00 | 21.70 | $5,859.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 4.50 | $1,170.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 12.00 | $2,400.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |

**DISBURSEMENTS**

|  |  |
|---|---:|
| Photocopies | 21.20 |
| Totals | $21.20 |
| **Total Fee & Disbursements** | **$31,545.20** |
| **Balance Now Due** | **$31,545.20** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                  Inv #:         19296

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-03-21 | B310 | MAS | Reviewed and analyzed ████ ██████████ | 0.80 | $270.00 | 216.00 |
| May-04-21 | B150 | JJC | Reviewed email from Amarilys Torres █ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
| May-05-21 | B113 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| May-06-21 | B113 | JJC | Analyzed ████████ | 3.10 | $270.00 | 837.00 |

|          | B113 | CF  | Reviewed Court Order allowing leave. | 0.10 | $200.00 | 20.00 |
|----------|------|-----|--------------------------------------|------|---------|-------|
| May-07-21 | B113 | JJC | Analyzed ███████████████ | 2.90 | $270.00 | 783.00 |
| May-10-21 | B113 | JJC | Reviewed Joint Status Report. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Continued analysis of ███████████ | 2.60 | $270.00 | 702.00 |
|          | B191 | JJC | Analyzed ████████████████ | 1.40 | $270.00 | 378.00 |
|          | B113 | CF  | Reviewed Court Order granting leave and allowing extension. | 0.10 | $200.00 | 20.00 |
| May-11-21 | B113 | CF  | Reviewed Order on Joint Status Report. | 0.10 | $200.00 | 20.00 |
|          | B113 | CF  | Reviewed ██████████ | 0.40 | $200.00 | 80.00 |
|          | B113 | CF  | Reviewed Court Order allowing leave. | 0.10 | $200.00 | 20.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-12-21 | B191 | JJC | Revised draft of ████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████ ████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| May-14-21 | B113 | JJC | Reviewed ████████ ████████ | 1.80 | $270.00 | 486.00 |
| | B113 | CF | Reviewed Order allowing the extension; 17-ap-256. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order requiring translations. | 0.10 | $200.00 | 20.00 |
| May-15-21 | B113 | JJC | Analyzed ████████ | 2.90 | $270.00 | 783.00 |
| May-16-21 | B191 | JJC | Further analysis of ████████ | 2.30 | $270.00 | 621.00 |
| May-17-21 | B113 | JJC | Analyzed ████████o | 2.90 | $270.00 | 783.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ████████ ████████████ ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████ ████████████ ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed ████████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed ████████ ██████ | 0.40 | $200.00 | 80.00 |
| May-18-21 | B155 | JJC | Court appearance ████████ ██████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Analyzed ████████████ ████ | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Conference call with C. Sosa, Esq., re: ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████████ ████████████ ██████████ | 0.10 | $200.00 | 20.00 |

| | B113 | CF | Reviewed ██████ ██████ | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Complete ████████ | 0.10 | $95.00 | 9.50 |
| | B190 | CS | Telephone call with J. Casillas, Esq. ████ | 0.20 | $170.00 | 34.00 |
| May-19-21 | B113 | CF | Reviewed ███████ | 0.30 | $200.00 | 60.00 |
| May-20-21 | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. Re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ██████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings), re: ████ | 0.10 | $95.00 | 9.50 |
| | B190 | CS | Commence to read and analyze ████ | 2.40 | $170.00 | 408.00 |



B190   CS   Continue reading                    2.30   $170.00   391.00



B190   CS   Further reading                     1.80   $170.00   306.00



May-21-21   B113   JJC   Reviewed Appellant UTIER's supplement   0.10   $270.00   27.00
                         to oral argument.



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CS | Commence to read and analyze | 1.30 | $170.00 | 221.00 |
| | B190 | CS | Continue to read and analyze | 2.20 | $170.00 | 374.00 |
| | B190 | CS | Commence to read and analyze | 2.70 | $170.00 | 459.00 |
| May-22-21 | B191 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| May-23-21 | B190 | CS | Continue to read and analyze | 2.50 | $170.00 | 425.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| May-24-21 | B113 | JJC | Reviewed Appellees' Response to Supplemental Authorities. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Meeting with C. Sosa, Esq. re: ███ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███ | 0.30 | $200.00 | 60.00 |
| | B190 | CS | Continue to ███ | 2.50 | $170.00 | 425.00 |
| | B190 | CS | Commence ███ | 1.90 | $170.00 | 323.00 |
| | B190 | CS | Continue ███ | 2.50 | $170.00 | 425.00 |



| | B190 | CS | Meeting with J. Casillas, Esq. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| May-25-21 | B191 | JJC | Continued assessment of | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. Re: | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Exchanged emails with Mariya Naulo, Esq. (Paul Hastings). Re: | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised draft of | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |



| B113 | CF | Reviewed Urgent Joint Motion concerning Dispositive Motions. | 0.20 | $200.00 | 40.00 |
| B191 | CS | Commence and continue to draft | 2.70 | $170.00 | 459.00 |
| B191 | CS | Continue to draft | 1.30 | $170.00 | 221.00 |
| B190 | CS | Research | 2.50 | $170.00 | 425.00 |
| B190 | CS | Read | 2.00 | $170.00 | 340.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CS | Begin to prepare a ██████ | 1.00 | $170.00 | 170.00 |
| May-26-21 | B190 | JJC | Reviewed ██████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). Re: ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████ | 1.10 | $270.00 | 297.00 |
| | B191 | CS | Further drafting of ██████ | 2.40 | $170.00 | 408.00 |
| | B190 | CS | Continue to prepare ██████ | 2.50 | $170.00 | 425.00 |



| May-27-21 | B113 | CF | Reviewed Order scheduling deadline. | 0.10 | $200.00 | 20.00 |
| May-28-21 | B113 | JJC | Analyzed ▆▆▆▆▆▆▆▆▆▆ | 1.60 | $270.00 | 432.00 |
| May-31-21 | B113 | JJC | Reviewed ▆▆▆▆▆▆▆▆▆▆ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ▆▆▆▆▆▆▆▆▆▆ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order setting briefing schedule for Reconsideration Motion. | 0.10 | $200.00 | 20.00 |

| TASK SUBTOTALS | B113 | Pleadings Review | 30.00 | $7,890.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.30 | $81.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 1.50 | $370.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 31.60 | $5,482.00 |
| TASK SUBTOTALS | B191 | General Litigation | 18.40 | $4,328.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 0.80 | $216.00 |
| Totals | | | 82.60 | $18,367.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 41.70 | $11,259.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.80 | $216.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 3.00 | $600.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Coralis Sosa | CS | Associate | $170.00 | 36.90 | $6,273.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 83.40 |
| May-18-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |

| | |
|---|---|
| Totals | $153.40 |
| **Total Fee & Disbursements** | **$18,520.40** |
| **Balance Now Due** | **$18,520.40** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                           July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |                   | File #: | 396-00007 |
|--------------|-------------------|---------|-----------|
| **Attention:** | John J. Rapisardi, Esq. | Inv #: | 19297 |

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-05-21 | B113 | CF | Reviewed ███████████ ███████████████ ███ | 0.20 | $200.00 | 40.00 |
| May-19-21 | B113 | JJC | Reviewed ████████████ ████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed DRA Parties' Reservation of Rights and Statement in Response to Urgent Motion to Stay Certain Adversary Proceedings. | 0.10 | $200.00 | 20.00 |
| May-24-21 | B113 | JJC | Reviewed ████████████ █████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.60 | $270.00 | 162.00 |

**TASK SUBTOTALS      B113      Pleadings Review**                    **2.20**                    **$573.00**


Totals                                                                2.20          $573.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.90 | $513.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements**                                                      **$573.00**

**Balance Now Due**                                                                **$573.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00008 |
| Inv #: | 19298 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-13-21 | B191 | JJC | Reviewed email from Angelo Castaldi, Esq regarding ▇▇▇ | 0.40 | $270.00 | 108.00 |
| May-14-21 | B191 | JN | Conferred with J. Casillas, Esq. re: ▇▇▇ | 0.20 | $240.00 | 48.00 |
| | B191 | JJC | Participated in multiple email exchanges between A Castaldi, Esq (Genovese), J Nieves, Esq. (CST), K Suria, Esq. (Estrella) regarding ▇▇▇ | 0.80 | $270.00 | 216.00 |

|  |  | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.40** | **$372.00** |

|  | HOURS | AMOUNT |
|---|---|---|
| Totals | 1.40 | $372.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.20 | $48.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |

**Total Fee & Disbursements**                                    **$372.00**

**Balance Now Due**                                    **$372.00**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.          Inv  #:          19299

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-17-21 | B161 | JN | Review ███████████████ | 1.30 | $240.00 | 312.00 |
| | B161 | JJC | Worked on final budget for Committee approval. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Draft and revise CST's June Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.30 | $270.00 | 351.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **3.00** | | **$771.00** |
| | Totals | | | 3.00 | $771.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 1.30 | $312.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.30 | $351.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 6.10 |
| Totals | $6.10 |
| **Total Fee & Disbursements** | **$777.10** |
| **Balance Now Due** | **$777.10** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                      July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                   File #:        396-00017
**Attention:**    John J. Rapisardi, Esq.          Inv #:         19300

**RE:**        Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-12-21 | B420 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |
| | B420 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| May-13-21 | B320 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |
| | B420 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |





| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B420 | LLL | Review and analysis of ███ | 1.10 | $270.00 | 297.00 |
| | B191 | LLL | Review and analysis of ███ | 2.30 | $270.00 | 621.00 |
| May-17-21 | B310 | LLL | Review and analysis of ███ | 0.80 | $270.00 | 216.00 |
| | B310 | LLL | Review and analysis of ███ | 0.60 | $270.00 | 162.00 |
| | B310 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review and analysis of ███ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review and analysis of ███ | 0.10 | $270.00 | 27.00 |
| May-18-21 | B310 | LLL | Review and analysis of ███ | 1.30 | $270.00 | 351.00 |
| | B310 | LLL | Review and analysis of ███ | 0.70 | $270.00 | 189.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |
| B310 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |

Invoice #: 19300     Page 5     July 8, 2021
Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 252 of 274



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |
| B310 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B420 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.30** | **$621.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **10.60** | **$2,862.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.70** | **$189.00** |

Case:17-03283-LTS   Doc#:17381-9   Filed:07/15/21   Entered:07/15/21 19:56:01   Desc:
Exhibit G   Page 253 of 274

**TASK SUBTOTALS    B420    Restructurings          4.30        $1,161.00**

|  | | Totals | 17.90 | $4,833.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 17.90 | $4,833.00 |

**Total Fee & Disbursements                                      $4,833.00**

**Balance Now Due                                                 $4,833.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                      July 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                   File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.                Inv #:          19301

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-03-21 | B180 | JN | Review e-mail from R. Ortiz re: ███████ ██████████████ ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ██████ ██████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft follow-up e-mail to C. Infante re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with C. Infante re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███████████████ | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review ███████████████ | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review draft of e-mail prepared by T. Donahoe | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with M. Figueroa | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |

B180    LLL    Read email from Tristan Axelrod re:                0.20      $270.00           54.00


B180    LLL    Read email from Matt Sawyer re:                   0.40      $270.00          108.00

B180    LLL    Review and analysis of                            0.60      $270.00          162.00

B180    LLL    Review and analysis of                            0.40      $270.00          108.00

B180    LLL    Review and analysis of                            0.40      $270.00          108.00

| | B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read communication from Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| May-04-21 | B180 | JN | Review various e-mails | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review draft of ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with C. Infante re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Conferred with L. Llach, Esq re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Conferred with J. Nieves re: ██████████ | 0.10 | $270.00 | 27.00 |
| May-05-21 | B180 | JN | Edit draft prepared by M. Sawyer and T. Donahoe ██████████ | 0.20 | $240.00 | 48.00 |
| May-06-21 | B180 | JN | Review e-mail from T. Donahoe ██████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to T. Sadler, | 0.20 | $240.00 | 48.00 |
| May-07-21 | B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.70 | $240.00 | 168.00 |
| | B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review | 0.90 | $240.00 | 216.00 |

| | B180 | JN | Telephone Conference with E. Da Silva and T. Donahoe re: ███████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Telephone Conference with M. Figueroa re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Figueroa re: ███████ | 0.10 | $240.00 | 24.00 |
| May-10-21 | B180 | JN | Review draft of ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante, S. Martinez, E. Da Silva and J. Reinhard re: ███████ | 0.70 | $240.00 | 168.00 |



| | B180 | LLL | Conference call with counsel ████ | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|

| | B180 | LLL | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, C. Infante, S. Martinez, E. Da Silva, J. Reinhard and J. Nieves re: | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|

| May-11-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review e-mail from W. Alemany | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Telephone Conference with M. Figueroa | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|



| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| May-12-21 | B180 | JN | Telephone Conference with M. Figueroa, E. Da Silva and T. Donahoe re: | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review | 1.90 | $240.00 | 456.00 |
| | B180 | JN | Draft e-mail to T. Donahoe and E. Da Silva re: | 0.30 | $240.00 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-13-21 | B180 | JN | Review e-mail from T. Donahoe and ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of Notice of Voluntary Dismissal as to avoidance action ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review Notice of Voluntary Dismissal as to clawback action against ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| May-14-21 | B180 | JN | Review and respond to e-mail from A. Castaldi re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Castaldi re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review affidavit signed by Defendant ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review various e-mails exchanged between N. Zouairabani and J. Reinhard re: ███████ | 0.10 | $240.00 | 24.00 |



|  | B180 | JN | Review e-mail from W. Alemany re: ▮ | 0.10 | $240.00 | 24.00 |
| May-16-21 | B180 | JN | Review response e-mail from N. Bassett re: ▮ | 0.10 | $240.00 | 24.00 |
| May-18-21 | B180 | JN | Review e-mail from J. Reinhard and ▮ | 0.10 | $240.00 | 24.00 |
| May-19-21 | B180 | JN | Review draft of Notice of Voluntary Dismissal as to avoidance action ▮ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from M. Sawyer re: ▮ | 0.20 | $240.00 | 48.00 |
|  | B180 | JN | Review e-mail from I. Oliver ▮ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review draft of ███ | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review ███ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review e-mail from L. Llach ███ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from M. Sawyer ███ | 0.20 | $240.00 | 48.00 |
| B180 | LLL | Review and analysis of ███ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Corresponded with Scott Martínez and Nick Bassett re: ███ | 0.30 | $270.00 | 81.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| May-20-21 | B180 | JN | Review e-mail from A. Castaldi and ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with J. Reinhard ▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from J. Reinhard and ▮ | 0.10 | $240.00 | 24.00 |
| May-21-21 | B180 | JN | Review ▮ | 1.60 | $240.00 | 384.00 |
| | B180 | JN | Telephone Conference with G. DeGuzman, C. Sosa, T. Donahoe and J. Reinhard re: ▮ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Conduct efforts to ▮ | 0.30 | $240.00 | 72.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from J. Reinhard re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mails exchanged between T. Donahoe and A. Deliz re: | 0.10 | $240.00 | 24.00 |
| | B180 | CS | Telephone Conference with G. DeGuzman, T. Donahoe, J. Reinhard and J. Nieves re: | 0.80 | $170.00 | 136.00 |
| May-23-21 | B180 | JJC | Exchanged various emails with John Arrastia, Esq. (Genovese). Re: | 1.40 | $270.00 | 378.00 |
| May-24-21 | B180 | JN | Review e-mail from T. Donahoe to E. Bula re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review draft of Notice of Voluntary Dismissal as to avoidance action ███████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Donahoe ████ ████████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Revised our draft █████████████ ███████████████ ████████████████ ███████ | 1.30 | $270.00 | 351.00 |
| May-25-21 | B180 | JN | Review e-mail from M. Sawyer re: ████████████████████ ██████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with M. Sawyer re: ████████████████ █████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from I. Oliver as to ████ ████████████████████ ████████████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to G. DeGuzman and C. Sosa re: ████████████████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from J. Reinhard and █████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from T. Donahoe and █████ | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Read email from Matt Sawyer █████ | 0.20 | $270.00 | 54.00 |
| May-26-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: █████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review supplemental briefing order on motion for entry of default filed █████ | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review order on procedures for tolling agreements on avoidance actions. | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from G. DeGuzman re: ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Preliminary review and analysis of ████ | 1.30 | $270.00 | 351.00 |
| May-27-21 | B180 | JN | Review e-mail from T. Axelrod and ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ████ | 1.90 | $240.00 | 456.00 |



| B180 | JN | Review █████████████ | 2.10 | $240.00 | 504.00 |
| B180 | JN | Review █████████████ | 1.90 | $240.00 | 456.00 |
| B180 | JN | Review █████████████ | 1.40 | $240.00 | 336.00 |
| B180 | JN | Review █████████████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review initial draft ██████ | 0.20 | $240.00 | 48.00 |
| B180 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: █████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review communications from Tristan Axelrod re: █████████ | 0.20 | $270.00 | 54.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | LLL | Revise draft | 1.30 | $270.00 | 351.00 |
|  | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.20 | $270.00 | 54.00 |
|  | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| May-28-21 | B180 | JN | Review | 0.20 | $240.00 | 48.00 |
|  | B180 | JN | Telephone Conference with M. Sawyer and T. Donahoe re: | 0.30 | $240.00 | 72.00 |
|  | B180 | JN | Draft e-mail to M. Sawyer and T. Donahoe | 1.40 | $240.00 | 336.00 |
|  | B180 | LLL | Review | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review ███████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| May-30-21 | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Nick Bassett re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Consider strategy re: | 0.30 | $270.00 | 81.00 |
| May-31-21 | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Conduct ███████ | 2.40 | $240.00 | 576.00 |



B180     JN      Conduct research ███████████        1.20      $240.00      288.00
                 █████████████████████
                 █████████████████████
                 █████████████████

B180     LLL     Read email from Nick Bassett re:███        0.10      $270.00       27.00
                 █████████████████████████

**TASK SUBTOTALS     B180     Avoidance Action          47.20          $11,701.00**

                                    Totals          47.20     $11,701.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 32.10 | $7,704.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.70 | $729.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.60 | $3,132.00 |
| Coralis Sosa | CS | Associate | $170.00 | 0.80 | $136.00 |

## DISBURSEMENTS

Photocopies                                    0.70

Totals                                       $0.70

**Total Fee & Disbursements                        $11,701.70**

**Balance Now Due                            $11,701.70**

TAX ID Number       66-0765959