**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**NOTICE OF HEARING ON DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH (FEBRUARY 1, 2021– MAY 31, 2021) INTERIM COMPENSATION**

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No.17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE** that a hearing on the annexed *Díaz & Vázquez Law Firm, P.S.C Second Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Twelfth (February 1, 2021 – May 31, 2021) Interim Compensation Period* ("D&V Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, **October 6, 2021 at 9:30 am AST** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that any responses or objections ("Objections") to the D&V Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order"), so as to be received by Díaz & Vázquez Law Firm, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **August 5, 2021 at 4:00 pm AST** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee Examiner Report, as defined in the Interim Compensation Order, recommending approval of the Application in full or in part, the Court may grant the Application without a hearing.

Date: July 16, 2021
In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueira*
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 11-E
San Juan, PR  00918
PO Box 11689
San Juan, PR  00922-1689
T. (787)395-7133
F: (787) 497-9664

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors. | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**SUMMARY OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH INTERIM COMPENSATION PERIOD (FEBRUARY 2021 – MAY 31, 2021)**

**SUMMARY OF D&V APPLICATION**

| | |
|---|---|
| Name of applicant: | Diaz & Vazquez Law Firm, PSC |
| Authorized to provide services to: | Puerto Rico Electric Power Authority |
| Period for which compensation is sought: | Twelfth Interim Compensation Period |
| Monthly fee statements subject to request: | February 2021 thru May 2021 |
| Total compensation sought this period: | $1,989,845.00 |
| Total expenses sought this period: | $6,554.35 |
| Petition date: | July 2, 2017 |
| Retention date: | August 1, 2019 |
| Total compensation approved by interim order to date: | 0 |
| Total expenses approved by interim order to date: | 0 |
| Total compensation sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $1,327,865.89 |
| Total expenses sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $3,244.30 |
| Total compensation sought subject to objection: | 0 |
| Total expenses subject to objection: | 0 |
| Blended hourly rate billed in this application: | $284.22 |
| Number of professionals included in this application: | 11 |
| Rates higher than those disclosed at retention: | None |
| Number of professionals billing fewer than 15 hours to the case during this period: | 0 |

**UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH (FEBRUARY 1, 2021– MAY 31, 2021) INTERIM COMPENSATION PERIOD**

To the United States District Court:

Díaz & Vázquez, P.S.C. ("D&V" or the "Firm"), attorneys for the Puerto Rico Electric Power Authority ("PREPA") in the above-captioned Title III cases (the "Title III Cases"), hereby submits this Second application (the "Application") for an award of interim compensation for professional services rendered in the amount of $1,989,845.00 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $6,554.35, for the period from February 1, 2021 through May 31, 2021 (the "Twelfth Interim Period").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");* the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") (Case no. 17-3283-LTS; Dkt. no. 3269); the Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications (the "Presumptive Standards Order") (Case no. 17-3283-LTS; Dkt. no. 3932); the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013 (the "UST Guidelines"), and the Fee Review-Timeline and Process Memorandum prepared by the Fee Examiner.2 In support of the

[2] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

Application, D&V submits the Certification of Arturo Díaz-Angueira(the "D&V Certification"),
attached hereto as **Exhibit A**, and respectfully represents as follows:

## I.      Introduction

1.   The D&V Law Firm is a full-service law firm established in 2019, with various practicing
attorneys that have had a longstanding business relationship with PREPA providing legal services
for the better part of the last 12 years, while practicing with the Cancio, Nadal, Rivera & Díaz law
firm. PREPA decided to retain the D&V Law Firm given that their attorneys have represented
PREPA in its ongoing Title III proceeding since its inception back on July 2, 2017, pursuant to the
PROMESA legislation as well as in federal and state general litigation, administrative agencies
like the Puerto Rico Energy Bureau ("PREB"), labor and employment cases and provided legal
opinions and consultations when requested.

2.   PREPA requested the Firm's representation in all matters related to PROMESA
beginning on July 1, 2017 as well as PREPA's restructuring efforts. Since June 2020 the Firm has
also assisted PREPA in its transformation efforts, including transitioning certain functions and
operations to LUMA Energy, LLC ("LUMA") pursuant to the Puerto Rico Transmission and
Distribution Operation and Maintenance Agreement (the "O&M Agreement") executed between
LUMA, PREPA and the Puerto Rico Public-Private Partnership Authority ("P3A"). At present,
the Firm is assisting PREPA with its continuing transformation efforts, including coordination
with LUMA in different workstreams, representation in legacy litigation in state, federal and
administrative forums as well as continuing work related to the Alternate Dispute Resolution
Procedures (ECF 12576 and 15505) ("ADR") and the Administrative Reconciliation of Claims
(ECF 12274) ("ACR") processes within Title III.

3.   PREPA is one of the Debtors represented by the Financial Oversight and Management

Board ("FOMB") in the Title III cases.

4. During the Twelfth Interim Period, D&V performed a variety of legal services that were necessary and appropriate for the efficient and economical resolution of PREPA's interests in the Title III Cases and its business, including, among others: meeting and conferring with PREPA's officers and employed professionals; providing local counsel and state and federal litigation expertise; advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards to several actions taken against the estate; advising PREPA of several available actions to protect and procure revenues or recovery of assets of the estate; working closely with PREPA personnel and attorneys for the FOMB in the PREPA claims reconciliation process; representing PREPA at court hearings as local counsel; work with other PREPA professionals and consultants to coordinate and complete fact gathering tasks; counsel and represent PREPA in several Title III investigations; preparing on behalf of PREPA motions, applications, orders, and other legal documents; and advising PREPA with respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the bankruptcy proceedings, and stayed litigation; performing work related to the claims reconciliation process in regards to both the ADR and ACR Order and providing legal advice and representation in connection to the Fiscal Plan, transformation and transition to LUMA. .

5. D&V's work during the Twelfth Interim Period was necessary for, and beneficial to PREPA and served to ensure that the interests of PREPA were properly represented and safeguarded in these Title III Cases and its revitalization and transformation efforts. Therefore, D&V respectfully requests the Court to award the fees and expenses requested in this Application.

## II.   Jurisdiction

6. The United States District Court for the District of Puerto Rico (the "Court") has subject

matter jurisdiction over this matter pursuant to PROMESA section 306(a).

7. Venue is proper pursuant to PROMESA section 307(a).

8. The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

**III. Background**

9. On June 30, 2016, the FOMB was established under PROMESA section 101(b).

10. On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

11. On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

12. On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

13. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

14. On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-LTS; Dkt. no. 1149).

15. On September 13, 2017, the U.S. Trustee, without objection, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* (Case No. 17-03283-LTS; Dkt. no. 1296).

16.On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities which include but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

17.On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation Motion").

18.On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Case No. 17-03283; Dkt. no. 1715).

19.On November 10, 2017, the Fee Examiner sent all the PROMESA Title III professionals a Memorandum for Fee Review – Timeline and Process.

20.On June 6, 2018, the Court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Compensation* (Case No. 17-03283; Dkt. no. 3269) ("Amended Interim Compensation Order").

21.On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief Compensation* (Case No. 17-03283; Dkt. no. 3324) (the "Fee Examiner Amended Order").

22.On August 21, 2018, the Fee Examiner filed the *Fee Examiner's Motion to Impose*

*Presumptive Standards and Timeliness Requirements for Professional Fee Applications* (Case No. 17-03283; Dkt. no. 3790) (the "Presumptive Standards Order").

23. On September 13, 2018, the Court granted the Presumptive Standards Order which sets several presumptions to be applied as standards for review and recommendation of the professionals' request for orders awarding interim allowance of compensation for professional services rendered and reimbursement of expenses (Case No. 17-03283; Dkt. no. 3932).

**IV. D&V Services and Retention**

24. On July 1, 2020, PREPA retained D&V to provide advice with respect to, *inter alia*, legal representation in State and District courts, PROMESA proceedings and general counseling with respect to state and federal law. The Firm was also retained to represent PREPA in all judicial and quasi-judicial actions as required by PREPA.

25. During the Twelfth Fee Period, the Law Firm advised, assisted, and represented PREPA on matters related to litigation, opinions, legislative processes, regulatory matters, labor issues, procurement and transformation processes, PREB cases and all matters related to Title III under PROMESA the ADR and ACR claims reconciliation process and other legal services routinely requested by PREPA. The legal services have included, among others, matters before the Courts of Puerto Rico and the United States in connection with the bankruptcy procedures of PREPA filed under Title III of PROMESA, current federal and state court litigation as well as cases before administrative and regulatory forums like PREB.

26. During the Twelfth Fee Period, D&V represented PREPA professionally, efficiently, and diligently advising it on a variety of matters and issues in connection with the ordinary course of PREPA's Title III related litigation.

27. Specifically, D&V rendered services to PREPA in connection with the ordinary course of litigation issues, as well as operations, as requested and as necessary and appropriate, in

furtherance of PREPA's restructuring efforts and operational issues attendant thereto. More pointedly, D&V has represented PREPA in its compliance efforts with the PREB which has required substantial work from the Firm as well as assisting PREPA in its transitional efforts with LUMA.

28.The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations and transformation process on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by D&V personnel from multiple legal disciplines on an as-needed and requested basis. At all times, the Firm diligently and expeditiously represented PREPA.

## V. Summary of Compliance with Amended Interim Compensation Order

29.This Application has been prepared in accordance with the Second Amended Interim Compensation Order.

30.D&V seeks interim compensation for professional services rendered to PREPA during the Twelfth Fee Period in the amount of $1,989,845.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $6,554.35. During the Twelfth Fee Period, D&V attorneys expended a total of 7,001 hours for which compensation is requested.

31.As of the date hereof, D&V has received payments from PREPA totaling, $1,331,110.19 for fees and expenses, representing approximately 66.9% of the fees and expenses for the Twelfth Fee Period in accordance with the terms of the Amended Interim Compensation Order.

32.Accordingly, in this Application for the Twelfth Interim Period, and to the extent such amounts have not been paid by the time of the hearing on this Application, D&V seeks payment of all amounts outstanding, totaling $648,361.55 which represents the aggregate amount of unpaid

fees and expenses incurred between February 1, 2021 to May 31, 2021.

**VI. Fees and Expenses Incurred During Twelfth Fee Period**

**A. Customary Billing Disclosures**

33. D&V's hourly rates are set at a level designed to compensate D&V fairly for the work of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by D&V in this Title III Case is substantially lower in comparison to the rates charged by other attorneys in the Title III Case. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes and severe time pressures.

34. The blended hourly rate in this Application for the Twelfth Interim Period for the relevant timekeepers is $284.22. The blended hourly rate collected during this Twelfth Interim Period as of the date of the filing of this Application is $252.99.[3]

35. Further, D&V's rates as provided in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the Title III Case requires, D&V was awarded the Contract on July 31, 2019, effective from August 1, 2019 to June 30, 2020 and thereafter a contract on April 14, 2020 effective from July 1, 2020 until June 30, 2021. The Contract has been registered by PREPA in the Office of the Comptroller and thus, complies with the rules and regulations of the Commonwealth of Puerto Rico.

---

[3] Calculation made pursuant to the UST Guidelines, section C(3)(ii).

**B. Fees Incurred During Twelfth Fee Period**

36. In the ordinary course of D&V's practice, D&V maintains computerized records of the time
expended to render the professional services required by PREPA and its business operations. For
the convenience of the Court and as well as all parties in interest, attached hereto as **Exhibit B** is
a summary of fees incurred and hours expended during the Twelfth Fee Period, setting forth the
following information:

     a. the name of each attorney for whose work on the Title III Case compensation is sought;
     b. the primary department, group or section to which each attorney is assigned;
     c. each attorney's year of bar admission;
     d. the total fees billed by each attorney; and
     e. the total hours billed by each attorney.

37. Attached hereto as **Exhibit C** is a summary, by timekeeper and matter, of the hours incurred in
each matter and the requested fees.

**C. Expenses Incurred During Twelfth Fee Period**

38. In the ordinary course of D&V's practice, D&V maintains a record of expenses incurred in the
rendition of the professional services required by PREPA and its business operations and for
which reimbursement is sought. Consistent with protocol established by the Fee Examiner in this
Title III Case and D&V's agreement with PREPA, D&V charged no more than $0.10 per page
for standard copying services in this case. Since D&V is home based in San Juan, Puerto Rico,
where PREPA and its officers have their main offices, there has been no needless expenses in
travel or lodging expenses except as to those that have been required by PREPA to attend to
matters stateside. D&V has also maximized the use of telephone conferences and electronic mail
communications to avoid traveling expenses.

39. For the convenience of the Court as well as all parties in interest, attached hereto as **Exhibit C**[4] is the detailed description of services provided for the Twelfth Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which D&V is seeking reimbursement.

40. All the expenses incurred by D&V were actual and necessary expenses required to provide legal representation to PREPA.

**VII. Summary of Legal Services Rendered During the Twelfth Fee Period**

41. As discussed above, during the Twelfth Fee Period, D&V provided extensive and important professional services to PREPA in connection with the ordinary course of business needs of PREPA, its transformation process and the Title III Case.

42. The following is a summary of D&V's most relevant services provided during the Twelfth Fee Period on behalf of PREPA:

a. **General bankruptcy counseling**

D&V has furnished bankruptcy counseling to PREPA and its officers from the beginning of the Title III Case. These services include providing advice on how to proceed on the regular day-to-day business operations after the filing of the PREPA Title III Case, as well as the general litigation advice.

b. **Bankruptcy litigation**

D&V has furnished specialized bankruptcy litigation advice to PREPA and its officers from the beginning of the PREPA Title III Case. These services include providing advice on several motions to be filed, legal strategies and actions to be followed.

---

[4] Exhibit C has been submitted in a redacted version for the purposes of preserving legal privileges.

c. **Claims Reconciliation Process**

D&V has been working closely with PREPA and the Berkeley Research Group ("BRG"), contractor for the Fiscal Oversight and Management Board ("FOMB"), in the claims reconciliation process which are essential for the ACR and ADR process and PREPA's future plan of adjustment.

d. **Support to other professionals employed by the estate or PREPA's fiscal agent**

D&V has furnished services to PREPA in the form of assisting other professionals employed by the estate. Since the attorneys of the Firm have been PREPA's legal counsel for many years now, D&V has been extremely helpful, cost-efficient and timesaving in providing necessary and relevant information from prior litigation and business operations. This has also helped to save time on fact gathering tasks. The most relevant support has been provided to AAFAF and FOMB to assist in different tasks, like gathering information from PREPA's officers needed to pursue and promote the best interests of the estate, as well as advise on local law and regulatory procedures familiar to D&V as local counsel for important ongoing litigation.

e. **PREPA Transformation and Restructuring Efforts and Compliance with Puerto Rico's Energy Policy**

D&V has rendered legal services for PREPA in connection with matters before the Puerto Rico Energy Bureau ("PREB") that are directly related to PREPA's transformation and restructuring efforts. More specifically, substantial PREB related work, such as the IRP process, its Implementation, Power Purchase Agreements, Rate Case and Optimization Case, Renewable Energy Requests for Proposals among many others have been referred to the Law Firm, and substantial amount of time has been dedicated to the same. By their nature, the processes are time consuming as they require expedient coordination with PREPA personnel and gathering of information to adequately comply with PREB orders within a limited timeframe. Also, PREPA's

transformation process has come to an important milestone in the signing of the Operating and Management Agreement ("OMA") between LUMA, LLC, PREPA and the Puerto Rico Public-Private Partnership Authority ("P3A"). The Law Firm has assisted PREPA in its transformation process including legal work related to the transition to LUMA.

f.  **Enforcement of the automatic stay**

D&V has furnished services to PREPA in the form of enforcing the automatic stay against pending state, federal and administrative litigation and claims. This has been performed through different tasks such as providing legal representation in different forums, filing notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of the Title III Case and the automatic stay, and object to motions to lift or modify the automatic stay outside the Title III Court. D&V has also assisted PREPA's in-house counsels in cases in which they have had to seek the local courts or administrative forums to enforce the automatic stay to protect the estate.

g.  **Relief or modification of the automatic stay**

D&V has also represented PREPA in several extrajudicial and judicial requests for modification or relief from the automatic stay. In furtherance of the Case Management Order, the Firm receives notification from AAFAF or the FOMB when a creditor requests to meet and confer to discuss the possibility of lifting or modifying the automatic stay. When such notifications are received, D&V investigates the facts and controversies of each case, so that the relevant entities be in a better position to determine if the stay should be lifted, modified or remain in place. D&V also drafts settlements to modify or lift the automatic stay and shares them with AAFAF and the FOMB for final approval and execution. These services benefit the estate by providing a liquidated status to certain litigation of personal injury or wrongful deaths actions or keep the automatic stay protection to the estate.

h. **Adversary proceedings**

D&V provided legal services to PREPA in the form of representation in adversary proceedings such as *Union de Trabajadores de la Industria Eléctrica y Riego, Inc. v. Pierluisi Urrutia; et al.* [Adv. Proc. 21-00041]; *Sistema de Retiro de Empleados de la Autoridad v. Pierluisi Urrutia* [Adv. Proc. 21-00049]; *Senado de Puerto Rico v. Paredes Maisonet, et.al* [Adv. Proc. 21-00059] during the Twelfth Interim Period. The Firm has also provided advice to PREPA regarding the status and relationship of other adversary proceedings and civil complaints filed in the Commonwealth Courts which directly affect PREPA and its estate. D&V works together with the FOMB and AAFAF to effectively address all adversary proceedings litigation.

i. **Project Management Office for Restructuring and Fiscal Affairs**

D&V provided general restructuring legal advice and support to PREPA's Project Management Office for Restructuring and Fiscal Affairs during the Twelfth Interim Period. This counseling encompasses several areas of the restructuring and related Title III Case, such as legal strategy to conform the operations with the ongoing litigation, advice on compliance with the approved Fiscal Plan and Certified Budget, and legal advice and support to PREPA's privatization and transformation process.

**VIII.  D&V's Requested Compensation and Reimbursement Should be Allowed**

43. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

44. D&V respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and were rendered to protect and preserve PREPA's business operations. The Firm further believes the services for PREPA were performed economically, effectively, and efficiently, and that the results obtained benefited not only PREPA, but also PREPA's business operations and clients. D&V further submits, that the compensation requested herein is reasonable considering the nature, extent, and value of such services to PREPA, its business operations and all parties in interest, and that the rates set forth in the PROMESA Litigation Contract are reasonable and have been approved by PREPA and registered in the Office of the Comptroller.

45. During the Twelfth Fee Period, 18,324.55 hours were expended by D&V's members, special counsels, and associate attorneys in providing the requested professional services. The Firm made every effort to coordinate its efforts with other counsels and parties in this case to avoid any duplication of efforts. The number of hours spent by D&V is commensurate with the defined tasks D&V has performed and continues to perform on the matters described herein, as also approved by PREPA and included in the engagement.

46. During the Twelfth Fee Period, D&V's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by D&V in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of Puerto Rico.

47. The rate structure included in this interim application is commensurate to the rate structure generally charged by D&V for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. The rates and the rate structure reflect that the matters worked by D&V include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

48. Moreover, D&V's hourly rates are set at a level which is lower than the rates charged to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation and PREPA's restructuring efforts. Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded by PREPA and registered with the Office of the Comptroller.

49. As detailed above, the services D&V provided to PREPA have resulted in substantial benefit to PREPA and its business operations.

50. D&V represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. The Firm's detailed and thorough records can demonstrate that the time expended on the tasks assigned was necessary and appropriate for the adequate representation of PREPA. From the earliest stages of D&V's involvement, attempts were made

to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Moreover, the Firm's professionals frequently provided services on behalf of PREPA under severe time constraints.

51. D&V relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, D&V submits that, considering the circumstances of the case and the substantial benefits derived from the Firm's assistance, compensation in the amount requested is fair and reasonable.

52. Further, D&V certifies that the detailed time and expenses records included in **Exhibit C,** have been reviewed and approved by PREPA's officers. Exhibit C includes a list of each timekeeper's name, time spent on each task, hourly rate, fees sought for each entry, a description of the service and the subject matter.

53. In sum, D&V respectfully submits that the professional services provided on behalf of PREPA and its business operations in this case during the Twelfth Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by D&V, the nature and extent of D&V's services, the value of D&V's work and background knowledge into PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the services performed to PREPA by D&V to date more than justify the allowance in full of D&V's compensation and reimbursement requests.

**IX. Reservation of Rights and Notice**

54. It is possible that some professional time expended, or expenses incurred during the Twelfth Fee Period, are not reflected in the Fee Application. D&V reserves the right to include such amounts in future fee applications. In addition, the Firm has provided notice of this Fee

Application in accordance with the Amended Interim Compensation Order.

**X. No Prior Request**

55. No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, D&V respectfully requests that the Court enter an order (a) awarding D&V interim compensation for professional and paraprofessional services provided during the Twelfth Fee Period in the amount of $5,352.410.00 and reimbursement of actual, reasonable and necessary expenses incurred during the Twelfth Fee Period in the amount of $8,880.53, to the extent that these have not been paid already; (b) authorizing and directing PREPA to remit payment to D&V for such fees and expenses; and (c) granting such further other relief as is appropriate under the circumstances.

[*Remainder of the page intentionally left blank*]

Date: July 16, 2021
In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueira*
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 803
San Juan, PR  00918
PO Box 11689
San Juan, PR  00922-1689
T. (787)395-7133
F: (787) 497-9664

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH (FEBRUARY 1, 2021 – MAY 31, 2021) INTERIM COMPENSATION PERIOD**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1. I am a Member in the law firm of Díaz & Vázquez Law Firm, P.S.C. ("D&V"), located at 290 Jesús T. Piñero Ave., Oriental Tower, Suite 11-E, San Juan PR 00918. I am a member in good standing of the bars of the Commonwealth of Puerto Rico and of the United States District Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2. I have read the foregoing fourth application of D&V for allowance of the payment of compensation and reimbursement of expenses as counsel for the Puerto Rico Electric Power Authority ("PREPA"), for the interim fee period of February 1, 2021 to May 31, 2021 (the "Fee Application"). To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application and the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3. In connection therewith, I hereby certify that:

a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

b. except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by D&V, not less favorable to PREPA and its estate, and generally accepted by D&V's clients;

c. in providing a reimbursable expense, D&V does not make a profit on that expense, whether the service is performed by D&V in-house or through a third party;

d. in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists

between D&V and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.


Dated:  July 16, 2021
In San Juan, Puerto Rico.

Respectfully submitted,

*/s/ Arturo Díaz Angueria*

Arturo Diaz-Angueira
Member
USDC No. 117907
adiaz@diazvaz.law

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.**
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 803
San Juan, PR  00918
PO Box 11689
San Juan, PR  00922-1689
T. (787)395-7133
F: (787) 497-9664

**EXHIBIT B**

| Name | Title | Primary Department | Date of admission to the bar | Current hourly rate included in this Application | Total hours billed in this Application | Total fees billed in this Application |
|---|---|---|---|---|---|---|
| Arturo Diaz Angueira | Member | Litigation | 1970 | $300 | 827.40 | $248,220 |
| Maraliz Vazquez Marrero | Member | Litigation | 2007 | $300 | 755.60 | $226,680 |
| Victoria D. Pierce | Associate | Litigation | 1976 | $300 | 644.90 | $193,470 |
| Charles A. Bimbela | Associate | Litigation | 1987 | $300 | 758.80 | $227,640 |
| Brunilda Rodríguez | Associate | Litigation | 1978 | $300 | 666.30 | $199,890 |
| Blanca Mera Roure | Associate | Litigation | 1979 | $300 | 411.50 | $123,450 |
| Doris Gongon | Associate | Litigation | 2009 | $300 | 727.40 | $218,220 |
| Katiuska Bolanos | Associate | Litigation | 2012 | $250 | 755.70 | $188,925 |
| Joannely Marrero Cruz | Associate | Litigation | 2014 | $250 | 711.40 | $177,850 |
| Rafael González Ramos | Associate | Litigation | 2014 | $250 | 664.80 | $166,200 |
| Alexander Reynoso Vázquez | Associate | Litigation | 2015 | $250 | 77.20 | $19,300 |

**EXHIBIT C**

## Matter Summary

Date Start: 4/1/2021 | Date End: 4/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029,0044 Toledo & Tol

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 5 | **0005 Legal Opinions** | | | | | | |
| | 04/01/2021 | Rafael Gonzalez-Ramos | Multiple email exchanges with [REDACTED], re: [REDACTED] to legal opinion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding legal opinion on issue of [REDACTED] efforts pursuant to the dispositions of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | Final draft of legal opinion on issue of [REDACTED] efforts pursuant to the dispositions of the [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED], in particular the [REDACTED] that was made and the process to follow. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the documents submitted to our consideration by [REDACTED] related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] outlining a list of cases as to which the [REDACTED] are requesting additional information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the report to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Study and analysis of the case of [REDACTED] opinion issued by the Appeal Court dealing with a clause in a [REDACTED] from participating in the [REDACTED] if it have filed a complaint against the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the list of the cases submitted by [REDACTED] in order to obtain additional information requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Study and analysis of the opinion issued by the [REDACTED] concerning the denial of participation in analysis by a [REDACTED] based solely on the fact that it has filed previously a complaint against the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Continuation of work in the opinion requested by [REDACTED] denial for participation in an [REDACTED] that have started a [REDACTED] complaint against [REDACTED] solely on the basis of the complaint filed. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/05/2021 | Brunilda Rodriguez | Draft of memo on the responsibilities of a [REDACTED] pursuant to the [REDACTED] and preparation of conclusion. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 04/05/2021 | Brunilda Rodriguez | Draft of memo on the suspension of pension plan payments in a [REDACTED] case commenced by the [REDACTED] for memo on [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] related to the draft of the opinion and make changes and corrections. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/06/2021 | Brunilda Rodriguez | Draft of memo on the [REDACTED] Rules for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/06/2021 | Brunilda Rodriguez | Draft of memo on the doctrine of [REDACTED] in cases involving [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/06/2021 | Brunilda Rodriguez | Legal research on the doctrine of [REDACTED] and legal precedents such as [REDACTED]; | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/06/2021 | Brunilda Rodriguez | Legal research on the doctrine of [REDACTED] and legal precedents such as [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the opinion requested by [REDACTED] concerning the fiduciary duty of [REDACTED] in dealing with matters related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion prior to submitting it to [REDACTED] office. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Puerto Rico case law on [REDACTED] for the purpose of elaborating on legal opinion on the matter. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the issues and matters raised by [REDACTED] concerning the effect on the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Subsequent meeting held with [REDACTED] in order to discuss the conversation with [REDACTED] to best coordinate the seminars for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing several matters related to [REDACTED] and the impact that the [REDACTED] transition may have on the system on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to discuss how to prepare certain seminar for [REDACTED] that will not be joining [REDACTED] concerning the rights under [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Meeting held with the [REDACTED]; and other officials in order to discuss strategy concerning [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with the [REDACTED] to discuss strategy dealing with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/12/2021 | Katiuska Bolanos | Draft final revisions to [REDACTED] system legal opinion. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the option to deal with a possible [REDACTED] close to the date when [REDACTED] commence operating [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the memorandum prepared by the [REDACTED] and the need to prepare an opinion of the same to be presented to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Commencement of work in the preparation of the opinion analyzing in detail the memorandum submitted to [REDACTED] concerning the rights of [REDACTED] that will not be retained by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted by [REDACTED] outlining the right of [REDACTED] that will not be retained by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the preparation of the opinions requested by [REDACTED] concerning the memorandum prepared by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the preliminarily draft of the opinion to be submitted on or before [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the opinion to be prepared concerning the reassignment of approximately [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 04/15/2021 | Arturo Diaz-Angueira | Commencement of the work in preparation of the opinion requested by [REDACTED] in relation to reassignment of approximately [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to obtain additional information and documentation to be used in the preparation of the opinion requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] to discuss the order of the transfer of [REDACTED] to other government agencies. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the plan for the transfer of [REDACTED] takes over the operations of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the order to transfer of [REDACTED] takes over the operations of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several matters affecting [REDACTED] that should be discussed with [REDACTED] to attempt to collect the same. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held on [REDACTED], to attempt to resolve several pending matters affecting [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail several matters affecting [REDACTED] in order to attempt to take the necessary measures to correct the same. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 04/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss strategy going forward following the meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/19/2021 | Arturo Diaz-Angueira | Study and analysis of the list of questions, as well as requests for production of documents submitted to [REDACTED] that must be submitted to the [REDACTED] prior to the hearing scheduled for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation of the response to the questions posed by the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the location of numerous documents requested by the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss some of the causes of action contained in the complaint filed by the [REDACTED] and other codefendants including [REDACTED] on this same date. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the latest draft of the notice to be given to [REDACTED] announcing a position in the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the information to be provided to [REDACTED] about future employment once [REDACTED] operation. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss several matters including the notice to [REDACTED] regarding vacant positions in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the study and analysis of the third amended complaint filed by the [REDACTED] of Puerto Rico and other codefendants including [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to opinion of right to sue related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/26/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] re; preliminary draft of legal opinion on applicability of [REDACTED] who transfer to [REDACTED] but remain in the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/26/2021 | Maraliz Vazquez-Marrero | Preliminary draft of legal opinion on applicability of [REDACTED] who transfer to [REDACTED] but remain in the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss more in detail the opinion about the applicability of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the work in the preparation of the opinion requested by [REDACTED] regarding the applicability of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting the preparation of an opinion by [REDACTED] concerning the applicability or not of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Continuation of the work in the preparation of the opinion requested by [REDACTED] regarding the applicability of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Transfer of [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with the [REDACTED] to discuss the process of transferring [REDACTED] agencies effective [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Transfer of [REDACTED] - Meeting held with [REDACTED] also in preparation for the meeting to be held with members of the [REDACTED] to discuss the transfer of documents to [REDACTED] agencies. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED] as well as with the [REDACTED] to discuss in detail the process to transfer [REDACTED] agencies effective [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **83.70** | **83.70** | **$25,035.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$25,035.00** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 04/07/2021 | Doris Gongon-Colon | Review of Court of Appeals [REDACTED] related to term to submit motion by [REDACTED], according to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/09/2021 | Doris Gongon-Colon | Review [REDACTED] of Court of Appeals RE: notification of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Study [REDACTED] issued by Court of Appeals directed to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss [REDACTED] and legal strategy of possible [REDACTED] motion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and appendix material referred. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] Informative Motion related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] and legal strategy of possible [REDACTED] motion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] and appendix material referred. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/13/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] Informative Motion related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **6.10** | **6.10** | **$1,830.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.00** | **$0.00** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$1,830.00** |
| **16** | **0016 General** | | | | | | |
| | 04/02/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss transition. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2021 | Rafael Gonzalez-Ramos | Further research, re: law and jurisprudence to commence the preparation of a [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/04/2021 | Rafael Gonzalez-Ramos | Commence the preparation of a [REDACTED], re: [REDACTED] interest to start a [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/05/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss status of several matters ([REDACTED]) and strategy. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review case docket [REDACTED] request re: [REDACTED] Amount included in [REDACTED] Case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED], re: possibility of a [REDACTED] and possible course of action. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Meeting held with [REDACTED]; re: draft of the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Commented and amended first draft of Request for [REDACTED] prepared by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Further meeting with with [REDACTED], re: preparation for [REDACTED] and possible arguments to be used in same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Meeting with with [REDACTED], re: possibility of a [REDACTED] and strategy if such actions are taken by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of various [REDACTED] cases re: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED]. re: review dockets and compliance [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Investigation on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/05/2021 | Joannely Marrero-Cruz | Review documents sent by [REDACTED] on behalf of [REDACTED] re: [REDACTED] Investigation on [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 04/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] Investigation on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2021 | Katiuska Bolanos | Study and analysis draft reorganization [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/06/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for meeting, re: study and detailed analysis of shared [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/06/2021 | Katiuska Bolanos | Study and detailed analysis of shared [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 04/06/2021 | Rafael Gonzalez-Ramos | Further investigation on the [REDACTED] law, re: [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 04/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: text used on [REDACTED] motions to avoid [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/07/2021 | Katiuska Bolanos | Study and detailed analysis [REDACTED] comments to shared [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/07/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation to discuss [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/07/2021 | Katiuska Bolanos | Review [REDACTED] documents in preparation for t/c with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/07/2021 | Katiuska Bolanos | Study and analysis letter sent by [REDACTED] in regards to resolutions and laws, re: [REDACTED] and reorganization. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss Memorandum from [REDACTED] re: Project [REDACTED] developed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2021 | Joannely Marrero-Cruz | Review and analyze Memorandum from [REDACTED] re: [REDACTED] developed by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/07/2021 | Rafael Gonzalez-Ramos | Reviewing the draft of the [REDACTED], re: Parts I, II, and III. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 04/07/2021 | Rafael Gonzalez-Ramos | Additional amendments to the draft of the [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 04/07/2021 | Rafael Gonzalez-Ramos | Preparation of a draft of the [REDACTED] to be included in the [REDACTED] request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2021 | Rafael Gonzalez-Ramos | Preparation of a proposed [REDACTED] for the preliminary [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/08/2021 | Arturo Diaz-Angueira | Messenger [REDACTED] in order to deliver folder with numerous documents to [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 04/08/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: generation [REDACTED] needed for separation of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/08/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review email sent by [REDACTED], re: generation [REDACTED] needed for separation of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/08/2021 | Katiuska Bolanos | Study and analysis [REDACTED] to discuss letter sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/08/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss draft [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Research [REDACTED], case docket including Order, Resolution and [REDACTED] submittal and docket [REDACTED] re: submittal of [REDACTED] income. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 04/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft e-mail to [REDACTED] requesting process employed by [REDACTED] for compliance. re: submittal of [REDACTED] income. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/08/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding [REDACTED] and amendments to regulation to accomodate [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Judgement of case [REDACTED] provided by [REDACTED] developed by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] developed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Various communications with [REDACTED] re: Motion in Compliance with order to provide [REDACTED] income. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft changes to Motion in Compliance and [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Statements provided by [REDACTED] as attachment to Motion in Compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] Order issued on [REDACTED] provided by [REDACTED] re: Motion in Compliance with order to provide [REDACTED] income. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail from [REDACTED] providing Motion in Compliance and attachment's final version for submittal. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/11/2021 | Maraliz Vazquez-Marrero | Research regarding applicability of [REDACTED] dispositions related to [REDACTED], case law on [REDACTED] and applicability of [REDACTED] who enter [REDACTED] as requested by [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 04/12/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 04/12/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: [REDACTED] process and possible meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED] to be filed and strategy for same. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding applicability of [REDACTED] dispositions related to [REDACTED], case law on [REDACTED] and applicability of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/12/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] and evaluation of relevant documents regarding [REDACTED] including opinons by the [REDACTED] in for the purpose of preparing for discussion with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/12/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing issues related to [REDACTED] and strategies going forward. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 04/12/2021 | Maraliz Vazquez-Marrero | Continuation of research regarding applicability of [REDACTED] who enter [REDACTED] for the purpose of preparing for discussion with [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/13/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss, re: study and analysis of revisions to [REDACTED] comments and [REDACTED] comments in preparation for meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/13/2021 | Katiuska Bolanos | Study and analysis of revisions to [REDACTED] comments and [REDACTED] comments in preparation for meeting with [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 04/13/2021 | Katiuska Bolanos | Meeting with [REDACTED]. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 04/13/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED], re: information regarding the applicable state law. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/13/2021 | Rafael Gonzalez-Ramos | Review stipulation between [REDACTED], re: access to [REDACTED] property during [REDACTED], and the applicable law regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/13/2021 | Rafael Gonzalez-Ramos | Review the applicable law concerning [REDACTED] law. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/13/2021 | Rafael Gonzalez-Ramos | Draft memorandum, re: the applicable law concerning [REDACTED] law. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 04/13/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED], re: meeting status with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/14/2021 | Katiuska Bolanos | Review reorganization [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/14/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss and revise, re: review reorganization structure flowcharts sent by [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 04/14/2021 | Katiuska Bolanos | Review draft [REDACTED] plan to be discuss with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/14/2021 | Rafael Gonzalez-Ramos | Research regarding the [REDACTED] comments in [REDACTED], requested by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re; communication on [REDACTED] options for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding caselaw on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding process for intra agency [REDACTED] pursuant to [REDACTED] and strategies going forward. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] regarding process for intra agency transfer of [REDACTED] for the purpose of drafting communication for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Commencement of draft of communication for [REDACTED] regarding availability of positions within [REDACTED] and transfer of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/15/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding intra agency transfer of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding intra agency transfer of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding intra agency transfer of [REDACTED] and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/15/2021 | Maraliz Vazquez-Marrero | Final draft of communication for [REDACTED] regarding availability of positions within [REDACTED] and transfer of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Re: Injunction - Meeting held with [REDACTED] to preliminarily discuss the preparation of a draft of an injunction to be ready in case of a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Re: Injunction - Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss strategy in case of a [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/16/2021 | Katiuska Bolanos | Review citation and request for production of documents, re: [REDACTED] investigation on [REDACTED] and second interview of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/16/2021 | Katiuska Bolanos | Begin drafting outline for position paper, re: House investigation on LUMA contract and second interview of CEO. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: information needed for [REDACTED] reorganization documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/16/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], and other [REDACTED], re: draft of the injunction and strategy. | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 04/16/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: document requested in a [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] on consequences of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/18/2021 | Rafael Gonzalez-Ramos | Evaluation and analysis of dispositions in [REDACTED] for the purpose of identifying [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 04/19/2021 | Rafael Gonzalez-Ramos | Research on the [REDACTED], newspapers, opinions, et al to identify its benefits from [REDACTED] perspective. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re: transfer of [REDACTED] and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] report in preparation for call with [REDACTED] team re: [REDACTED] and strategies going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team re: [REDACTED] and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of internal [REDACTED] regulations related to [REDACTED] transfers re; transfer of [REDACTED] as a result of [REDACTED] transaction. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/19/2021 | Rafael Gonzalez-Ramos | Further review of documentation in search for the [REDACTED] perspective. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/20/2021 | Katiuska Bolanos | Begin review of several plans presented by [REDACTED], others) in preparation to draft report on [REDACTED] plans to be presented during [REDACTED] hearing to investigate [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 04/20/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED] hearing to investigate [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 04/20/2021 | Katiuska Bolanos | Review several documents in preparation for meeting with [REDACTED] in preparation for [REDACTED] hearing to investigate [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/20/2021 | Rafael Gonzalez-Ramos | Continued research for additional information on behalf of the [REDACTED] advantages from [REDACTED] perspective. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 04/20/2021 | Rafael Gonzalez-Ramos | Further review and analyze the research findings to identify benefits of the [REDACTED] perspective. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2021 | Katiuska Bolanos | T/c with [REDACTED], re: preparation for [REDACTED] hearing investigation of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/21/2021 | Katiuska Bolanos | T/c with [REDACTED], re: position statement, re: [REDACTED] investigation on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/21/2021 | Katiuska Bolanos | Copy of the [REDACTED] in preparation for the hearing at the [REDACTED]. | $96.25 ea | 1.00 | $96.25 | $96.25 |
| 04/21/2021 | Katiuska Bolanos | Draft comments to position statement, re: [REDACTED] investigation on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2021 | Katiuska Bolanos | Study and analysis draft position statement to provide comments, re: [REDACTED] investigation on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2021 | Rafael Gonzalez-Ramos | Continue to review and analyze the research findings to identify benefits of the [REDACTED] perspective. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 04/21/2021 | Rafael Gonzalez-Ramos | Draft and review advantages of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding questions by [REDACTED] assembly and responses thereto. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss benefits of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/22/2021 | Katiuska Bolanos | Review draft response to question related to [REDACTED] system, re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review draft response to question related to [REDACTED] system, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/22/2021 | Katiuska Bolanos | Review several documents sent by [REDACTED] in preparation for meeting to discuss draft responses to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 04/22/2021 | Katiuska Bolanos | Review [REDACTED] invoices in preparation for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2021 | Katiuska Bolanos | Copy of [REDACTED] and other documents in color for the preparation of the hearing at the [REDACTED]. | $97.75 ea | 1.00 | $97.75 | $97.75 |
| 04/22/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review draft response to question related to [REDACTED] system, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/22/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED] hearing investigation on [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 04/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] transaction for the purpose of preparing for meeting with [REDACTED] in preparation for legislative hearing on [REDACTED] transaction. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/22/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] in preparation for legislative hearing on [REDACTED] transaction. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/23/2021 | Katiuska Bolanos | Watch [REDACTED] hearing regarding placement of [REDACTED], in preparation for [REDACTED] hearing later, re: [REDACTED] investigation. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 04/23/2021 | Katiuska Bolanos | Study and analysis documents submitted to [REDACTED] in response to [REDACTED] in preparation for hearing, re: [REDACTED] investigation. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/23/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss, re: [REDACTED] hearing regarding placement of [REDACTED], in preparation for [REDACTED] hearing later, re: [REDACTED] investigation. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 04/23/2021 | Katiuska Bolanos | Attend [REDACTED] hearing with [REDACTED], re: [REDACTED] investigation. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 04/23/2021 | Katiuska Bolanos | Review [REDACTED] discussed and requested during [REDACTED] hearing, re: [REDACTED] investigation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/23/2021 | Joannely Marrero-Cruz | [REDACTED] investigation of [REDACTED] between [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/23/2021 | Joannely Marrero-Cruz | Review Proposed [REDACTED] Resolution notified by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of watching morning session hearing on [REDACTED] in preparation for legislative hearing on [REDACTED] transaction. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation of [REDACTED], and other documents related to [REDACTED] for the purpose of preparing for meeting with [REDACTED] in preparation for legislative hearing on [REDACTED] transaction. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/26/2021 | Katiuska Bolanos | Review several documents in preparation to, re: draft and send email to [REDACTED], re: documents pending to complete [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/26/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] notifying Proposed Regulation for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis for comments and revisions, response to document request made during [REDACTED] hearing, re: [REDACTED] investigation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/27/2021 | Katiuska Bolanos | Study and analysis for comments and revisions, response to document request made during [REDACTED] hearing, re: [REDACTED] investigation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/27/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: documents pending to complete [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re: [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various pending issues re: [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/27/2021 | Maraliz Vazquez-Marrero | Research on scope of [REDACTED] information including stateside treatment under [REDACTED] dispositions and PR case law for the purpose of drafting letter to [REDACTED] regarding request for list of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/27/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] regarding request for list of [REDACTED] employed by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 04/28/2021 | Katiuska Bolanos | Review draft responses to [REDACTED] sent by [REDACTED] for comments and revisions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Rafael Gonzalez-Ramos | Continued drafting the memorandum concerning the [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Study Memorandum prepared by [REDACTED], re: [REDACTED], in relation to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents, including [REDACTED], disposition of applicable regulations and collective [REDACTED] for the purpose of drafting letter in response to [REDACTED] letter regarding transfer of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of gathering facts and information to prepare response to [REDACTED] letter. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft of letter in response of [REDACTED] letter. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | Draft of letter in response to [REDACTED] letter regarding compliance with collective [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the arguments to be raised in opposition to the letter submitted by [REDACTED] questioning the process to fill vacant positions in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the memorandum before submitting it to the attention of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to also discuss the draft of the memorandum to be submitted for approval to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Preparation and drafting of the memorandum in response to the letter forwarded by the [REDACTED] challenging the process to fill [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the draft of the memorandum to be submitted in response to the letter forwarded by [REDACTED] the process to fill [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to also discuss arguments to be raised in the response to the [REDACTED] letter challenging the process to fill [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration in order to prepare a response to the letter submitted by [REDACTED] division regarding the process to fill [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/30/2021 | Katiuska Bolanos | Watch [REDACTED] deposing, in preparation to discuss with [REDACTED], re: relevant to the transition, re: [REDACTED] investigation. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 04/30/2021 | Charles Bimbela-Quiñones | Study latest version of Request for injunction prepared by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/30/2021 | Rafael Gonzalez-Ramos | Further review and amend the [REDACTED] request draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0016 General** | **177.90** | **177.90** | **$48,080.00** |
| | | | | **Total Expense For 0016 General** | | **$204.00** | **$204.00** |
| | | | | **Total For 0016 General** | | | **$48,284.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study court orders regarding terms of proposed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], regarding court orders on terms of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding court orders on terms of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2021 | Victoria Pierce | Various emails with [REDACTED], regarding court orders on terms of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2021 | Victoria Pierce | Various emails with [REDACTED] regarding court orders on terms of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2021 | Victoria Pierce | Reviewed case file and proposed [REDACTED] to determine course of action to be taken. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/07/2021 | Victoria Pierce | Examined two court orders regarding terms of proposed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/09/2021 | Victoria Pierce | Examined email from [REDACTED] regarding taxes and utilities [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding their efforts to provide [REDACTED] required by [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2021 | Victoria Pierce | Examined three different [REDACTED] regarding taxes owed by [REDACTED] to be deducted from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/20/2021 | Victoria Pierce | Reviewed draft of [REDACTED] in order to update and supplement information as to amounts to be deducted from [REDACTED] check due to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/20/2021 | Victoria Pierce | Exchanged emails with [REDACTED] discussing of [REDACTED] (required by [REDACTED] amount) which have been received. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/20/2021 | Victoria Pierce | Examined additional [REDACTED] regarding taxes owed by [REDACTED] to be deducted from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding their [REDACTED] required by [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], to discuss [REDACTED] position as to the process to obtain [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Various communications with [REDACTED] regarding the need to present [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding need to present [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Victoria Pierce | Exchanged emails with [REDACTED] discussing the need to present [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Exchange of emails with [REDACTED] regarding need to present [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding the status of obtaining the [REDACTED] from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding the need to present [REDACTED] with debt certificates from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding need to present [REDACTED] with debt certificates from various [REDACTED] agencies in order to disburse [REDACTED] amount. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | **7.90** | **7.90** | **$2,370.00** |
| | | | | **Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | **$0.00** | **$0.00** |
| | | | | **Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | **$2,370.00** |
| **35** | **0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | | | |
| | 04/05/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| | 04/06/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] interrogatories and requests for production of documents. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 04/06/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] interrogatories and requests for production of documents. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 04/06/2021 | Victoria Pierce | Reviewed and corrected second draft of [REDACTED] interrogatories and requests for production of documents. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 04/07/2021 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of [REDACTED] interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/07/2021 | Victoria Pierce | Work preparing first draft of statement of [REDACTED] facts in support of motion for [REDACTED] judgment. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| | 04/08/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of statement of [REDACTED] facts in support of motion for [REDACTED] judgment. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 04/08/2021 | Victoria Pierce | Continued work preparing first draft of statement of [REDACTED] facts in support of motion for [REDACTED] judgment. | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of statement of [REDACTED] facts in support of motion for [REDACTED] judgment. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 04/12/2021 | Victoria Pierce | Analysis of articles [REDACTED] in order to determine which legal provisions, if any, apply to [REDACTED] claim against [REDACTED] in order to include the same in motion for [REDACTED] judgment. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/12/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| | 04/13/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 04/14/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 04/15/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 04/15/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/16/2021 | Victoria Pierce | Continued review and correction of first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| | 04/19/2021 | Victoria Pierce | Continued review and correction of first draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| | 04/20/2021 | Victoria Pierce | Review and correction of second draft of [REDACTED] motion for summary judgment, including [REDACTED] in support thereof. | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| | 04/23/2021 | Charles Bimbela-Quiñones | Research on articles of new [REDACTED] provisions in order to determine which apply to [REDACTED] claim against [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | **92.00** | **92.00** | **$27,600.00** |
| | | | **Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | **$0.00** | **$0.00** |
| | | | **Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | **$27,600.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 04/05/2021 | Victoria Pierce | Examined scheduling order issued by the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Victoria Pierce | Examined motion for authorization to withdraw as [REDACTED] before the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Victoria Pierce | Email to [REDACTED] advising of scheduling order issued by the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$0.00** | **$0.00** |
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | **$90.00** |
| **37** | **0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029** | | | | | | |
| | 04/29/2021 | Charles Bimbela-Quiñones | Study file and allegations against [REDACTED] in order to prepare [REDACTED] report. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/29/2021 | Charles Bimbela-Quiñones | Worked on preparation of [REDACTED] report for [REDACTED] hearing. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029** | | **4.40** | **4.40** | **$1,320.00** |
| | | | **Total Expense For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029** | | | **$0.00** | **$0.00** |
| | | | **Total For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029** | | | | **$1,320.00** |
| **44** | **0044 Toledo & Toledo Law Offices, P.S.C. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K CD2017-0215 (508)** | | | | | | |
| | 04/09/2021 | Doris Gongon-Colon | [REDACTED] service to file motion at the Court of First Instance, [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | [REDACTED] service to file motion at the Court of First Instance, [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 04/29/2021 | Doris Gongon-Colon | [REDACTED] used to send Motion by mail. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | | | **Total Labor For 0044 Toledo & Toledo Law Offices, P.S.C. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K CD2017-0215 (508)** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0044 Toledo & Toledo Law Offices, P.S.C. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K CD2017-0215 (508)** | | | **$28.50** | **$28.50** |
| | | | **Total For 0044 Toledo & Toledo Law Offices, P.S.C. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K CD2017-0215 (508)** | | | | **$28.50** |
| **51** | **0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Review several [REDACTED] in case file and docket, re: study and analysis [REDACTED] entered today. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/06/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2021 | Charles Bimbela-Quiñones | Study court [REDACTED] entered today. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Charles Bimbela-Quiñones | Study court file and motions related to [REDACTED] entered today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/26/2021 | Charles Bimbela-Quiñones | Study email received from [REDACTED], re: case status and [REDACTED] procedures in local and federal court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/26/2021 | Charles Bimbela-Quiñones | Study case file in order to review status of [REDACTED] motions and appear on behalf of [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | **4.00** | **4.00** | **$1,160.00** |
| | | | **Total Expense For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | | | **$1,160.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 04/05/2021 | Katiuska Bolanos | Review emails sent by [REDACTED], re: [REDACTED] statements draft 2. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/05/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] license claim. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/05/2021 | Doris Gongon-Colon | Evaluation of [REDACTED] communications related to request from [REDACTED] in order to search for active files status and additional information requested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED], re: corrections requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Doris Gongon-Colon | Revise [REDACTED] according to corrections requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/05/2021 | Doris Gongon-Colon | Meeting with A[REDACTED], re: discuss latest status of case in order to determine the correct quantity for [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/05/2021 | Doris Gongon-Colon | Conference call with [REDACTED], re: discuss information related to [REDACTED] cases less than [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] for the purpose of discussing the status of case in order to determine the correct quantity for [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange including second draft of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | [REDACTED]: Meeting with [REDACTED] to discuss [REDACTED] accrual. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/05/2021 | Doris Gongon-Colon | Revise all comments made by [REDACTED] and reply them in order to prepare new draft of [REDACTED] as requested. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/05/2021 | Doris Gongon-Colon | Revise third draft of report as requested by [REDACTED] and elimination of cases as requested by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/05/2021 | Doris Gongon-Colon | Revise amended complaint of [REDACTED] in order to verify quantity claimed and [REDACTED] to be recommended, for the purpose of third draft of report as requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Katiuska Bolanos | [REDACTED] - Initial review of comment to draft [REDACTED] sent by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/06/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review [REDACTED] comments to subsequent events [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Katiuska Bolanos | Review [REDACTED] comments to subsequent events note [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] re: [REDACTED] Draft #2. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2021 | Doris Gongon-Colon | Finish preparing report of all [REDACTED] cases with respective status, suggested [REDACTED], and amendments requested by [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 04/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal division RE: Report of all [REDACTED] cases with respective status, suggested [REDACTED], and amendments requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2021 | Katiuska Bolanos | Preliminary review of [REDACTED] requesting applicable [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/08/2021 | Katiuska Bolanos | Review document sent by [REDACTED], re: revisions to [REDACTED] portion of statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: revisions to [REDACTED] portion of statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED], re: analyze status and identify a reserve as requested by [REDACTED] of the following cases: [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/08/2021 | Doris Gongon-Colon | Conference calls with [REDACTED] RE: request of information related to cases of [REDACTED] with: [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/08/2021 | Doris Gongon-Colon | Commenced drafting report related to [REDACTED] cases with: [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/08/2021 | Doris Gongon-Colon | Review case status of [REDACTED] as requested by [REDACTED] RE: Reports from [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/08/2021 | Doris Gongon-Colon | Review [REDACTED] Judgment on [REDACTED] in order to provide information requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/08/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] RE: discuss cases [REDACTED] to analyze status and identify a reserve as requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Memo to [REDACTED] RE: request of information of the following cases [REDACTED]; related to status, [REDACTED] etc. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED], to analyze status and identify a [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED], analyze status and identify posible [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the letter submitted by [REDACTED] to [REDACTED] containing a status of several cases at the request of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the cases outlined by [REDACTED] in the memorandum to [REDACTED] in order to check the accuracy of the information obtained therein. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mails from [REDACTED] re: Draft 2 [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis revised note [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis revised note [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Katiuska Bolanos | Study and analysis revised note [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] Draft #2. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] and objections made by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss case [REDACTED] and objections made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the email submitted to our consideration by [REDACTED] requesting additional information in the [REDACTED] case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/19/2021 | Katiuska Bolanos | Review state Court docket, re: review new [REDACTED] included in [REDACTED] revised draft to identify need to update. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Katiuska Bolanos | Review new [REDACTED] included in [REDACTED] revised draft to identify need to update. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Doris Gongon-Colon | Amendments made to document requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Amendments made to document requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail from [REDACTED] re: additional documents to support [REDACTED] subsequent events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/21/2021 | Katiuska Bolanos | Review revised [REDACTED] to provide sign-off. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/21/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: revisions to [REDACTED] requested from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2021 | Katiuska Bolanos | Draft revisions to revisions to [REDACTED] requested from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED]. re: supporting documents for [REDACTED] subsequent events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] for supporting documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of amendments made to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Begin to Review [REDACTED]/Subsequent Events Draft 3 to determine which [REDACTED] documents are outstanding. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting documents on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **27.30** | **27.30** | **$7,690.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$7,690.00** |
| **66** | **0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | | | | |
| | 04/19/2021 | Victoria Pierce | Examined Puerto Rico [REDACTED] Court decision not to review by writ of [REDACTED] Court judgment reversing [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Victoria Pierce | [REDACTED] services to pick up at [REDACTED] three boxes of documents in the case. | $45.00 ea | 1.00 | $45.00 | $45.00 |
| | | | | **Total Labor For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | **0.10** | **0.10** | **$30.00** |
| | | | | **Total Expense For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | **$45.00** | **$45.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | | **$75.00** |
| **67** | **0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | | | | |
| | 04/29/2021 | Katiuska Bolanos | Study and analysis [REDACTED] case docket in preparation for [REDACTED]. | $250.00 hr | 6.30 | 6.30 | $1,575.00 |
| | 04/30/2021 | Charles Bimbela-Quiñones | Copy of pleadings and orders of the District and Circuit case in preparation for [REDACTED] before the [REDACTED]. | $54.00 ea | 1.00 | $54.00 | $54.00 |
| | | | **Total Labor For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | **6.30** | **6.30** | **$1,575.00** |
| | | | **Total Expense For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | **$54.00** | **$54.00** |
| | | | **Total For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | | **$1,629.00** |
| **69** | **0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | | | | | |
| | 04/28/2021 | Charles Bimbela-Quiñones | Study [REDACTED] issued by [REDACTED] Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED], re: case strategy to be followed in case after receiving [REDACTED] issued by [REDACTED] Court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | | **$0.00** | **$0.00** |
| | | | **Total For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | | | **$270.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss [REDACTED] of the case, and future strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] of case and strategy going forward. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: additional time to respond filed motions due to [REDACTED] and personal reasons. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion for not complying with [REDACTED]. re: request to avoid [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for dismissal submitted on [REDACTED] and notified by [REDACTED] today. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion to clarify submittal of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] extension motion for not complying with [REDACTED]. re: [REDACTED] deadline. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: case status in preparation for upcoming status conference [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case status in prep for upcoming status conference [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] setting new [REDACTED] calendar for case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] dismissing [REDACTED] Reconsideration. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **4.30** | **4.30** | **$1,075.00** |
| | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$0.00** | **$0.00** |
| | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | **$1,075.00** |
| **105** | **0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | | | |
| | 04/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: next [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] in prep for next [REDACTED] hearing. re: [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] providing requested information on [REDACTED] reports filed with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Katiuska Bolanos | Review comments filed by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Review and analysis of the "[REDACTED] ..." presented by the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$600.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 04/06/2021 | Doris Gongon-Colon | Research cases related to [REDACTED] statute of limitations at local jurisdiction for the preparation of an [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/06/2021 | Doris Gongon-Colon | Research local legal [REDACTED] related on subject matter of [REDACTED] and statute of limitations for the preparation of legal arguments for the [REDACTED] requesting to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/07/2021 | Doris Gongon-Colon | Study and analysis of the following cases: [REDACTED] statute of limitation in order to include pertaining jurisprudence to prepare [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 04/07/2021 | Doris Gongon-Colon | Study and analyze various local [REDACTED] in order to prepare [REDACTED] to Motion Requesting to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/08/2021 | Doris Gongon-Colon | Start preparing first draft of [REDACTED] to Motion Requesting to [REDACTED]. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 04/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; [REDACTED] to Motion Requesting to [REDACTED] Court's Resolution. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/09/2021 | Doris Gongon-Colon | Finish preparing first draft of [REDACTED] to Motion Requesting to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/09/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] to Motion Requesting to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments and suggestions related to [REDACTED] to Motion requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2021 | Doris Gongon-Colon | Revise and prepared third draft of [REDACTED] to Motion requesting Reconsideration to include discussion made with [REDACTED] and prepare it as final version to be filed. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/19/2021 | Maraliz Vazquez-Marrero | Amendments and comments to draft motion in [REDACTED] to reconsideration. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] and partial case file for the purpose of providing amendments and comments to draft motion in [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re; amendments and comments to draft motion in [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] Summary Judgment submitted by the Court of First Instance [REDACTED] the third party complaint against the [REDACTED] who received the injury as a result of an [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/27/2021 | Arturo Diaz-Angueira | Preparation and drafting of a memorandum requested by [REDACTED] recommending not to appeal the judgment issued by the Court of First Instance dismissing the [REDACTED] against the [REDACTED] who received the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/27/2021 | Doris Gongon-Colon | Exchange communications with Atty. Arturo Diaz RE: Partial Judgment related to PREPA's Third Party Complaint and Third Party Motion Requesting Dismissal in order to analyze if an appellate course is suggested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Doris Gongon-Colon | Review [REDACTED] Judgment related to [REDACTED] Motion Requesting [REDACTED] in order to analyze if an [REDACTED] course is suggested. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Partial Judgment related to [REDACTED] Motion Requesting [REDACTED] in order to analyze if an [REDACTED] course is suggested. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2021 | Doris Gongon-Colon | Evaluation and analysis of [REDACTED] Judgment in order to determine if an [REDACTED] or motion to [REDACTED] is applicable. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **28.90** | **28.90** | **$8,670.00** |
| | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$0.00** | **$0.00** |
| | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | **$8,670.00** |
| **109** | **0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | | | |
| | 04/05/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: new [REDACTED] structure. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | **$0.00** | **$0.00** |
| | | | **Total For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | **$25.00** |
| **114** | **0114 Maria Rosairi v. PREPA 20-1157** | | | | | | |
| | 04/12/2021 | Arturo Diaz-Angueira | Study and analysis of the complaint in the case of [REDACTED] as well as the attached documents to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to preliminarily discuss the [REDACTED] filed in the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0114 Maria Rosairi v. PREPA 20-1157** | | **1.50** | **1.50** | **$450.00** |
| | | | **Total Expense For 0114 Maria Rosairi v. PREPA 20-1157** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 Maria Rosairi v. PREPA 20-1157** | | | | **$450.00** |
| **125** | **0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | | | |
| | 04/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] order leaving without effect orders issued on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$0.00** | **$0.00** |
| | | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | **$50.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 04/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED], re: discuss court status hearing for the purpose of devising strategies for the case, including pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Doris Gongon-Colon | Attend court [REDACTED] hearing. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Doris Gongon-Colon | Study and analyze answer to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Study and analysis of answer to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] Conference by videoconference. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in preparation for [REDACTED] Conference, re: strategies to be followed at same and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Examined order granting [REDACTED] motion to convert today's [REDACTED] into status hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Study [REDACTED] of today's court [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Rafael Gonzalez-Ramos | Further review of the "[REDACTED]" under Puerto Rico Law in preparation for the analysis for [REDACTED] for the case. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/06/2021 | Rafael Gonzalez-Ramos | Continued reviewing the "[REDACTED]" under Puerto Rico Law in preparation for the analysis for [REDACTED] for the case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/07/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] strategy preparation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: on-site [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] related on-site [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/08/2021 | Rafael Gonzalez-Ramos | Further research on the "[REDACTED]" doctrine under the [REDACTED] Law. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 04/08/2021 | Rafael Gonzalez-Ramos | Continued working on the [REDACTED] memorandum, re: [REDACTED] section. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 04/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: matters discussed with [REDACTED] for property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Held meeting with [REDACTED], re: [REDACTED] visit and inspection of [REDACTED] site. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss evidence and strategy for property [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/12/2021 | Doris Gongon-Colon | Preparation for meeting with [REDACTED] RE: property [REDACTED] RE: evaluation of photos provided of the [REDACTED] and answer to interrogatories. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE determine [REDACTED] to be discuss with [REDACTED] property [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2021 | Doris Gongon-Colon | After meeting with [REDACTED] in order to discuss [REDACTED] discovered in property [REDACTED] and legal strategy to proceed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/12/2021 | Doris Gongon-Colon | [REDACTED] property [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss evidence encountered at [REDACTED] and discuss legal problems to be evaluated for possible motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Meeting with engineer [REDACTED], re: discuss [REDACTED] and strategy for property [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] inspection with [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Further meeting with [REDACTED] in order to discuss findings in property [REDACTED] and legal strategy to be followed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Study documents, photos and responses to [REDACTED] in preparation for meeting with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/12/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED], re: discovery to be discussed with [REDACTED] property [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] RE: discuss general matters to be included in deposition to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Search, review and analyze contents of [REDACTED] postings of [REDACTED] in order to obtain information and evidence to be used in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] strategies. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/13/2021 | Charles Bimbela-Quiñones | Study memo received from [REDACTED], re: matters to be discussed related to [REDACTED] answer to interrogatories. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: deposition strategies. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2021 | Charles Bimbela-Quiñones | Review and analyze answer to interrogatories from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/13/2021 | Charles Bimbela-Quiñones | Review and analyze answers to interrogatories received from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/13/2021 | Charles Bimbela-Quiñones | Study memo received from [REDACTED], re: matters to be discussed related to answer to interrogatories received from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss general matters to be included in deposition to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/13/2021 | Doris Gongon-Colon | Research and gathered [REDACTED] information related to [REDACTED] as part of the legal strategy related to upcoming [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/13/2021 | Doris Gongon-Colon | Review and analyze answer to Interrogatories from [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/13/2021 | Doris Gongon-Colon | Review and analyze answer to Interrogatories from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/13/2021 | Doris Gongon-Colon | Prepared memo to [REDACTED] RE: matters to be discussed related to answer to interrogatories from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2021 | Doris Gongon-Colon | Prepared memo to [REDACTED] RE: matters to be discussed related to answer to interrogatories from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Preparation for Deposition of [REDACTED] reviewing medical files, [REDACTED] reports and photos. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss documents needed to prepare for upcoming depositions to [REDACTED].# | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED], re: discuss latest site [REDACTED] and strategy for upcoming [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of investigation related to [REDACTED] house. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of investigation related to [REDACTED] house.# | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: investigation of possible [REDACTED] property. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss property [REDACTED] and legal strategy related. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest investigation and strategy to request from [REDACTED] in preparation to upcoming depositions to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: legal strategy to investigate possible [REDACTED] activity in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary documents required as part of legal strategy to prepare for upcoming depositions to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/14/2021 | Doris Gongon-Colon | Review and analyzed various discovery documents referred by [REDACTED] in preparation for Deposition, which includes medical files, [REDACTED] reports, photos. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of investigation related to [REDACTED] activity from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of investigation related to [REDACTED] activity from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] RE: analyze photos of [REDACTED] that leads to possible theories of the events related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information related to second property [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report on [REDACTED], and Report of [REDACTED] from [REDACTED] in preparation for upcoming depositions to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: strategy for second property [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: strategy for second property [REDACTED] with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] to discuss evidence related to [REDACTED] and legal strategy for pending [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to analyze photos of [REDACTED] that leads to possible theories of the events related to [REDACTED] in preparation for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Study and analyze suggestions, proposed questions and [REDACTED] analysis received from [REDACTED] in preparation for depositions to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED]: discuss new evidence obtained and legal strategy for pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Charles Bimbela-Quiñones | Deposition strategy discussion with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy for second property [REDACTED] with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy for second property [REDACTED] with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: request of information related to second property [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to second property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/15/2021 | Doris Gongon-Colon | Review and analyze set of questions and legal analysis provided by [REDACTED] RE: depositions to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/15/2021 | Doris Gongon-Colon | Review and analyze expert report of [REDACTED], and Report of [REDACTED] RE: preparation for upcoming depositions to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: analyze photos of [REDACTED] that leads to possible theories of the events related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED]: discuss new evidence encountered and legal strategy for pending [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Doris Gongon-Colon | Deposition [REDACTED] session with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Study and analyze videos provided by [REDACTED] as part of the preparation of depositions to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: additional evidence to be used in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] [two volumes with complete [REDACTED] examination] in preparation for his [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: expert reports related to [REDACTED], and life loss computation in preparation for [REDACTED]OS. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Review and analyzed [REDACTED] in preparation [REDACTED] depositions. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Review and analyzed [REDACTED] report of [REDACTED] in preparation [REDACTED] depositions.# | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategies for upcoming [REDACTED] and discuss photos and [REDACTED] reports. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/16/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: expert reports related to [REDACTED] damages, and [REDACTED] computation in preparation for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: sent new possible evidence to be used in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] reports of two volumes with complete [REDACTED] examination for the purpose of preparation of [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/16/2021 | Doris Gongon-Colon | Review and analyzed [REDACTED] RE: preparation for [REDACTED] depositions. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/16/2021 | Doris Gongon-Colon | Study and analyze videos provided by [REDACTED] as part of the preparation of depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies for upcoming [REDACTED] depositions RE: discuss photos, expert reports from Plaintiffs' discoveries. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] reports related to [REDACTED] damages, and [REDACTED] computation. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/19/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] reports from [REDACTED] RE: in preparation for upcoming [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/19/2021 | Doris Gongon-Colon | Continue to review and analyze the two volumes of [REDACTED] report and the property donation given to [REDACTED] as part of the preparation for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] report evaluation and property donation matters for the use of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/19/2021 | Doris Gongon-Colon | Search for information related to [REDACTED] of legal procedures and status of other in Puerto Rico's jurisdiction as part of preparation for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/19/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: [REDACTED] preparation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/19/2021 | Doris Gongon-Colon | Review possible [REDACTED] and documents to be used as part of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] report evaluation and property [REDACTED] matters in preparation for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/19/2021 | Charles Bimbela-Quiñones | Continue review and analysis of the extensive [REDACTED] report of [REDACTED] in preparation for the upcoming [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/19/2021 | Charles Bimbela-Quiñones | Organize [REDACTED] and documents to be used in [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/19/2021 | Charles Bimbela-Quiñones | Continue to analyze extensive [REDACTED] record [REDACTED] in preparation for his [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED], in preparation for the deposition of [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 04/20/2021 | Doris Gongon-Colon | Attended and participated in the taking of the deposition of R[REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/20/2021 | Doris Gongon-Colon | Attended and participated in the taking of the deposition of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategies of the case after the depositions taken to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss outcome of depositions taken to [REDACTED] and discuss strategies related to second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: final preparation for the taking of depositions to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/20/2021 | Doris Gongon-Colon | Prepared for depositions [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Taking of the deposition of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], in preparation for the deposition of [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: final preparation for the taking of depositions to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Taking of the deposition of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: case strategy after depositions taken to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss outcome of depositions taken to [REDACTED] and discuss strategies related to second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: second [REDACTED] discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second [REDACTED] discussion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second [REDACTED] discussion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second [REDACTED] discussion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: second [REDACTED] discussion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: second [REDACTED] discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Doris Gongon-Colon | Study and analyze questions and photos identified by [REDACTED] RE: preparation for deposition of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss [REDACTED] questions in preparation for [REDACTED] deposition. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: questions for deposition to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] representation RE: additional information related to deposition to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2021 | Charles Bimbela-Quiñones | Continue preparation for [REDACTED] depositions. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/22/2021 | Doris Gongon-Colon | Preparation for deposition of [REDACTED] RE: reviewed photos to be used for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/22/2021 | Doris Gongon-Colon | Attended and participated the deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/22/2021 | Doris Gongon-Colon | Prepared for deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/22/2021 | Doris Gongon-Colon | Attended and participation of [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 04/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss summary of deposition, devise strategies and discuss upcoming second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss deposition strategies and discuss upcoming second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss RE: pending matters related to discovery, legal strategy related to additional [REDACTED] identification, line of inquiries to be addressed to [REDACTED] deposition, discuss [REDACTED] report, request for production of documents to [REDACTED] based on depositions taken to [REDACTED], request of authorization to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; strategy with [REDACTED] related to second [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss outcome of deposition and strategies and discuss upcoming second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss deposition strategies and discuss upcoming second [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] to discuss RE: pending matters related to discovery, legal strategy related to additional [REDACTED] identification, line of inquiries to be addressed to [REDACTED] deposition, discuss [REDACTED] report, request for production of documents to [REDACTED] based on depositions taken to [REDACTED], request of authorization to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/23/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Second Request of Production of Documents to [REDACTED] according to depositions taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/23/2021 | Charles Bimbela-Quiñones | Amended latest version of Second Request of Production of Documents to [REDACTED] according to [REDACTED] taken. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/23/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] RE: discuss latest version of Second Request of Production of Documents to [REDACTED] according to [REDACTED] taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/23/2021 | Doris Gongon-Colon | Draft Second Request of Production of Documents to [REDACTED] according to [REDACTED] taken. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: Second Request of Production of Documents to [REDACTED] according to [REDACTED] taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest version of Second Request of Production of Documents to [REDACTED] according to [REDACTED] taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/26/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Report on property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; Report on property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], related to misuse or theft of [REDACTED] and strategy to be followed with same. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED], related to misuse or theft of [REDACTED] and strategy. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] regarding report rendered and new [REDACTED] challenges. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] regarding report rendered. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] regarding report rendered. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2021 | Doris Gongon-Colon | Review [REDACTED] regarding report rendered. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/28/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss [REDACTED] report new [REDACTED] challenges. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] division RE: [REDACTED] work performed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/28/2021 | Charles Bimbela-Quiñones | Exchange communications to [REDACTED] RE: identify possible witnesses of [REDACTED] excluding the party RE: future [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/28/2021 | Doris Gongon-Colon | Meeting [REDACTED] RE: [REDACTED] approval from [REDACTED] and legal strategy to include additional [REDACTED] defense. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: identify possible [REDACTED] excluding the party RE: future [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Doris Gongon-Colon | Review [REDACTED] Interrogatory to identify possible [REDACTED] excluding the party RE: future [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED] approval from [REDACTED] and legal strategy to include additional [REDACTED] defense. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to second request of Interrogatory. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] division related to second property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Doris Gongon-Colon | Review and analyzed Answer to Second Request of Information from [REDACTED] and related exhibits attached related to [REDACTED] documents from [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] folder. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **139.00** | **139.00** | **$41,325.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$41,325.00** |
| **129** | **0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | |
| | 04/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED], re: discuss Administrative [REDACTED], status of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the proposal for [REDACTED] prior to meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] to be submitted to the attention of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] to be submitted to the attention [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Doris Gongon-Colon | Communication exchange with [REDACTED], re: information related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Doris Gongon-Colon | Revise Stipulation of [REDACTED] according to conversations with [REDACTED] and latest [REDACTED] Judge resolution. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] division RE: preliminary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/06/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss First Draft of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of information requested related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Doris Gongon-Colon | Prepare Second Draft of [REDACTED] as separate document according latest Administrative [REDACTED] and meeting with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the [REDACTED] to be entered into with the [REDACTED] including the confidentiality clause in the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/07/2021 | Doris Gongon-Colon | Draft Joint Motion requesting [REDACTED] of case as part of [REDACTED] between parties. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; first draft of motion requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: strategy for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Work done in the corrections and additions to the draft of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/09/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: request of information related to [REDACTED] conversations. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] conversations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Prepare for meeting with [REDACTED] service to discuss information related to [REDACTED] conversations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: evaluation of latest draft of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Amendments made to latest draft of [REDACTED] and Motion requesting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Revise Motion Requesting [REDACTED] according to [REDACTED], per instructions received by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Doris Gongon-Colon | Revise [REDACTED] draft according to instructions received by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/12/2021 | Doris Gongon-Colon | Attended [REDACTED] hearing status at administrative officer [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/12/2021 | Doris Gongon-Colon | Preparation for [REDACTED] hearing status. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/12/2021 | Doris Gongon-Colon | Plan and prepared for legal strategy for upcoming settlement status hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss [REDACTED] hearing and legal strategy related. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] draft with amendments. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/23/2021 | Doris Gongon-Colon | Review preliminary the [REDACTED] draft with amendments sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/23/2021 | Doris Gongon-Colon | Evolution and analysis of preliminary the [REDACTED] draft with amendments sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of opinion regarding [REDACTED] and comments sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of opinion regarding [REDACTED] and comments sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Doris Gongon-Colon | Compare and contrast original [REDACTED] with amended version for lack of track changes to document. request of answer regarding latest version of [REDACTED] amended by [REDACTED] and sent to [REDACTED] for opinion. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest version of [REDACTED] amended by [REDACTED] and sent to [REDACTED] for opinion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of answer regarding latest version of [REDACTED] amended by [REDACTED] and sent to [REDACTED] for opinion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the latest draft of the [REDACTED] to be entered into with the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the draft of the [REDACTED] for ultimate approval. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | Study and analysis of the most recent draft of the [REDACTED] to be entered into with the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2021 | Doris Gongon-Colon | Evaluation and analysis of [REDACTED] amendments made by [REDACTED] and legal strategy to discuss with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | **21.10** | **21.10** | **$6,330.00** |
| | | | **Total Expense For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | **$0.00** | **$0.00** |
| | | | **Total For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | **$6,330.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss development of the case and future strategy. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 04/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of case and strategy going forward. re: [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2021 | Rafael Gonzalez-Ramos | Further amendments on the draft of the [REDACTED]. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 04/12/2021 | Rafael Gonzalez-Ramos | Review the interrogatories and motions presented on the case, re: [REDACTED] draft. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: discussed and clarified aspect of the [REDACTED] draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/12/2021 | Rafael Gonzalez-Ramos | Further amendments on [REDACTED] draft including the changes discussed with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/13/2021 | Rafael Gonzalez-Ramos | Continued working on the amendments on the [REDACTED] considering the observations made by [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/13/2021 | Rafael Gonzalez-Ramos | Email communications exchange with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Draft changes to [REDACTED] Report to send it to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and amendments to [REDACTED] report and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Communication exchange with [REDACTED], re: drafting of motion requesting time extension to present the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Further drafting the motion requesting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: changes to the motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Made additional amendments to the motion requesting time [REDACTED], including observations made by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending discovery and [REDACTED] conference. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Comments and amendments to motion regarding pending [REDACTED] and [REDACTED] conference. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Research on applicable case law regarding motion to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: Request for Extension to file [REDACTED] pending [REDACTED] answers to interrogatories. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Draft changes to Motion for Extension to submit [REDACTED] pending [REDACTED] responses to Interrogatories and Production of Documents. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed by [REDACTED] for discussion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion for Extension to submit [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] granting Motion for Extension to submit [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answers to Interrogatories and [REDACTED] Motion filed in case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for Summary [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] taking notice of [REDACTED] Motion re: Reply to Interrogatory. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2021 | Rafael Gonzalez-Ramos | First review of the [REDACTED] answers to interrogatories. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 04/24/2021 | Rafael Gonzalez-Ramos | Drafting letter objecting [REDACTED] answers to interrogatories. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/25/2021 | Rafael Gonzalez-Ramos | Further drafting of the objections to [REDACTED] answers to interrogatories and production of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/26/2021 | Rafael Gonzalez-Ramos | Continue drafting the objections to [REDACTED] answers to written discovery. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/26/2021 | Rafael Gonzalez-Ramos | Further drafting the objection to [REDACTED] answers to interrogatories to incorporate additional [REDACTED]. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 04/26/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED], re: [REDACTED] and findings. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Drafting Motion for [REDACTED] due to [REDACTED] of conference between parties. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Revise and draft amendments to [REDACTED] responses to [REDACTED] interrogatories memorandum. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] granting [REDACTED] to Reply to Motion for Summary [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Draft communication to [REDACTED] requesting a meet and confer to discuss [REDACTED] responses to [REDACTED] interrogatories memorandum. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Draft motion about controversy with [REDACTED] and request for extension to comply with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning memorandum of objections to [REDACTED] responses to interrogatories. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Continued to draft and amend the objections to [REDACTED] to incorporate further amendments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Further drafting motion requesting [REDACTED] to present [REDACTED], to incorporate further amendments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Further drafting the objections to [REDACTED] to incorporate further amendments. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Review [REDACTED] resolutions and documents in the docket to draft the Motion requesting [REDACTED] to oppose to [REDACTED] motion for summary judgement. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Further review and amend the motion requesting [REDACTED] the present the [REDACTED] and to manage [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Continued review of the Motion requesting [REDACTED] judgment presented by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Further amendments to draft of motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Continue to analyze and review the motion for [REDACTED] for the purpose of drafting response. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2021 | Rafael Gonzalez-Ramos | Further review of the motion for [REDACTED] for the purpose of drafting response. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/28/2021 | Rafael Gonzalez-Ramos | Commenced the draft of the [REDACTED] to [REDACTED] Judgement. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 04/28/2021 | Rafael Gonzalez-Ramos | Review case file, re: [REDACTED] in the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] to motion for [REDACTED] filed in the case. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft changes to motion about Controversy with [REDACTED] and request for extension to comply with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Continued drafting parts [REDACTED] to Motion for [REDACTED] Judgment. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Research the [REDACTED] concerning the summary [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Continued research on the [REDACTED] to ensure the [REDACTED] of the Puerto Rico Rules of Civil Procedure. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Additional review and analysis of the [REDACTED], concerning regulation and jurisprudence, re: applicability of the Rules of Civil Procedure on [REDACTED] proceedings. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2021 | Rafael Gonzalez-Ramos | Review and analyzing document to identify [REDACTED] motion facts. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/30/2021 | Rafael Gonzalez-Ramos | Compare, review and analyze [REDACTED] answer to [REDACTED] interrogatories, re: draft of the [REDACTED] to Summary Judgment, in order to identify examples of incomplete presented cases by [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 04/30/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] answer to interrogatories [REDACTED] to find concrete examples in which [REDACTED] presented incomplete cases. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | **56.80** | **56.80** | **$14,350.00** |
| | | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **$0.00** | **$0.00** |
| | | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$14,350.00** |
| **133** | **0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | | | |
| | 04/09/2021 | Victoria Pierce | Reviewed and corrected final draft of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2021 | Doris Gongon-Colon | Court [REDACTED] on first appearance at the Court of First Instance, [REDACTED]. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 04/16/2021 | Doris Gongon-Colon | [REDACTED] performed in the case. | $75.00 ea | 1.00 | $75.00 | $75.00 |
| | 04/16/2021 | Doris Gongon-Colon | Review and analyze filed [REDACTED] against [REDACTED] and devise strategy for case. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] respectively, in preparation for their testimony before the [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the preparation for the hearing to be held before the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/28/2021 | Doris Gongon-Colon | Review [REDACTED] of Court RE: motion requesting [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Doris Gongon-Colon | Review motion requesting [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **3.30** | **3.30** | **$990.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$165.00** | **$165.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$1,155.00** |
| **134** | **0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | | | |
| | 04/01/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Fourth [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/01/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] ream re: [REDACTED] methodology. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting to re-schedule meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: interview with [REDACTED] to discuss corrections and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Review sharepoint to study any outstanding [REDACTED] requirements of information. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: interview to discuss corrections and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Katiuska Bolanos | Draft notice of [REDACTED] and request for notice. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Katiuska Bolanos | Draft final version of motion requesting [REDACTED] and for order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/12/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the documentation due today, re: hearing requested to the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: documents under review, change of [REDACTED] for next meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: inability to discuss topics for [REDACTED] meeting. re: documents under review. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: interview request to discuss responses to [REDACTED] team. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: interview request to discuss responses to [REDACTED] team. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] for additional information on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Meeting with Larkin consultants and [REDACTED] for walkthrough of responses to [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in prep for meeting with [REDACTED] re: walkthrough of responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] office re: Meeting with [REDACTED] re: additional responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] communication including [REDACTED] for additional information re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss outstanding responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: outstanding responses to second and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] for additional information re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Review document provided by [REDACTED] re: response to outstanding responses to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] for additional information re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] providing [REDACTED] requested in [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: complete responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] regarding [REDACTED] investigation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | **9.80** | **9.80** | **$2,450.00** |
| | | | **Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | **$2,450.00** |
| **135** | **0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | | | | |
| | 04/01/2021 | Rafael Gonzalez-Ramos | Various emails exchange with [REDACTED] concerning [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/01/2021 | Rafael Gonzalez-Ramos | Further draft incorporating arguments, re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/03/2021 | Rafael Gonzalez-Ramos | Further amendments, re: [REDACTED] Draft. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2021 | Rafael Gonzalez-Ramos | Various email exchanges with [REDACTED], re: course of action to follow on the draft of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2021 | Rafael Gonzalez-Ramos | Further revisions and amendments to the report of the [REDACTED] comments, re: [REDACTED] Report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Additional amendments in order to include information by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Various email exchanges with [REDACTED], re: Suppl. to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Further amendments to include new information from [REDACTED], re: Supplement to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: strategy for additional arguments to be included in subsequent draft regarding the Suppl. to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/06/2021 | Rafael Gonzalez-Ramos | Email exchanges with [REDACTED], re: Suppl. [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/07/2021 | Rafael Gonzalez-Ramos | Various email exchanges with [REDACTED]. Re: Suppl. [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2021 | Rafael Gonzalez-Ramos | Study and analysis of the document sent by [REDACTED]: re. Suppl. [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/08/2021 | Rafael Gonzalez-Ramos | Further amendments to include arguments with information produced by [REDACTED], re. Suppl. [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | **6.80** | **6.80** | **$1,700.00** |
| | | | **Total Expense For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | **$0.00** | **$0.00** |
| | | | **Total For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | | **$1,700.00** |
| **138** | **0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | | | |
| | 04/05/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] about Resolution issued by [REDACTED] re: Responses to [REDACTED] questions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Katiuska Bolanos | Review order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Katiuska Bolanos | Review draft [REDACTED] to be submitted in compliance with [REDACTED] in preparation for t/c with team. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Katiuska Bolanos | Draft final revisions to motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/14/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to file response in compliance with [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2021 | Katiuska Bolanos | Draft final [REDACTED] to responses to be included with motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Meeting to discuss responses to questions [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Revise and format Responses for Motion to [REDACTED] responses in compliance with the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] responses in compliance with the [REDACTED] Resolution. re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Answers to [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answers to [REDACTED] Questions for Stakeholders re: [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting recommendations and responses to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Questions for [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: response to questions to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing comments by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: responses to [REDACTED] questions in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] submitting [REDACTED] files of motion in compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Draft motion in compliance submitting responses to [REDACTED] Resolution. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] as attachments to the responses of questions [REDACTED] Resolution. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Revise and draft [REDACTED] Resolution. re: motion in compliance. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] comments and request to present at [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **9.30** | **9.30** | **$2,325.00** |
| | | | **Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | **$2,325.00** |
| **139** | **0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | | | |
| | 04/08/2021 | Victoria Pierce | Examined [REDACTED] Court judgment granting [REDACTED] of appeal in light of [REDACTED] between the parties. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/12/2021 | Victoria Pierce | Examined email from counsel for [REDACTED] complaining of a possible breach of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/12/2021 | Victoria Pierce | Examined email from [REDACTED] with attached [REDACTED] regarding possible breach of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/12/2021 | Victoria Pierce | Email to [REDACTED] regarding [REDACTED] in possible breach of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/16/2021 | Victoria Pierce | Email to [REDACTED] advising of [REDACTED] efforts to correct the situation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/16/2021 | Victoria Pierce | Exchanged emails with [REDACTED] efforts to correct the situation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | **$0.00** | **$0.00** |
| | | | **Total For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | **$270.00** |
| **141** | **0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | | | | |
| | 04/12/2021 | Katiuska Bolanos | Review Petition submitting [REDACTED] plan. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to submit [REDACTED] Plan in compliance with [REDACTED] orders. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | **$0.00** | **$0.00** |
| | | | **Total For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | | **$375.00** |
| **142** | **0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/17/2021 | Katiuska Bolanos | Initial general review of [REDACTED] motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/18/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: initial general review of [REDACTED] motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2021 | Katiuska Bolanos | Review [REDACTED] motion submitting corrected [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting corrected attachments to responses of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review Motion to submit [REDACTED] Responses to [REDACTED] Plan submitted on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/23/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] designations of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: determination of completeness and [REDACTED] calendar. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review request for brief [REDACTED] to respond to the [REDACTED] Resolution and Order submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review Memorandum of Law in support for [REDACTED] of portions of [REDACTED] responses to Requests of information for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Request for [REDACTED] per Section 13.2 of the Puerto Rico Transmission and Distribution System Operation and [REDACTED]. re: [REDACTED] Report references. re: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] to discuss [REDACTED] request for [REDACTED] determination on [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED] Reconsideration and Submitting [REDACTED] in compliance with Order presented by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/28/2021 | Katiuska Bolanos | Review motions filed today by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review attachments and [REDACTED] to determine [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | **8.90** | **8.90** | **$2,225.00** |
| | | | **Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | **$2,225.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 04/07/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft [REDACTED] motion to submit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: submittals for [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2021 | Katiuska Bolanos | Review revised [REDACTED] in preparation to [REDACTED] to file. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2021 | Katiuska Bolanos | Study and analysis draft motion to submit materials and [REDACTED] for comments revisions and [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/08/2021 | Katiuska Bolanos | Review motion filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review presentation provided by [REDACTED] authorization to submit to [REDACTED]. re: [REDACTED] Hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion to submit materials for [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion and Presentation in prep for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] of final version of Presentation sent by [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] for input on [REDACTED] participation on the presentation provided by [REDACTED]. re: prep for [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: [REDACTED] conference preparation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Draft communication to [REDACTED] re: [REDACTED] conference preparation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Attend [REDACTED] conference on behalf of [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: bench order for status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Office to request information on status of [REDACTED]. re: bench order for status of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Plan and Prepare to appear in [REDACTED] conference on behalf of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Draft informative motion regarding [REDACTED] data collection. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Review communications from [REDACTED] re: [REDACTED] data collection to draft motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | **9.50** | **9.50** | **$2,375.00** |
| | | | **Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | **$2,375.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 04/08/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] setting [REDACTED] for case. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Evaluation and analysis of the Resolution and Order in the [REDACTED] case.. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Partial draft of the Motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review and Study [REDACTED] Order on [REDACTED] calendar to determine if [REDACTED] should present a motion for intervention due on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Continuation of draft to the motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Made additional research regarding the applicable [REDACTED] for the motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2021 | Rafael Gonzalez-Ramos | Further drafting motion to [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 04/19/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the Motion to [REDACTED] in case as Stated in the [REDACTED] Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss motion to [REDACTED] in case as stated in [REDACTED] calendar Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/21/2021 | Rafael Gonzalez-Ramos | Evaluation and analysis of [REDACTED] for the purpose of integrating [REDACTED] to the Motion to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 04/22/2021 | Rafael Gonzalez-Ramos | Further drafting of the Motion to [REDACTED] including correlation of facts to case law. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Revise and comment [REDACTED] Request for [REDACTED] in compliance with [REDACTED] calendar issued in docket. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/22/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss the motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/23/2021 | Katiuska Bolanos | Review [REDACTED] request to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/23/2021 | Rafael Gonzalez-Ramos | Review the law and regulations to amend the Motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/23/2021 | Rafael Gonzalez-Ramos | Continuation of amendments to the Motion to [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/26/2021 | Katiuska Bolanos | Begin drafting motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/26/2021 | Katiuska Bolanos | Research on the statement of motives on [REDACTED] in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/26/2021 | Katiuska Bolanos | Research on the statement of motives on [REDACTED] in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/26/2021 | Katiuska Bolanos | Research excerpts of [REDACTED] in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/26/2021 | Rafael Gonzalez-Ramos | Continuation of draft and amendments to the [REDACTED] and historical background on the Motion to [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 04/27/2021 | Katiuska Bolanos | Continue drafting motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/28/2021 | Katiuska Bolanos | Continue drafting motion to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/28/2021 | Katiuska Bolanos | Research excerpts of [REDACTED] report and [REDACTED] to continue drafting motion to [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 04/29/2021 | Katiuska Bolanos | Continue drafting motion to [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 04/30/2021 | Katiuska Bolanos | Draft final version to motion to [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Amendments to draft of motion to [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **40.10** | **40.10** | **$10,190.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$10,190.00** |
| **147** | **0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | | | |
| | 04/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] emergency response plans. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] emergency response plans. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order to determine deadline for [REDACTED] response plans. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | **$250.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 04/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] office regarding [REDACTED] Projects. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/01/2021 | Joannely Marrero-Cruz | Draft email to [REDACTED] Projects submitted to [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Katiuska Bolanos | Review projects listed by [REDACTED] in near-term lists. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to discuss near term projects to be presented to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/05/2021 | Joannely Marrero-Cruz | Review document to prep for meeting with [REDACTED] to discuss the [REDACTED] Order re: revised [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss the [REDACTED] Order re: revised [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/07/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss next steps and [REDACTED] projects. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/07/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] to discuss next steps in [REDACTED] and impact of decision in works currently made by [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/14/2021 | Katiuska Bolanos | Draft final version of motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Review documents and information in order to draft motion in compliance of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Drafting the Motion in compliance of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/22/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2021 | Maraliz Vazquez-Marrero | Various email exhanges with [REDACTED] team re; [REDACTED] submitted to [REDACTED] submittal. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2021 | Maraliz Vazquez-Marrero | Draft of motion submitting detailed projects submitted to [REDACTED] as required by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] submitted to [REDACTED] for the purpose of evaluating content and corroborating compliance with [REDACTED] requirements to submit as required by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 04/28/2021 | Maraliz Vazquez-Marrero | Various email exhanges with [REDACTED] re; Motion submitting [REDACTED] previously submitted to [REDACTED] submittal. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2021 | Maraliz Vazquez-Marrero | Various email exhanges with [REDACTED] submitted to [REDACTED] submittal. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Various email exhanges with [REDACTED] submitted to [REDACTED] submittal. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **13.30** | **13.30** | **$3,575.00** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$3,575.00** |
| **149** | **0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | | | |
| | 04/15/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] to Request of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/16/2021 | Doris Gongon-Colon | Review [REDACTED] of Court requesting hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] of Court requesting hearing related to [REDACTED] qualifications. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Doris Gongon-Colon | Review Motion requesting [REDACTED] of hearing filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2021 | Doris Gongon-Colon | Review [REDACTED] of Court RE; request to [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Doris Gongon-Colon | Evaluation and analysis of [REDACTED] of Court regarding [REDACTED] Hearing and legal strategy to appeal it. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | **2.00** | **2.00** | **$600.00** |
| | | | **Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | **$0.00** | **$0.00** |
| | | | **Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | **$600.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: Completeness of [REDACTED] Plan Filing, ordering [REDACTED] to provide information/ documentation as requested on Attachment [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: Completeness of [REDACTED] Plan Filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Resolution and Order issued by [REDACTED] on Completeness of [REDACTED] Plan Filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Responses to Request for Information and Memorandum for [REDACTED] re: Compliance with the [REDACTED] and order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: determination of completeness and setting [REDACTED] calendar. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | **1.90** | **1.90** | **$475.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | **$475.00** |
| **154** | **0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | | | |
| | 04/06/2021 | Victoria Pierce | Examined [REDACTED] petition for certiorari before the Puerto Rico [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study [REDACTED] petition for certiorari before the Puerto Rico [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/30/2021 | Charles Bimbela-Quiñones | On [REDACTED] service in order to file Motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 04/30/2021 | Charles Bimbela-Quiñones | On [REDACTED] service in order to file second Motion at the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$24.00** | **$24.00** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$684.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Study and analysis [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/06/2021 | Katiuska Bolanos | Study and analysis motion to [REDACTED] submitted by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/06/2021 | Katiuska Bolanos | T/c with [REDACTED], re: study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review Motion submitting [REDACTED] to portions of initial [REDACTED] submitted by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Katiuska Bolanos | T/c with [REDACTED] to further discuss [REDACTED] order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/09/2021 | Katiuska Bolanos | T/c with [REDACTED] to further discuss [REDACTED] order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/12/2021 | Katiuska Bolanos | Review [REDACTED] documents in preparation for meeting with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/12/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/12/2021 | Katiuska Bolanos | Review excerpts of [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 04/13/2021 | Katiuska Bolanos | Study and analysis motion in compliance with [REDACTED] and memorandum of law submitted by [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/14/2021 | Katiuska Bolanos | Review of [REDACTED] report in preparation to discuss [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED], re: preparation for meeting with [REDACTED] budget. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/19/2021 | Katiuska Bolanos | Review several documents in preparation for meeting with [REDACTED] in preparation for meeting with [REDACTED] budget. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss action items after meeting with [REDACTED] budget. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/20/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2021 | Katiuska Bolanos | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2021 | Katiuska Bolanos | T/c with [REDACTED], re: study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 04/20/2021 | Katiuska Bolanos | Study and analysis of revised GenCo budget and details. re: study and analysis order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] to comply with [REDACTED] order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Review Resolution and order issued by [REDACTED] establishing a preliminary [REDACTED] calendar and ordering [REDACTED], and also [REDACTED] opinion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] designations of the [REDACTED] Petition for Approval of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: [REDACTED] initial budget filings on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/22/2021 | Katiuska Bolanos | Study and analysis files sent by [REDACTED] to determine if [REDACTED] treatment will be waived, re: [REDACTED] information. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/22/2021 | Katiuska Bolanos | Exchange emails with [REDACTED]. re: [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/22/2021 | Katiuska Bolanos | Review [REDACTED] filed today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/22/2021 | Katiuska Bolanos | Study and analysis [REDACTED] submitted to [REDACTED] in compliance with order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion and Request for [REDACTED] Calendar. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] e-mail re: Motion submitting [REDACTED] in Compliance with Order including [REDACTED] attachments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review Motion submitting [REDACTED] in Compliance with Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] giving [REDACTED]. re: [REDACTED] of attachments to [REDACTED] Motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review attachments included in [REDACTED] Motion in response to [REDACTED] Order to disclose. re: privileges and [REDACTED] information review. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 04/23/2021 | Katiuska Bolanos | Review motion for [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion for partial [REDACTED] and submitting [REDACTED] versions of documents in compliance with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: [REDACTED] of attachments to [REDACTED] Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: completeness of filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/26/2021 | Katiuska Bolanos | T/c with [REDACTED], re: strategy in preparation for [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2021 | Katiuska Bolanos | T/c with [REDACTED], re: strategy in preparation for [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2021 | Katiuska Bolanos | Review several documents in preparation to draft email to [REDACTED], re: completeness of filing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review of [REDACTED] Resolution and Order determining that [REDACTED] submittal of initial budgets is complete and [REDACTED] opinion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review Motion submitting [REDACTED] on initial budgets and shared services presented by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: supporting documents of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] to discuss supporting documents of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] concurring and dissenting in part Opinion re: determination of completeness and setting [REDACTED] calendar. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting to include [REDACTED] in Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] establishing [REDACTED] conference agenda. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: [REDACTED] designation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review first draft of presentation sent by [REDACTED] re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team to discuss strategy and [REDACTED] of hearing. re: [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: presentation to be filed prior to [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review Motion presented by [REDACTED] submitting [REDACTED] presentation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] notifying [REDACTED] will submit [REDACTED] presentation and thread with [REDACTED] conversations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review Motion presented by [REDACTED] presentation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review Motion submitting revised [REDACTED] version of [REDACTED]. re: compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Presentation sent by [REDACTED] in prep for meeting with [REDACTED] team to discuss [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team in prep for [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | **31.70** | **31.70** | **$7,925.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | **$7,925.00** |
| **158** | **0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | | | | |
| | 04/13/2021 | Victoria Pierce | Examined [REDACTED] Ruling issued by [REDACTED] Law Judge confirming [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | **2.10** | **2.10** | **$630.00** |
| | | | **Total Expense For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | **$0.00** | **$0.00** |
| | | | **Total For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | | **$630.00** |
| **159** | **0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | | | | | |
| | 04/27/2021 | Charles Bimbela-Quiñones | Research on General instruction [REDACTED] issued by Supreme Court in order to prepare [REDACTED] brief. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Study order issued by [REDACTED] judge requesting [REDACTED] brief. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Research on General latest amendments to [REDACTED] in order to prepare [REDACTED] brief. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] brief as requested by [REDACTED] Judge. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 04/28/2021 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] brief as requested by [REDACTED] Judge. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 04/29/2021 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] brief as requested by [REDACTED] Judge. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 04/29/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] brief as requested by [REDACTED] Judge. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/30/2021 | Charles Bimbela-Quiñones | Working on second draft of [REDACTED] brief as requested by [REDACTED] Judge. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | | **Total Labor For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | **22.40** | **22.40** | **$6,720.00** |
| | | | **Total Expense For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062 | | | | $6,720.00 |
| 162 | 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | | | | |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding filing by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Complaint filed by [REDACTED] for the purpose of evaluating strategies going forward as to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding filing by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss her request for us to prepare a summary of the main causes of action as well as the several [REDACTED] requested by the [REDACTED] in the complaint filed against the [REDACTED] and other including [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/21/2021 | Arturo Diaz-Angueira | Commencement of the preparation of a summary of the [REDACTED] complaint as well as possible defenses as requested by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/21/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting a summary of the [REDACTED] as well as possible defenses. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/21/2021 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the email submitted by the [REDACTED] as well as [REDACTED] and other defendants challenging the [REDACTED] of several statutes which could curtailed benefits to [REDACTED] awarded by the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/21/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/21/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation and analysis of Complaint filed by [REDACTED] incuding exhibits for the purpose of evaluating strategies going forward as to [REDACTED] and preparing summary for [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/22/2021 | Katiuska Bolanos | Study and analysis [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 04/22/2021 | Maraliz Vazquez-Marrero | Draft of summary of Complaint filed by [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/26/2021 | Katiuska Bolanos | Study and analysis motion for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/26/2021 | Katiuska Bolanos | Study and analysis amended [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | [REDACTED] to pick up documents in the case ([REDACTED]). | $15.00 ea | 1.00 | $15.00 | $15.00 |
| | | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **18.60** | **18.60** | **$5,295.00** |
| | | | **Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | **$15.00** | **$15.00** |
| | | | **Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | **$5,310.00** |
| 163 | 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278 | | | | | | |
| | 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the allegations in the [REDACTED] filed by [REDACTED] as well as the strategy to follow in the case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$0.00** | **$0.00** |
| | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | **$270.00** |
| 164 | 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006 | | | | | | |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: additional dates to offer [REDACTED] from initial Demand [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Prep for meeting with [REDACTED] teams to discuss [REDACTED] Resolution and Order re: Questions and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Resolution and Order entered on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss [REDACTED] Resolution and Order re: Questions and [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Extension of time to comply with the [REDACTED] Resolution and Order entered on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: Extension of time to comply with the [REDACTED] Resolution and Order entered on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] to comply with the [REDACTED] Resolution and Order entered on [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Questions and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Draft changes to Motion for [REDACTED] to comply with the [REDACTED] Resolution and Order entered on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss [REDACTED] Resolution and Order re: Questions and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss Resolution and order issued by [REDACTED] ordering [REDACTED] to provide responses to [REDACTED] and to attend virtual technical conference on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review Resolution and order issued by [REDACTED] to provide responses to [REDACTED] and to attend virtual [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: alternate dates for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: alternate dates for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: letter from [REDACTED] requesting meeting | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | T.C with [REDACTED] re: [REDACTED] Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss final changes to responses of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing Executive Order to be used in responses of [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review Notice of [REDACTED] submitted by [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] Order: responses to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] plan final responses to draft Motion in Compliance with the [REDACTED] Order: responses to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | **10.10** | **10.10** | **$2,525.00** |
| | | | **Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | **$2,525.00** |
| 165 | 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | | | | | |
| | 04/28/2021 | Joannely Marrero-Cruz | Review case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: letter from [REDACTED] requesting meeting | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Request for [REDACTED] commenced by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: letter from [REDACTED] requesting meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] requesting meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] assigning case to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/30/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing [REDACTED] availability for meeting to discuss [REDACTED] claims. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Draft letter to [REDACTED] providing availability for meeting to discuss [REDACTED] claims. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] informing they had identified [REDACTED] to answer questions about this claim. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | **$550.00** |
| **166** | **0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | | | |
| | 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the allegations in the [REDACTED] regarding an alleged [REDACTED] received by [REDACTED] while installing [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/19/2021 | Arturo Diaz-Angueira | Study and analysis of the allegations contained in the complaint filed against [REDACTED] before the District Court for the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the allegations in the [REDACTED] in order to prepare for the telephone conference to be held with [REDACTED] to discuss the [REDACTED], as well as the affirmative defenses. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the complaint filed, defenses to be raised, and the interpretation of an [REDACTED] entered into between [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | **$0.00** | **$0.00** |
| | | | **Total For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | **$1,020.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **867.10** | **867.10** | **$243,320.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$535.50** | **$535.50** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$243,855.50** |
| | | | **Grand Total Labor** | | **867.10** | **867.10** | **$243,320.00** |
| | | | **Grand Total Expenses** | | | **$535.50** | **$535.50** |
| | | | **Grand Total** | | | | **$243,855.50** |

## Matter Summary

Date Start: 2/1/2021 | Date End: 2/28/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0019 Engineering Services International, Inc. v. AEE,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD,0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219,0041 José Luis Torres Pérez, et al. v. PREPA,0062 Asociación de Industriales v.

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 5 | **0005 Legal Opinions** | | | | | | |
| | 02/01/2021 | Arturo Diaz-Angueira | Study and analysis the [REDACTED] to the claim on the [REDACTED] rate. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Study and analysis of the legal opinion on the [REDACTED] rate. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Study analysis of the [REDACTED] and its applicability to the [REDACTED] claim regarding the [REDACTED] rate. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted containing an [REDACTED] claim on the [REDACTED] rate. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Study and analysis of the response letter, as well as the [REDACTED] on the [REDACTED] rate. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED], to discuss the [REDACTED] claim on the [REDACTED] rate. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss the [REDACTED] as well as [REDACTED] and other related documents to assist in the preparation of our [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/01/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED], to clarify some matters related to the [REDACTED] in connection with the requested [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the documents and arguments to be raised in connection with the requested [REDACTED] in relation to the application of a [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/01/2021 | Blanca Mera-Roure | Review and analyze the exchange of emails between [REDACTED] Re: Opinion requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2021 | Blanca Mera-Roure | Commence working on the preparation of the factual background of the [REDACTED] in relation to the application of a [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED]. RE: Opinion in relation to the application of a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED]. RE: Opinion in relation to the application of a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/01/2021 | Blanca Mera-Roure | Review and analysis of the Memorandum of [REDACTED], in relation to the [REDACTED] rate. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2021 | Blanca Mera-Roure | Review and analyze the exchange of documents sent by [REDACTED], and information contained in the [REDACTED] in connection with the requested [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Continuation of work in the [REDACTED] to be prepared in relation to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the telephone conference to be held on this same date with [REDACTED] to discuss our findings concerning the opinion on the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the factual and legal issues surrounding the [REDACTED] requested concerning the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED], in particular the formula containing the [REDACTED] to determine the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] at the time the [REDACTED] was reached, to obtain his [REDACTED] about the intention of the parties when reaching the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/02/2021 | Blanca Mera-Roure | Review and analyze provisions of the [REDACTED] Re: Contractual provisions related to [REDACTED] between parties and case law related to the principle of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the factual background in relation to the [REDACTED] and arguments to be raised in connection with the requested [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/02/2021 | Blanca Mera-Roure | Continue working on the preparation of the [REDACTED] background and identification of issues to include in the [REDACTED], in relation to the application of a [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 02/02/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED], RE: information contained in the [REDACTED], breakdown of costs utilized in the[REDACTED], etc. in relation to the requested [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] RE: Opinion in relation to the application of a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Blanca Mera-Roure | Review and analyze the documents sent by [REDACTED], in preparation to the telephone conference to be held with him to clarify the information contained in the [REDACTED], breakdown of costs utilized in the[REDACTED], etc. in relation to the requested [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2021 | Arturo Diaz-Angueira | Continuation of work on the draft of the [REDACTED] related to the claim on the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], to discuss in detail [REDACTED] reorganization plan as required by the [REDACTED] in the order issued on this same date. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the application of a [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the facts and circumstances surrounding the negotiations of the application of a [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: the application of a [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/03/2021 | Blanca Mera-Roure | Continue working on the preparation of the final draft of the [REDACTED] in relation to the application of a [REDACTED] and the credit requested by the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 02/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: Opinion requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] who subscribed the [REDACTED] to discuss his recollection of the facts and circumstances surrounding said [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the final draft of the [REDACTED] to be submitted in the [REDACTED] regarding the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss a preliminary draft of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the preliminary draft of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/04/2021 | Blanca Mera-Roure | Continue working on the preparation of the final draft of the [REDACTED] in relation to the application of a [REDACTED] and the credit requested by said [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/05/2021 | Arturo Diaz-Angueira | Continuation of work on the [REDACTED] including corrections/additions to the final draft. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several aspects of the [REDACTED] before concluding the same and forwarding it to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/05/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] to be submitted to [REDACTED] on this same date. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/05/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: opinion needed as to possible negotiations with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/05/2021 | Blanca Mera-Roure | Worked on the final version of the [REDACTED] in relation to the application of a [REDACTED] requested by the [REDACTED], which was sent to [REDACTED] on this same date. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 02/05/2021 | Blanca Mera-Roure | Revision of documents related to the application of a [REDACTED] requested by the [REDACTED] Re: preparation of the final draft of the [REDACTED] to be discussed with [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the opinion prepared in relation to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several matters dealing with the [REDACTED] in preparation for the meeting to be held with members of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion presented concerning a possible [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the opinion in relation to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to prepare for the meeting to be held with [REDACTED] Re: Opinion in relation to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Opinion in relation to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/09/2021 | Victoria Pierce | Legal research regarding damages for [REDACTED], in particular examined the following [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/09/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] regarding damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/09/2021 | Victoria Pierce | Legal research regarding damages for [REDACTED], in particular examined the following cases: [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] and related caselaw as requested by [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Study and analyze various documents received from [REDACTED], re: [REDACTED], re: services [REDACTED] in order to evaluate and discuss strategy for possible [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 02/10/2021 | Victoria Pierce | Legal research regarding damages for [REDACTED], in particular examined the following cases: [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/10/2021 | Victoria Pierce | Work preparing first draft of memorandum discussing damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several matter to be compliance by [REDACTED] with the initial [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/11/2021 | Victoria Pierce | Continued work preparing first draft of memorandum discussing damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 02/11/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum discussing damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Commencement of the work on the preparation of the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss certain changes in [REDACTED] cases that must be reported as part of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting the preparation of the [REDACTED] on cases pending. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/15/2021 | Victoria Pierce | Work reviewing and correcting first draft of memorandum discussing damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 02/16/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum discussing damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion prepared by us regarding the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/19/2021 | Victoria Pierce | Conference with [REDACTED] discussing legal memorandum on damages for [REDACTED] under Puerto Rico law. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to our consideration by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the letter submitted to our consideration by [REDACTED] and the need to respond to the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Commencement of the draft of the response to the letter submitted to our consideration by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Preparation for the meeting to be held with [REDACTED] to continue discussing the opinion prepared about a possible [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to continue analyzing the opinion referred in relation to a possible [REDACTED] to be given to an [REDACTED] in order to commence [REDACTED] as soon as possible. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **113.00** | **113.00** | **$33,900.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$33,900.00** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 02/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED]: RE: discuss Court's [REDACTED] and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2021 | Doris Gongon-Colon | Review Court's [REDACTED] RE: approve amended [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: resolution issued by [REDACTED] and strategy to be followed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Study and analyze court's [REDACTED], re: amended [REDACTED] of proceedings . | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/03/2021 | Doris Gongon-Colon | Analyze legal strategy related to Court's [REDACTED] RE: motion to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Legal strategy related to Court's [REDACTED] RE: motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss draft motion to request Court to notify according to case [REDACTED] related to procedure of [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re : Strategy to be followed with Court's [REDACTED] authorizing amendment of [REDACTED] and evaluate if we should [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/05/2021 | Doris Gongon-Colon | Analyzed latest jurisprudence cases [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/05/2021 | Doris Gongon-Colon | Research latest jurisprudence cases related to amending [REDACTED] and specifically for the repercussions to accept an [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/05/2021 | Doris Gongon-Colon | Start drafting a Motion to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/05/2021 | Charles Bimbela-Quiñones | study case law related to amendments to [REDACTED] and reasons to deny same in order top prepare arguments for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy related to Court's [REDACTED] allowing [REDACTED] to present [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy, new [REDACTED] and possible [REDACTED] strategy. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to Court's recent [REDACTED] accepting [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/09/2021 | Doris Gongon-Colon | Continue drafting Motion to [REDACTED] approving to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/10/2021 | Charles Bimbela-Quiñones | Corrected and edited recent version of request for [REDACTED] and drafting additional arguments for same. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/10/2021 | Doris Gongon-Colon | Research federal cases related to granting motion to amend [REDACTED] and effect of [REDACTED] RE: to include research in motion requesting [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/10/2021 | Doris Gongon-Colon | Analyze the following cases [REDACTED] RE: to include research in motion requesting [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 02/10/2021 | Doris Gongon-Colon | Proofread and revise first draft of Motion to [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/10/2021 | Doris Gongon-Colon | Finish drafting first draft of Motion to [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Final review and edit of Motion for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss amendments to Motion to [REDACTED] and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss amendments to Motion to [REDACTED] and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Doris Gongon-Colon | Revise third draft of Motion to [REDACTED] before filing. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Copy of various motions ([REDACTED]). | $0.95 ea | 1.00 | $0.95 | $0.95 |
| | 02/24/2021 | Doris Gongon-Colon | Research term to respond amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy in light of case status of case and options for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Review file and previous judgments and resolutions issued in case in preparation conference call with [REDACTED], to discuss possibility of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Further meeting with [REDACTED] to discuss outcome of conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], to discuss possibility of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss legal strategy, status of case, preliminary options for possibility of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss preliminary options for possibility of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2021 | Doris Gongon-Colon | Prepare for conference call with [REDACTED] to discuss possibility for [REDACTED], specifically review amended [REDACTED], initial transaction [REDACTED] discussions. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss conference call with [REDACTED] answer on [REDACTED] and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/25/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: [REDACTED] negotiations. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/26/2021 | Charles Bimbela-Quiñones | Drafted arguments for [REDACTED] to be filed. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/26/2021 | Doris Gongon-Colon | Review latest [REDACTED] from Court of First Instance and respective motions filed by parties to identify matters to discuss in first draft [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/26/2021 | Doris Gongon-Colon | Start to prepare first draft [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **48.50** | **48.50** | **$14,550.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.95** | **$0.95** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$14,550.95** |
| **16** | **0016 General** | | | | | | |
| | 02/02/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by [REDACTED] in order to commence the preparation of a draft of a response. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the letter submitted by the Puerto Rico [REDACTED] to discuss certain topics to be covered in the response letter. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/03/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the response by [REDACTED] to the letter forwarded by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/09/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/09/2021 | Katiuska Bolanos | Review several regulatory dockets in preparation for t/c with [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/10/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss strategy for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Research case law leading cases on [REDACTED] and applicable dispositions. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/11/2021 | Katiuska Bolanos | Review several [REDACTED] and reports sent by [REDACTED] in preparation for meeting, re: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/11/2021 | Katiuska Bolanos | Meeting with [REDACTED], re: reorganization of [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 02/11/2021 | Katiuska Bolanos | Begin study and analysis of [REDACTED] as requested by [REDACTED] reorganization. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/16/2021 | Katiuska Bolanos | Review reports sent by [REDACTED] un preparation for meeting with [REDACTED] reorganization. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Copy of the [REDACTED] for memorandum ([REDACTED]). | $16.80 ea | 1.00 | $16.80 | $16.80 |
| | 02/16/2021 | Katiuska Bolanos | Meeting with [REDACTED], re: [REDACTED] reorganization. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 02/17/2021 | Katiuska Bolanos | Meeting with [REDACTED], re: [REDACTED] reorganization. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 02/17/2021 | Katiuska Bolanos | Review excerpts of [REDACTED] memo in preparation for meeting with [REDACTED], re: [REDACTED] reorganization. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/17/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for meeting with [REDACTED], re: review excerpts of [REDACTED] memo in preparation for meeting with [REDACTED] reorganization. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | T/C- [REDACTED] to inquire about [REDACTED] and to know case number issued by [REDACTED] in any. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] to start a new case for the fiscalization of [REDACTED] compliance with the objectives of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Analyzing the memorandum draft concerning the [REDACTED] possibility of ownership. RE: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Continue with the revision of the memorandum draft. RE: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Continue with the revision of the memorandum draft, along with the [REDACTED]. RE: [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Continue to analyze the [REDACTED] in search of [REDACTED] possibility of ownership. RE: [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Continue to analyze the [REDACTED] in search of [REDACTED] possibility of ownership. RE: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/22/2021 | Katiuska Bolanos | Review easement and [REDACTED] portion of the [REDACTED] in preparation to continue drafting [REDACTED] outline. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/22/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] outline. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/22/2021 | Katiuska Bolanos | Draft [REDACTED] outline. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/22/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding response to [REDACTED] letter and [REDACTED] in conformity with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/22/2021 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Continue to read and analyze the [REDACTED] concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss findings concerning the [REDACTED]. Re: Legal opinion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Continue to read and analyze the [REDACTED] concerning [REDACTED]. Re: Legal opinion. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/23/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] to discuss [REDACTED] outline draft. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Continue to read and analyze the [REDACTED] concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Continue to read and analyze the [REDACTED] concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Continue to read and analyze the [REDACTED] concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Further analysis of [REDACTED], and annexes, concerning [REDACTED] possibility of [REDACTED]. Re: Legal opinion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Update and strategy meeting with [REDACTED]. Re: [REDACTED] Document request. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/24/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for letter to draft letter to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Send [REDACTED] a draft memorandum. Re: [REDACTED] opinion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: In re: Approval of Initial [REDACTED]. re: Request for examination and approval of initial [REDACTED] related to terms of service and memo for confidentiality for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] re: [REDACTED] initial [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Review communication from [REDACTED] to attend allegations in monthly report to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft e-mail to [REDACTED] as per instructions of [REDACTED] concerning assistance for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Study and Analyze letter from [REDACTED] re: actions inconsistent with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] monthly report to [REDACTED], re: prep to attend concerns raised about [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Review various [REDACTED] letters notified by [REDACTED] re: [REDACTED] repercussions on employees. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] re: assistance to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] Memorandum draft. Re: Opinion. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Send the [REDACTED] Memorandum draft to [REDACTED]. Re: Opinion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss revisions to letter to [REDACTED], re: [REDACTED] reorganization. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss initial [REDACTED] and effect on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss revisions additional revisions to letter to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/25/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss revisions to letter to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/25/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss initial [REDACTED] and effect on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Further annexes review. ([REDACTED]) Re: Opinion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Continue annexes review. ([REDACTED]) Re: Opinion | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Read request for [REDACTED], research, organize and sent the documents to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/26/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss last revisions to draft letter to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/26/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss initial [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/26/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft letter to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] request to access [REDACTED] information and potential [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/26/2021 | Katiuska Bolanos | Review revisions to draft letter to [REDACTED] to discuss with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Read communications between [REDACTED]. Re: Petition submission [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Read the attached documents in preparation for drafting the [REDACTED] submissions: | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Continue examining attached documents in preparation for drafting the [REDACTED] submissions: | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Review the attached documents in [REDACTED] link in preparation for drafting the [REDACTED] submissions: | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Email consulting [REDACTED] concerning the procedure to present the [REDACTED] submissions. RE: presentation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Read the answer to may email offered by [REDACTED] concerning the [REDACTED] submissions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Follow up email clarifying with [REDACTED] the procedure to be taken to present the [REDACTED] submissions. RE: presentation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Read the answer to my email offered by [REDACTED] concerning the [REDACTED] submissions. Re: Petition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Continue to revise and analyze the documents attached in the link provided by [REDACTED] in preparation for drafting the [REDACTED] submissions: | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/28/2021 | Rafael Gonzalez-Ramos | Read the answer to may email offered by [REDACTED] concerning the [REDACTED] submissions: | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0016 General** | **61.80** | **61.80** | **$15,585.00** |
| | | | | **Total Expense For 0016 General** | | **$16.80** | **$16.80** |
| | | | | **Total For 0016 General** | | | **$15,601.80** |
| **19** | **0019 Engineering Services International, Inc. v. AEE** | | | | | | |
| | 02/17/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: possible contract with [REDACTED] to complete the work. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/17/2021 | Charles Bimbela-Quiñones | Study "[REDACTED] in order to evaluate same, as requested by [REDACTED]. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| | 02/18/2021 | Charles Bimbela-Quiñones | Continue study "[REDACTED] in order to evaluate same, as requested by [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 02/18/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: "[REDACTED]" for the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/25/2021 | Charles Bimbela-Quiñones | Drafting of letter to [REDACTED], re: surrender of [REDACTED] as discussed with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | | **Total Labor For 0019 Engineering Services International, Inc. v. AEE** | **15.30** | **15.30** | **$4,590.00** |
| | | | | **Total Expense For 0019 Engineering Services International, Inc. v. AEE** | | **$0.00** | **$0.00** |
| | | | | **Total For 0019 Engineering Services International, Inc. v. AEE** | | | **$4,590.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 02/09/2021 | Victoria Pierce | Analysis of [REDACTED] reply brief to [REDACTED] memorandum of law as to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] Memorandum filed by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | **2.20** | **2.20** | **$660.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | $0.00 | $0.00 |
| | | | Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | | $660.00 |
| 31 | 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | | | | |
| | 02/17/2021 | Victoria Pierce | Prepared first draft of motion [REDACTED] informative motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Reviewed and corrected first draft of motion [REDACTED] informative motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/17/2021 | Victoria Pierce | Examined [REDACTED] motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | 0.50 | 0.50 | $150.00 |
| | | | Total Expense For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | $0.00 | $0.00 |
| | | | Total For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | | $150.00 |
| 38 | 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | | | | |
| | 02/26/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] motion regarding status of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/26/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] motion regarding status of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | $0.00 | $0.00 |
| | | | Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | | $90.00 |
| 41 | 0041 José Luis Torres Pérez, et al. v. PREPA | | | | | | |
| | 02/17/2021 | Victoria Pierce | Work preparing first draft of motion [REDACTED] informative motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Examined [REDACTED] motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Reviewed and corrected first draft of motion [REDACTED] informative motion in compliance with order filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/23/2021 | Victoria Pierce | Examined [REDACTED] report and motion in compliance filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA | | 0.70 | 0.70 | $210.00 |
| | | | Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA | | | $0.00 | $0.00 |
| | | | Total For 0041 José Luis Torres Pérez, et al. v. PREPA | | | | $210.00 |
| 62 | 0062 Asociación de Industriales v. AEE | | | | | | |
| | 02/01/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: amendments to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Amended proposed [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] taking notice of Informative Motion submitted by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Review Judgment granting [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Study couert [REDACTED], re: informative motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: Opinion and Judgement issued by [REDACTED] dismissing the case as requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and Judgement issued by Court of First Instance [REDACTED] the case as requested by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | Total Labor For 0062 Asociación de Industriales v. AEE | | 6.60 | 6.60 | $1,915.00 |
| | | | Total Expense For 0062 Asociación de Industriales v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0062 Asociación de Industriales v. AEE | | | | $1,915.00 |
| 65 | 0065 Audited Financial Statements | | | | | | |
| | 02/04/2021 | Katiuska Bolanos | Review notes with [REDACTED] comments and notes to provide feedback, comments and proposed [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/08/2021 | Katiuska Bolanos | [REDACTED] - Meeting with [REDACTED] to discuss action items to respond to [REDACTED], re: review document and comments sent from [REDACTED] that needs clarification or confirmation to be included in draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/08/2021 | Katiuska Bolanos | [REDACTED] - Review document and comments sent from [REDACTED] that needs clarification or confirmation to be included in draft [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Meeting with [REDACTED] to discuss previous litigation to respond to [REDACTED] re: request for clarifications of [REDACTED] documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Review communications from [REDACTED] re: clarifications requested by the [REDACTED] for supporting documents. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | [REDACTED]: T/C- with [REDACTED] to discuss clarifications requested by the [REDACTED] for supporting documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: additional information for [REDACTED] draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2021 | Victoria Pierce | Various emails with [REDACTED] concerning review of pages in [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2021 | Victoria Pierce | Work supplementing pages in [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: revisions to draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | [REDACTED]: Review communications exchange between [REDACTED] re: clarifications requested by the [REDACTED] for supporting documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2021 | Victoria Pierce | Various emails with [REDACTED] concerning supplementing information in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2021 | Victoria Pierce | Reviewed case file in [REDACTED] in order to obtain [REDACTED] information, requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/11/2021 | Victoria Pierce | Various emails with [REDACTED] concerning review of pages in [REDACTED] case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2021 | Victoria Pierce | Reviewed case file in [REDACTED] in order to obtain [REDACTED] information, requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Victoria Pierce | Reviewed case file in [REDACTED] in order to obtain [REDACTED] information, requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Various emails with [REDACTED] concerning correction of certain pages in [REDACTED] case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Prepared corrections to certain pages in [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/22/2021 | Katiuska Bolanos | [REDACTED] - Draft and send email to [REDACTED], re: status of revision to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2021 | Katiuska Bolanos | [REDACTED] - T/c with [REDACTED], re: status of revision to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: update to events included in draft subsequent events [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis draft [REDACTED] note to comment, revised and update as requested by [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 02/23/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: update to [REDACTED] events included in draft [REDACTED] notes. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/23/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: update to [REDACTED] events included in draft [REDACTED] notes. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2021 | Katiuska Bolanos | [REDACTED] - Review several cases [REDACTED] in preparation to review need for updates to draft subsequent events notes ([REDACTED] motion and others). | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/23/2021 | Victoria Pierce | Examined [REDACTED] table sent by [REDACTED] cases, [REDACTED] and requests for information. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/24/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis of revised [REDACTED] report sent by [REDACTED] in preparation to include it in [REDACTED] notes. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Katiuska Bolanos | Study and analysis and draft revisions to draft [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **14.80** | **14.80** | **$3,875.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$3,875.00** |
| **66** | **0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | | | | |
| | 02/02/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] for certiorari before the PR [REDACTED] Court. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| | 02/03/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] for certiorari before the PR [REDACTED] Court. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 02/04/2021 | Victoria Pierce | Work reviewing and correcting first draft of [REDACTED] for certiorari before the PR [REDACTED] Court. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion as to whether [REDACTED] could sell meters after the judgment issued by the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail whether [REDACTED] following the judgment issued by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/05/2021 | Victoria Pierce | Continued work reviewing and correcting first draft of [REDACTED] before the [REDACTED] Court. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 02/09/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] regarding further course of action as to [REDACTED] and possiblity of filing motion to secure [REDACTED] before the Puerto Rico [REDACTED] Court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/15/2021 | Victoria Pierce | Continued work reviewing and correcting second draft of [REDACTED] before the PR [REDACTED] Court. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 02/18/2021 | Victoria Pierce | Continued work reviewing and correcting second draft of [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss facts and circumstances surrounding the [REDACTED] requested. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion related to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion related to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED], in order to discuss the draft o the opinion request, in particular whether additional purchases could be made despite of the unfavorable [REDACTED] issued by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/19/2021 | Victoria Pierce | Work identifying and selecting documents from file to be included in [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/22/2021 | Victoria Pierce | Continued work reviewing and correcting second draft of [REDACTED] before the Puerto Rico [REDACTED] Court, including cross references to numbered pages in [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 02/24/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the draft of the [REDACTED] to make changes/corrections. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/24/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the draft of the [REDACTED] to be filed before the [REDACTED] Court of Puerto Rico requesting the [REDACTED] issued by the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/24/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the final draft of the [REDACTED] to be filed before the [REDACTED] Court of Puerto Rico from the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the [REDACTED] and to make final corrections to the same before filing. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/25/2021 | Victoria Pierce | Court [REDACTED] for first appearance in the case at the [REDACTED]. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | | | | **Total Labor For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | **56.70** | **56.70** | **$17,010.00** |
| | | | | **Total Expense For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | **$102.00** | **$102.00** |
| | | | | **Total For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | **$17,112.00** |
| **67** | **0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | | | | |
| | 02/12/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] entering default. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/12/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: exchange emails with [REDACTED], re: [REDACTED] entering default. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Study and analysis draft motion to [REDACTED] case caption for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | **0.40** | **0.40** | **$100.00** |
| | | | | **Total Expense For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | **$0.00** | **$0.00** |
| | | | | **Total For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | **$100.00** |
| **69** | **0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | | | | | |
| | 02/02/2021 | Charles Bimbela-Quiñones | Study resolution issued by [REDACTED] Court denying [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: resolution issued by [REDACTED] Court [REDACTED] and joint defense strategy. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: similar cases being considered by court of [REDACTED] and strategy to be followed. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] and Judgement issued by [REDACTED] in related case of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED] and Judgement issued by [REDACTED] in related case of [REDACTED], and effect on other pending cases. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/08/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2021 | Charles Bimbela-Quiñones | Study Motion for [REDACTED] filed by [REDACTED] in Supreme Court. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/10/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: Motion for [REDACTED] filed by [REDACTED] in Supreme Court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | **8.70** | **8.70** | **$2,610.00** |
| | | | | **Total Expense For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | **$0.00** | **$0.00** |
| | | | | **Total For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al** | | | **$2,610.00** |
| **81** | **0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | | | | |
| | 02/11/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: strategy for [REDACTED] defense and request for preliminary remedy to be filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/11/2021 | Charles Bimbela-Quiñones | Study Request for Preliminary [REDACTED] filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: preliminary remedy requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to preliminary remedy filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to entering of default filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | **4.40** | **4.40** | **$1,320.00** |
| | | | | **Total Expense For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | | **$0.00** | **$0.00** |
| | | | | **Total For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | **$1,320.00** |
| **83** | **0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | | | | | |
| | 02/11/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] Remedy filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: preliminary remedy requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] remedy filed by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to entering of default filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | **3.70** | **3.70** | **$1,110.00** |
| | | | | **Total Expense For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | **$0.00** | **$0.00** |
| | | | | **Total For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | | **$1,110.00** |
| **86** | **0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | | | | | |
| | 02/10/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] Remedy filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/10/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: strategy for joint defense and request for [REDACTED] remedy to be filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: [REDACTED] remedy requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to preliminary remedy filed by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to entering of default filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | **4.70** | **4.70** | **$1,410.00** |
| | | | | **Total Expense For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | **$0.00** | **$0.00** |
| | | | | **Total For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | | **$1,410.00** |
| **90** | **0090 Engineering Services International, Inc. ESI-RFP00021920** | | | | | | |
| | 02/10/2021 | Victoria Pierce | Examined order issued by administrative law judge for [REDACTED] to advise action taken regarding [REDACTED] decision. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2021 | Victoria Pierce | Examined case file in order to [REDACTED] status of [REDACTED] proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/17/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for extension of time to comply with [REDACTED] law judge order to inform status of [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Analysis of case file to [REDACTED] status of proceedings before [REDACTED] regarding compliance with final [REDACTED] resolution remanding [REDACTED] for further proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/17/2021 | Victoria Pierce | Various emails with [REDACTED] discussing order for informative motion on status of proceedings before [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Victoria Pierce | Work preparing first draft of motion for [REDACTED] to comply with Administrative law judge order to inform status of [REDACTED] proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/18/2021 | Victoria Pierce | Examined copies of emails sent by [REDACTED] to evidence follow up measures taken by his office in compliance with final [REDACTED] resolution remanding [REDACTED] for further proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/18/2021 | Victoria Pierce | Telephone conference with [REDACTED] discussing status of proceedings before [REDACTED] regarding compliance with final administrative [REDACTED] remanding [REDACTED] for further proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/19/2021 | Victoria Pierce | Work preparing first draft of motion in compliance with [REDACTED] law judge order concerning [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/19/2021 | Victoria Pierce | Reviewed and corrected first draft of motion in compliance with [REDACTED] law judge order concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0090 Engineering Services International, Inc. ESI-RFP00021920** | **3.30** | **3.30** | **$990.00** |
| | | | | **Total Expense For 0090 Engineering Services International, Inc. ESI-RFP00021920** | | **$0.00** | **$0.00** |
| | | | | **Total For 0090 Engineering Services International, Inc. ESI-RFP00021920** | | | **$990.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 02/01/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED], re: prep for [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] joinder Motion to [REDACTED] to the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Draft revisions to Motion for [REDACTED] to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Review of the amended [REDACTED] and the answer, in order to commence the drafting [REDACTED] in the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Drafting the document [REDACTED] requests for [REDACTED]. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Draft the document [REDACTED] requests for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the document [REDACTED] request approach. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Draft the document [REDACTED] requests for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Draft the document [REDACTED] requests for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] and Discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Draft preliminary first draft of Interrogatories to [REDACTED] in compliance with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Continue the draft of the document [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Continue the drafting of the [REDACTED] document production. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Identifying and drafting of the [REDACTED] request to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Evaluate [REDACTED] reconsideration on discovery. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: Initial hearing to be held on [REDACTED] process. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2021 | Rafael Gonzalez-Ramos | Draft the first document [REDACTED] request to be sent to [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 02/09/2021 | Rafael Gonzalez-Ramos | Continued drafting the first document [REDACTED] request to be sent to [REDACTED]. | $250.00 hr | 5.70 | 5.70 | $1,425.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to upcoming hearing and [REDACTED] process. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss upcoming hearing and [REDACTED] process. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Revise the draft of the proposed document [REDACTED] to be sent to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Sent document production draft to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Continue the revising and editing of the first draft of document [REDACTED] request to be sent to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Inspecting [REDACTED] concerning [REDACTED] issues. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Appearing and attending to [REDACTED] hearing | $250.00 hr | 2.70 | 2.90 | $725.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Appear for and attend [REDACTED] Hearing. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Study Resolution, Motions and [REDACTED] to prepare for [REDACTED] Hearing. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/12/2021 | Rafael Gonzalez-Ramos | Receive, read and confirm the receipt of a [REDACTED] notification. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/15/2021 | Rafael Gonzalez-Ramos | Research and start drafting the applicable rule of law concerning the [REDACTED] interpretation of the law in anticipation of the [REDACTED] argument concerning the text of the law and its interpretation, stated during [REDACTED] and discussions. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 02/15/2021 | Rafael Gonzalez-Ramos | Continued drafting the applicable rule of law about the [REDACTED] interpretation of the law in anticipation of the [REDACTED] argument in the matter. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss the Minute and Order from [REDACTED] issued on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Review Minute and Order from [REDACTED] issued on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | [REDACTED] consulted me concerning the [REDACTED] and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Read and analyze the email sent by [REDACTED] concerning the [REDACTED] and Order in the case. Review the attached copy of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Review the email sent by [REDACTED] concerning the [REDACTED] and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | **31.80** | **32.00** | **$8,000.00** |
| | | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **$0.00** | **$0.00** |
| | | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$8,000.00** |
| **105** | **0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | | | |
| | 02/01/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] regarding available [REDACTED] in storage for [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to notify [REDACTED] available for [REDACTED] system re: [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/07/2021 | Joannely Marrero-Cruz | Review Files and information provided by [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: outstanding information for [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to discuss documents for compliance filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Reading and answering emails concerning the [REDACTED] case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Reading and answering emails concerning the [REDACTED] case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED] case analysis. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case docket. re: assume rep as [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Plan and prepare for Conference call with [REDACTED] to discuss documents provided by [REDACTED] for progress report filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Conference call with [REDACTED] to discuss documents provided by [REDACTED] for progress report filing, [REDACTED] information in prep for compliance filing and hearing. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review and compare the [REDACTED] report to the number [REDACTED] currently in [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review files and information provided by [REDACTED] re: in prep to draft motion to submit [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: concern that meters reported on the [REDACTED] report is the same number [REDACTED] currently in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: list of available [REDACTED] re: in prep to draft motion to submit [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review and compare updated files and information provided by [REDACTED] after team meeting re: in prep to draft motion to submit [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] Report. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion from [REDACTED] requesting [REDACTED] in case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/15/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: concern that meters reported on the [REDACTED] report is the same number [REDACTED] currently in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Review final excel files provided by [REDACTED] purposes to include as attachments in Motion to Submit [REDACTED] Report. re: Attachments [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Draft final changes to Motion to Submit [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Various calls to [REDACTED], left messages with [REDACTED] re: meters in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] request review of Motion to submit [REDACTED] report. re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: meters in [REDACTED] re: [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | E-mails with [REDACTED] re: [REDACTED] inventory. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] contract with [REDACTED] to include services contracted for evaluation of [REDACTED] cases in motion to submit [REDACTED] report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Revise and analyze a [REDACTED] with the draft prepared for the case, and comments pointed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: presentation to be used in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Presentation about [REDACTED] Report to be used in [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] to be used in [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: participation in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] with link to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss availability of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Appear for [REDACTED] hearing as counsel for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss [REDACTED] performance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Plan and Prepare [REDACTED], and documents for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] list of officials that will appear for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **17.30** | **17.30** | **$4,325.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$4,325.00** |
| **114** | **0114 Maria Rosairi v. PREPA SJ2020CV04123** | | | | | | |
| | 02/15/2021 | Charles Bimbela-Quiñones | Research on caselaw cited by [REDACTED] to dismissal, re: preparation of proposed [REDACTED] requested by judge. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | | | | **Total Labor For 0114 Maria Rosairi v. PREPA SJ2020CV04123** | **3.40** | **3.40** | **$1,020.00** |
| | | | | **Total Expense For 0114 Maria Rosairi v. PREPA SJ2020CV04123** | | **$0.00** | **$0.00** |
| | | | | **Total For 0114 Maria Rosairi v. PREPA SJ2020CV04123** | | | **$1,020.00** |
| **123** | **0123 Carmen Garcia v. AEE; HU2020CV00894** | | | | | | |
| | 02/22/2021 | Charles Bimbela-Quiñones | Study answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | On [REDACTED] messenger service was used in order to pick up from [REDACTED] some documents in the case for [REDACTED]. | $10.40 ea | 1.00 | $10.40 | $10.40 |
| | 02/25/2021 | Charles Bimbela-Quiñones | Study Answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Timekeeper | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/25/2021 | Charles Bimbela-Quiñones | Study Answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/25/2021 | Charles Bimbela-Quiñones | Study Answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/25/2021 | Charles Bimbela-Quiñones | Study Answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/25/2021 | Charles Bimbela-Quiñones | Study Answer to complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/26/2021 | Charles Bimbela-Quiñones | Study various court [REDACTED], re; answers to complaint filed y [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | **7.60** | **7.60** | **$2,280.00** |
| | | **Total Expense For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | **$10.40** | **$10.40** |
| | | **Total For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | | **$2,290.40** |

**125   0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048**

| Date | Timekeeper | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] to Show Cause re: maximo solar did not comply with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **0.20** | **0.20** | **$50.00** |
| | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$0.00** | **$0.00** |
| | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | **$50.00** |

**126   0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798**

| Date | Timekeeper | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discovery status and pending depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to first draft of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/01/2021 | Doris Gongon-Colon | Draft first draft of interrogatory to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/01/2021 | Doris Gongon-Colon | Revise first draft of interrogatory to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: written discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy related to first draft of interrogatory to be served on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: pending discovery status and scheduling of depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/01/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of interrogatory to be served on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/01/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of interrogatory to be served on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss deposition and [REDACTED] request of information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2021 | Doris Gongon-Colon | Draft Motion requesting to be notified according to Court's [REDACTED] case. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 02/03/2021 | Doris Gongon-Colon | Research [REDACTED] related to [REDACTED] case and procedure to request notification. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss draft motion to request [REDACTED] to notify according to case [REDACTED] and discuss [REDACTED] related to such procedure. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: pending depositions and [REDACTED] request of information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2021 | Charles Bimbela-Quiñones | Research on premises [REDACTED] in order to evaluate possible [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/04/2021 | Doris Gongon-Colon | Exchange communications between [REDACTED] legal representation RE: request of deposition to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: various [REDACTED] Resolutions related to pending discovery from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2021 | Doris Gongon-Colon | Review various [REDACTED] Resolutions related to pending discovery and notification to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: schedule of depositions to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/05/2021 | Doris Gongon-Colon | Exchange communications from [REDACTED] RE: Pending discovery and [REDACTED] issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/05/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending discovery and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2021 | Doris Gongon-Colon | Review documents related to [REDACTED] same house and similar circumstances given to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to third [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2021 | Doris Gongon-Colon | Review documents related to [REDACTED] on several roads as requested by [REDACTED] given to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/08/2021 | Charles Bimbela-Quiñones | Study Documents to be included with [REDACTED] to third set of interrogatories and request for production of documents related to previous [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/08/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: answer to third [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: evaluation to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/09/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] evaluation to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/22/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy to be followed with [REDACTED] and pending discovery. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy RE: [REDACTED] and pending discovery | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: Motion requesting to [REDACTED] and proposed amended complaint. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: Strategy strategy to be followed with Request for Admissions sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Review caselaw related to [REDACTED] in order to evaluate [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Study Motion requesting to [REDACTED] and proposed amended complaint. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED] request to [REDACTED] and legal strategy to be followed with same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: depositions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Charles Bimbela-Quiñones | Research on caselaw related to [REDACTED] to request for admissions based on requests to [REDACTED] instead of facts. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Review Request for [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/23/2021 | Doris Gongon-Colon | Research term to respond to Request for [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Legal Strategy related to Request for [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Analyzed [REDACTED] and expert witness CV, for the purpose of devising strategies for case including [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] request to [REDACTED] and corresponding legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/23/2021 | Doris Gongon-Colon | Review format [REDACTED] complaint filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2021 | Doris Gongon-Colon | Review Motion requesting to [REDACTED] and attached proposed [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2021 | Doris Gongon-Colon | Review [REDACTED] RE: Motion requesting to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Researched cases related to [REDACTED] and premises [REDACTED] in local jurisprudence. | $300.00 hr | 1.30 | 1.30 | $390.00 |

| | Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/23/2021 | Doris Gongon-Colon | Researched applicability of new [REDACTED] of Puerto Rico to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/24/2021 | Doris Gongon-Colon | Research term to respond amended [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Corrected and edited answer to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Study original [REDACTED] and verify changes included in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Charles Bimbela-Quiñones | Study and analyze caselaw related to premises [REDACTED] in order top set strategy for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/24/2021 | Doris Gongon-Colon | Start drafting answer to [REDACTED] complaint and [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/24/2021 | Doris Gongon-Colon | Analyze original [REDACTED] versus amended [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/24/2021 | Doris Gongon-Colon | Continue researching cases related to [REDACTED] and premises [REDACTED] specifically for [REDACTED] in local jurisprudence. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/24/2021 | Doris Gongon-Colon | Analyze case [REDACTED] RE: preparation for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Research the [REDACTED] concerning [REDACTED] responsibility. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Continue the research the [REDACTED] concerning [REDACTED] responsibility. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Continue and expand the research the [REDACTED] concerning [REDACTED] responsibility. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Review the findings of the [REDACTED] concerning [REDACTED] responsibility. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Continue reviewing the [REDACTED] responsibility [REDACTED] findings. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the case strategy and furhter [REDACTED] needed. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2021 | Doris Gongon-Colon | Research local [REDACTED] RE: premises [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/25/2021 | Doris Gongon-Colon | Review following cases: [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/25/2021 | Doris Gongon-Colon | Researched [REDACTED] and the pertinent [REDACTED] related to violations. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] strategy and [REDACTED] related to topic. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2021 | Doris Gongon-Colon | Research [REDACTED] related to [REDACTED] depositions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2021 | Doris Gongon-Colon | Start drafting [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/26/2021 | Charles Bimbela-Quiñones | Analyze [REDACTED] and request of production of documents received from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/26/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of answer to amended [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to first draft of Answer to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/26/2021 | Doris Gongon-Colon | Finish preparing first draft of Answer to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/26/2021 | Doris Gongon-Colon | Analyze [REDACTED] and request of production of documents with [REDACTED] possible answers. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/26/2021 | Doris Gongon-Colon | Finish reviewing local jurisprudence case: [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/26/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] in order to discuss the interrogatory and request for [REDACTED] submitted by the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **69.10** | **69.10** | **$20,580.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$20,580.00** |
| **129** | **0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | |
| | 02/01/2021 | Doris Gongon-Colon | Finish analyzing [REDACTED] used as base for [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] used as base for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/05/2021 | Doris Gongon-Colon | Review Regulation [REDACTED] specifically related to offer of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/05/2021 | Doris Gongon-Colon | Draft Letter with [REDACTED] discussing the proposed and the denied [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/08/2021 | Doris Gongon-Colon | Start drafting [REDACTED] requested by Court related to case, facts, [REDACTED] of case. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy, [REDACTED] possibilities, and analyze in detail the initial report submitted by the [REDACTED] to commence the preparation of our part of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/09/2021 | Doris Gongon-Colon | Draft Motion requesting [REDACTED] related to [REDACTED] Report to file by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/09/2021 | Doris Gongon-Colon | Review documents referred by [REDACTED] as evidence to be used in trial and analysis of the [REDACTED] submitted to our consideration by the [REDACTED] pursuant to the order issued by the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/09/2021 | Arturo Diaz-Angueira | Meeting held with personnel from [REDACTED] in order to commence the discussion of the initial report submitted to our consideration by the [REDACTED] to obtain information to prepare our part of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to analyze in detail the [REDACTED] report submitted by the [REDACTED] to commence the preparation of our part of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/09/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] submitted to our consideration by the [REDACTED] pursuant to the order issued by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the [REDACTED] report of the [REDACTED] to be presented before the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of [REDACTED] report to be incorporated to the report filed by the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the report filed by the [REDACTED] and to commence the preparation of [REDACTED] part of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/11/2021 | Doris Gongon-Colon | Prepared first draft of [REDACTED] Report with the inclusion of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/11/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] in order to discuss the report filed by the [REDACTED] and to commence the preparation of [REDACTED] part of the report | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/12/2021 | Doris Gongon-Colon | Continuation of the study and analysis of the [REDACTED] report of the [REDACTED] to be presented before the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/12/2021 | Doris Gongon-Colon | Study and analysis of the fist draft of [REDACTED] to be incorporated to the [REDACTED] filed by the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: legal strategy related to [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] Report ordered by Court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy of [REDACTED] Report ordered by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/19/2021 | Doris Gongon-Colon | Amendments made to [REDACTED] Report ordered by [REDACTED] containing [REDACTED] that will be eventually used at trial of the case, all in preparation for the hearing of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] part of the [REDACTED] memorandum as well as the preparation of [REDACTED] file to be integrated to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the initial report prepared by the [REDACTED] containing the [REDACTED] that will be eventually used at the trial of the case all in preparation for the hearing with the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/19/2021 | Arturo Diaz-Angueira | Work done in the preparation of the [REDACTED] memorandum containing our objections to the evidence as well as our [REDACTED] and documentary evidence to be presented during the [REDACTED] of the case. | $300.00 hr | 1.40 | | 1.40 | $420.00 |
| 02/19/2021 | Doris Gongon-Colon | Work done in the preparation of the [REDACTED] memorandum containing our [REDACTED] as well as our [REDACTED] to be presented during the trial of the case. | $300.00 hr | 1.40 | | 1.40 | $420.00 |
| 02/22/2021 | Doris Gongon-Colon | Research cases related to admitting as [REDACTED] newspapers and news links. | $300.00 hr | 2.20 | | 2.20 | $660.00 |
| 02/22/2021 | Doris Gongon-Colon | Prepared for hearing RE: Reviewed documents identified as [REDACTED] Report filed, confidential report, answer to interrogatories, [REDACTED] discussions. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| 02/22/2021 | Doris Gongon-Colon | Attended [REDACTED] RE: discuss [REDACTED] and pending discovery. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 02/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: prepare for hearing to discuss legal strategy, pending discovery, possible [REDACTED], case related to news admitted as [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] in order to discuss all [REDACTED] to documentary [REDACTED], pending depositions, as well as possible [REDACTED] of the case. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Work done in the study and analysis of cases dealing with the [REDACTED] nature of newspaper articles and other documents in preparation for the [REDACTED] to be held on this same date. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Continuation of work in preparation for the [REDACTED] including meeting with [REDACTED]. | $300.00 hr | 2.10 | | 2.10 | $630.00 |
| 02/22/2021 | Doris Gongon-Colon | Subsequent meeting with [REDACTED] to report on the [REDACTED] hearing. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] conversations. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 02/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss information requested by [REDACTED] RE: deposition and [REDACTED] conversations. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] representation RE: deposition. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Commencement of the preparation of a [REDACTED] conference to be submitted to [REDACTED] for the [REDACTED] as ordered by the [REDACTED]. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| 02/23/2021 | Doris Gongon-Colon | Preparation of a [REDACTED] conference to be submitted to [REDACTED] as ordered by the [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |

**Total Labor For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | $1.00 | | 51.00 | $15,300.00

**Total Expense For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | $0.00 | $0.00

**Total For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | | $15,300.00

**132    0132 Windmar PV Energy - NEPR-QR-2020-0061**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] process. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/10/2021 | Rafael Gonzalez-Ramos | Copy of motions [REDACTED]. | $0.60 ea | 1.00 | | $0.60 | $0.60 |
| 02/10/2021 | Joannely Marrero-Cruz | Review Informative Motion of [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/10/2021 | Joannely Marrero-Cruz | Review Interrogatory submitted by [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 02/10/2021 | Maralíz Vazquez-Marrero | Evaluation and analysis of written [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| 02/14/2021 | Rafael Gonzalez-Ramos | Read and analyze email sent by [REDACTED], regarding a motion, [REDACTED] with the motion. Research the [REDACTED] information. Re: [REDACTED] informative motion | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/17/2021 | Joannely Marrero-Cruz | Begin to draft introduction and definitions for first part of [REDACTED] for [REDACTED] proceedings. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| 02/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] in prep to begin to draft list of interrogatories for [REDACTED] proceedings. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| 02/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] regarding written [REDACTED] Claim. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/18/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Response to [REDACTED] Interrogatory. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 02/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Interrogatory in prep to draft e-mail to [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 02/18/2021 | Rafael Gonzalez-Ramos | Review and analyze the case docket. RE: [REDACTED] analysis. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/18/2021 | Rafael Gonzalez-Ramos | Continue reviewing and analyzing the case docket, along with the [REDACTED]. RE: [REDACTED] analysis. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| 02/18/2021 | Maralíz Vazquez-Marrero | Evaluation, analysis and comments to draft of [REDACTED] and request for production of documents in compliance with [REDACTED] order. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| 02/18/2021 | Maralíz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding written [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 02/18/2021 | Maralíz Vazquez-Marrero | Meeting with [REDACTED] regarding written [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 02/18/2021 | Maralíz Vazquez-Marrero | Evaluation and analysis of written [REDACTED] sent by [REDACTED] for the purpose of submitting to [REDACTED] for responses. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| 02/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Motion to Inform [REDACTED] proceedings. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 02/19/2021 | Joannely Marrero-Cruz | Complete first list of Interrogatories for [REDACTED] proceedings. | $250.00 hr | 2.70 | | 2.70 | $675.00 |
| 02/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: provide context for [REDACTED] proceeding and upcoming meeting. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 02/19/2021 | Joannely Marrero-Cruz | Draft Motion to Inform [REDACTED] proceedings. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 02/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requesting a meeting to discuss [REDACTED] proceedings. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Read and analyze the email sent by [REDACTED], the attached complaint, answer to complaint and questions sent by [REDACTED]. RE: Questions and document production. | $250.00 hr | 1.10 | | 1.10 | $275.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Read and analyze various communications concerning document requests, case status and request for a [REDACTED] concerning the Questions and request of [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Drafting the document production request for [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Read email notifying motion with [REDACTED] to comments. RE: [REDACTED] to comments. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Revise the final [REDACTED]. Re: Document production et al. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 02/22/2021 | Maralíz Vazquez-Marrero | Evaluation and analysis of interrogatories and documents in case file for the purpose [REDACTED] strategies and responding to claimants interrogatory with [REDACTED]. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 02/22/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] to discuss Written Interrogatory and Production of Documents submitted by [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 02/22/2021 | Joannely Marrero-Cruz | Draft and revise attachment [REDACTED] claim in excel format to identify cases still pending [REDACTED]. | $250.00 hr | 2.30 | | 2.30 | $575.00 |
| 02/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] alleged cases pending [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 02/22/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss Written Interrogatory and Production of Documents submitted by [REDACTED]. | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| 02/23/2021 | Rafael Gonzalez-Ramos | Review the complaint, answer and [REDACTED] and document production in preparation for the [REDACTED]. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 02/23/2021 | Joannely Marrero-Cruz | Evaluate [REDACTED] Interrogatory in prep to begin drafting responses. | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| 02/23/2021 | Rafael Gonzalez-Ramos | Further review of the complaint, answer, related documentation, and [REDACTED] and document production in preparation for the [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| 02/23/2021 | Rafael Gonzalez-Ramos | Update and strategy meeting with [REDACTED]. Re: [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| 02/23/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting to discuss strategy and documents for response to [REDACTED] interrogatories. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 02/23/2021 | Maralíz Vazquez-Marrero | Meeting with [REDACTED] to discuss strategy and documents for response to [REDACTED] interrogatories. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 02/23/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy and documents for response to [REDACTED] interrogatories. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| 02/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] for responses to [REDACTED] Interrogatory. | $250.00 hr | 0.60 | | 0.60 | $150.00 |

| | Date | Professional | Description | Rate | Hours | | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | 02/25/2021 | Joannely Marrero-Cruz | Research functions of the [REDACTED] for responses to [REDACTED] Interrogatory. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss draft of responses to [REDACTED] Interrogatory. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] description and user's manual for responses to [REDACTED] Interrogatory. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Draft [REDACTED] responses to [REDACTED] Interrogatory. | $250.00 hr | 4.70 | | 4.70 | $1,175.00 |
| | 02/25/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of responses to [REDACTED] for the purpose of submitting to [REDACTED] for further revisions and responses. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Communication with [REDACTED] concerning the proposed answers to [REDACTED]. Re: [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Review the proposed answers and and submit my comments to [REDACTED]. Re: [REDACTED]. | $250.00 hr | 1.00 | | 1.00 | $250.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED]. Re: Answer to [REDACTED] | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss draft responses to [REDACTED]. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] to discuss draft responses to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Draft sworn statements for [REDACTED] to be submitted along with responses to [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review curriculum vitae provided by [REDACTED] for response to [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] for response to [REDACTED]. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review e-mail and document provided by [REDACTED] for response to [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting [REDACTED] documents for response to [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | T/C- [REDACTED] to coordinate notary for sworn statements by [REDACTED] re: response to [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Read and respond email sent by [REDACTED] | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | **41.30** | | **41.30** | **$10,675.00** |
| | | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$0.60** | **$0.60** |
| | | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | **$10,675.60** |
| **133** | **0133 Puma Energy Caribe - Cobro de Dinero** | | | | | | | |
| | 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the draft of the [REDACTED] to be filed against [REDACTED] and to make corrections/additions, etc. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | | | | **Total Labor For 0133 Puma Energy Caribe - Cobro de Dinero** | **0.80** | | **0.80** | **$240.00** |
| | | | | **Total Expense For 0133 Puma Energy Caribe - Cobro de Dinero** | | | **$0.00** | **$0.00** |
| | | | | **Total For 0133 Puma Energy Caribe - Cobro de Dinero** | | | | **$240.00** |
| **134** | **0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | | | | |
| | 02/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] response to outstanding requirements for information. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review outstanding requirements of information as informed by [REDACTED] and follow up e-mails to [REDACTED] in prep for meeting. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing up outstanding [REDACTED] for information. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing answer to outstanding [REDACTED] for information. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss answers to [REDACTED] second requirement for information. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] following up outstanding [REDACTED] for information. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss outstanding [REDACTED] for information. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] providing answer to outstanding [REDACTED] for information. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] providing documents for response to outstanding [REDACTED] for information. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Revise sharefile and draft updates to [REDACTED] based on discussion with [REDACTED]. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] response to outstanding [REDACTED] for information. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: second requirement of information [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Draft [REDACTED] for second requirement of information, re: [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss outstanding [REDACTED] for information. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] calling on behalf of [REDACTED] re: meeting with [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Draft chart of [REDACTED] requested by [REDACTED] including possible [REDACTED], as provided by different [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Follow up - email to [REDACTED] re: Outstanding document production for [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] from the [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] responses to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] conducting the [REDACTED] to provide information on outstanding responses to [REDACTED] in preparation for tommorow's meeting. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss compliance and missing information to produce in response to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] outstanding responses to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: presentation by [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss request by [REDACTED] re: [REDACTED] and status of case. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Conference call meeting with [REDACTED] re: [REDACTED] Requests for information. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] re: [REDACTED] Requests for information. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss presentation to discuss [REDACTED]. re: [REDACTED] Requests for information. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: presentation by [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: responses to [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review responses to [REDACTED] and update sharefile of [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: responses to second [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Review e-mail from J[REDACTED] re: responses to [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss responses to second [REDACTED] of information. | $250.00 hr | 0.40 | | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/08/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] including documents to respond the [REDACTED] of information. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Revise and update [REDACTED] of responses to second requirement of information in [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: interview request for [REDACTED] to discuss responses to second [REDACTED]. Reference to Response [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for presentation to answer [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in prep for the [REDACTED] meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to notify of meeting with [REDACTED], re: interview request for [REDACTED] to discuss responses to second [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss interview request for [REDACTED] to discuss responses to second [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Edit [REDACTED] and update response to [REDACTED] with document provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] in prep for interview request meeting by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning interview request meeting by [REDACTED]. re: second [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] and sharefile including responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2021 | Katiuska Bolanos | Attend meeting with [REDACTED], re: interview of [REDACTED], re: fact gathering for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: excel files from the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Set 3 of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: missing information of Second [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] procurement under [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] list of information missing from the responses provided to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss missing or [REDACTED] files as indicated by the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Draft Set [REDACTED] and create chart [REDACTED] in sharefile. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss files requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss missing information in second [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] to discuss [REDACTED] procurement under [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Draft inventory and provide response to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing access to sharefile to upload responses to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Draft E-mail to [REDACTED] providing copies of the [REDACTED], re: update the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] excel files. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] regarding meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | Draft e-mail to with [REDACTED] regarding meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep for interview requests submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] representing [REDACTED] to discuss [REDACTED] reporting and investigation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] in preparation to discuss [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: prep for meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss meeting concerning walk though of files provided as response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | **27.60** | **27.60** | **$6,900.00** |
| | | | **Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | **$6,900.00** |
| **135** | **0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | | | | |
| | 02/04/2021 | Katiuska Bolanos | Review documents sent by [REDACTED] in preparation to draft response to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/08/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED] in preparation to draft response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Draft the motion in compliance of [REDACTED], and integrate the information submitted by the [REDACTED]. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Sent the compliance motion draft to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: study and analysis [REDACTED] report in preparation to draft email to [REDACTED] and potential response. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: study and analysis of [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Katiuska Bolanos | Study and analysis of [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2021 | Katiuska Bolanos | Study and analysis [REDACTED] report in preparation to draft email to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance with the [REDACTED]. re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: submit to [REDACTED] information related to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding cooridation of motion filing re; response to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding amendment to [REDACTED] to be included as exhibits to draft of motion in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file and dispositions of [REDACTED] for the purpose of including arguments in draft of motion in compliance with [REDACTED] re; response to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding documents to be included as exhibits to draft of motion in compliance with [REDACTED] and to submit response to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Variuos email exchanges with [REDACTED] re; response to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion filed by [REDACTED] re; response to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of exhibits and supporting documents to be included in motion in compliance with [REDACTED] and to submit response to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding amendment to [REDACTED] to be included as exhibits to draft of motion in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding documents to be included as exhibits to draft of motion in compliance with [REDACTED] and to submit response to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with [REDACTED] and to submit response to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Review documents for preparation [REDACTED]. Re: Presentation. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Drafting a motion for [REDACTED]. RE: Presentation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Review the case docket. Re: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Continue reviewing the case docket. Re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Continue reviewing the case docket. Re: [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Continue reviewing and analyzing the case [REDACTED] documents. Re: [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Review documentation for meeting with the [REDACTED]. Re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Meeting with client along with [REDACTED]. RE; [REDACTED] Preparation meeting (Presentation). | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 02/19/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: study and analysis of [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Continue the preparation for the [REDACTED]. Re: Report | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | [REDACTED]. Re: Report | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Read and analyze various [REDACTED]. Re: Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | [REDACTED] communicated me a new [REDACTED], concerning a motion to submit. Re: Reply to [REDACTED] comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Discuss [REDACTED] comments and set a strategy. Meeting with [REDACTED]. Re: Response to [REDACTED] allegation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Discuss [REDACTED] comments and set a strategy. Meeting with [REDACTED]. Re: Response to [REDACTED] allegation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2021 | Rafael Gonzalez-Ramos | Analyze the [REDACTED] comments and organize it with the responses, in a same document. Re: Response to [REDACTED] allegation. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/24/2021 | Katiuska Bolanos | Revew initial draft of answers to arguments raised by [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Organize, tabulate and match the [REDACTED] comments on the [REDACTED] report, the [REDACTED] answers and the proposed language. Identify possible needs for information. Re: [REDACTED] informative motion | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Continue to organize, tabulate and match the [REDACTED] comments on the [REDACTED] report, the [REDACTED] answers and the proposed language. Identify possible needs for information. Re: [REDACTED] informative motion | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Continue to organize, tabulate and match the [REDACTED] comments on the [REDACTED] report, the [REDACTED] answers and the proposed language. Identify possible needs for information. Re: [REDACTED] informative motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Email to [REDACTED] requesting assistance. Re: [REDACTED] informative motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | [REDACTED] aswered the assistance request. Re: [REDACTED] informative motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Rafael Gonzalez-Ramos | Draft, review and set an email requesting information an comments to [REDACTED] Re: [REDACTED] informative motion | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Follow up email to [REDACTED]. Re: [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Read email and call [REDACTED]. No aswer. Re: [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED]. Re: [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Review email sent by [REDACTED], review draft information and add [REDACTED]. Re: [REDACTED] report. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Phone call with [REDACTED]. Re: [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Sent with [REDACTED] the requested email, and proposed time for phone call meeting. Re: [REDACTED] Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | **35.70** | **35.70** | **$9,355.00** |
| | | | **Total Expense For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | **$0.00** | **$0.00** |
| | | | **Total For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | | **$9,355.00** |
| **138** | **0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | | | |
| | 02/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion re: corrected work plan in compliance with [REDACTED] Resolution and Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review e-mail exchange re: [REDACTED] Motion about corrected work plan in compliance with [REDACTED] Resolution and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] discussing [REDACTED] Motion to Submit Presentation to be used in the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Submit Presentation to be used in the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order establishing schedule for [REDACTED] conferences re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] regarding bench orders issued by [REDACTED]. re: filing work schedules. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Review Motion in compliance with [REDACTED] re: submitting work schedules and revised schedule on the [REDACTED] inventory including [REDACTED] and excel file of system [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/22/2021 | Katiuska Bolanos | Draft motion to update response to question [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/22/2021 | Katiuska Bolanos | Review [REDACTED] to motion to update response to question [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Katiuska Bolanos | Meeting with [REDACTED] in to discuss near term [REDACTED] and submittal. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/23/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] held today and strategy to present near term [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | Review case [REDACTED] to view resolutions or agenda for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] in prep for drafting comments. | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: agenda or instructions for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Review and [REDACTED] to draft transcription of remarks made by [REDACTED] response to Request [REDACTED] Resolution and Order by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Begin to draft transcription of opening remarks made by [REDACTED]. re: request for [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Complete drafting transcription of remarks made by [REDACTED]. re: request for [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **12.70** | **12.70** | **$3,175.00** |
| | | | **Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | **$3,175.00** |
| **139** | **0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | | | |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to meet with [REDACTED] to discuss a possible [REDACTED] of the judgment on default issued by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several alternatives to try to [REDACTED] by default issued against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/03/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be submitted to the attention of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss the [REDACTED] scenario to be presented to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/03/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to report on the [REDACTED] with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], to discuss the different alternatives to [REDACTED] the case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/03/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the latest [REDACTED] to be submitted to the attention of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/04/2021 | Charles Bimbela-Quiñones | Study various documents received from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest [REDACTED] approved by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the meeting with [REDACTED] and the pending controversy with the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/05/2021 | Joannely Marrero-Cruz | Research regulations and case law for subject matter jurisdiction timeline, judgment relief and case in the [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 02/05/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/05/2021 | Victoria Pierce | Various emails with [REDACTED] discussing course of [REDACTED] and recommendations to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/05/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/05/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and file documents related to [REDACTED] and publication, re: facts to be included in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/05/2021 | Charles Bimbela-Quiñones | Drafting of [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 02/06/2021 | Charles Bimbela-Quiñones | Drafting of introduction and [REDACTED] of facts and procedural [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/06/2021 | Charles Bimbela-Quiñones | Drafting [REDACTED] and discussion of first and second [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 02/07/2021 | Charles Bimbela-Quiñones | Drafting discussion of [REDACTED] for appeal. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 02/07/2021 | Charles Bimbela-Quiñones | Worked on preparation of [REDACTED] and selection of documents to be included in same. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/08/2021 | Victoria Pierce | Court [REDACTED] filed at the [REDACTED]. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| 02/08/2021 | Victoria Pierce | Copy in preparation of [REDACTED] to be filed in the case ([REDACTED]). | $67.15 ea | 1.00 | $67.15 | $67.15 |
| 02/08/2021 | Rafael Gonzalez-Ramos | Revise the [REDACTED] draft citation and making the [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/08/2021 | Rafael Gonzalez-Ramos | Revise the [REDACTED] citation and making the [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 02/08/2021 | Victoria Pierce | Exchanged emails with [REDACTED] discussing course of action to be taken in view of [REDACTED] among [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2021 | Victoria Pierce | Examined draft of [REDACTED] concerning default [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/08/2021 | Charles Bimbela-Quiñones | Continue drafting [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 02/08/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/08/2021 | Charles Bimbela-Quiñones | Drafted motion for leave to file [REDACTED] with additional pages. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/09/2021 | Victoria Pierce | Copy of motions to be filed at the [REDACTED] ([REDACTED]). | $1.25 ea | 1.00 | $1.25 | $1.25 |
| 02/09/2021 | Victoria Pierce | Telephone conference with [REDACTED] discussing possible [REDACTED] scenarios and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2021 | Victoria Pierce | Examined email sent by [REDACTED] regarding effect of [REDACTED] negotiations. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/09/2021 | Charles Bimbela-Quiñones | Drafted motion to [REDACTED] court of first instance of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/10/2021 | Victoria Pierce | Various emails with [REDACTED] discussing possible [REDACTED] scenarios and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the latest [REDACTED] proposal. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the [REDACTED] filed before the [REDACTED] from the default judgment entered by the lower court and have to use it for a [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/10/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: [REDACTED] filed, [REDACTED] and strategy to be followed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2021 | Charles Bimbela-Quiñones | Study notice of [REDACTED] issued by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/10/2021 | Charles Bimbela-Quiñones | Study order issued by court of [REDACTED] related to [REDACTED] filed. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/10/2021 | Charles Bimbela-Quiñones | Drafted motion in compliance with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/10/2021 | Charles Bimbela-Quiñones | Review Regulation of [REDACTED], re: notice of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/11/2021 | Charles Bimbela-Quiñones | Study order issued by [REDACTED], re: appeals [REDACTED] to be filed by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/12/2021 | Victoria Pierce | Telephone conference with [REDACTED] regarding status of [REDACTED] and course of action in [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/12/2021 | Victoria Pierce | Exchanged emails with [REDACTED] confirming our conversation today regarding status of [REDACTED] and course of action in view of [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/12/2021 | Victoria Pierce | Telephone conference with [REDACTED] discussing status of [REDACTED] and course of action in view of [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest [REDACTED] claim in an attempt to [REDACTED] the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] from the [REDACTED] in order to discuss [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/18/2021 | Victoria Pierce | Telephone conference with [REDACTED] regarding status of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/18/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], re: course of action to be taken at [REDACTED] level in light of modification of stay and request for reconsideration filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/18/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] re: status of [REDACTED] and impact in [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/18/2021 | Victoria Pierce | Telephone conference with [REDACTED] regarding status of [REDACTED] and course of action in [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] re: status of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/19/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Victoria Pierce | Work preparing first draft of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/19/2021 | Victoria Pierce | Telephone conference with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Victoria Pierce | Emails exchanged wiht [REDACTED], regarding [REDACTED] terms and conditions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/25/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] draft. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] draft. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/26/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing draft of [REDACTED], in particular status of [REDACTED] owed thereunder, amount to de deducted under [REDACTED] and remaining amount to be discharged pursuant to [REDACTED] terms. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/26/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], re: draft of [REDACTED], discuss [REDACTED] account, amount to de deducted under [REDACTED] and remaining amount to be discharged pursuant to [REDACTED] terms. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/26/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/26/2021 | Victoria Pierce | Reviewed and corrected second draft of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the draft of the [REDACTED] before forwarded to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billable Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/26/2021 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the [REDACTED] to be reached with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | **71.10** | **71.10** | **$20,985.00** |
| | | | **Total Expense For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | **$170.40** | **$170.40** |
| | | | **Total For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | **$21,155.40** |
| **142** | **0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | | | |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Partially read [REDACTED] submittal an request for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Cont. read [REDACTED] submittal and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | **$125.00** |
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Study and analysis draft joint motion to correct sent by [REDACTED] for comments, revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis draft joint motion to correct sent by [REDACTED] for comments, revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2021 | Katiuska Bolanos | T/c with [REDACTED], to discuss upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including link for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to notify the [REDACTED] to participate in Compliance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Attend [REDACTED] Hearing as counsel for [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Review case docket, Resolutions, [REDACTED] Motions and Presentation to plan and prepare for [REDACTED] Hearing as [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: consent to motion that [REDACTED] will file today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Review draft motion sent by [REDACTED], re: consent to motion that [REDACTED] will file today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Review motion and attachments of motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | **5.70** | **5.70** | **$1,425.00** |
| | | | **Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | **$1,425.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 02/26/2021 | Katiuska Bolanos | Initial review of [REDACTED] request for approval of [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] motion for submittal and request for approval of revised [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Read and respond email sent by [REDACTED] concerning [REDACTED] submission related to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **4.00** | **4.00** | **$1,135.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$1,135.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for meeting with [REDACTED] group, re: response to order. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/01/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation to respond to [REDACTED] order. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/02/2021 | Katiuska Bolanos | T/c with [REDACTED] to continue discussion to amend [REDACTED] after meeting that [REDACTED] aspects were discussed. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/02/2021 | Katiuska Bolanos | Meeting with [REDACTED] to continue discussion to amend [REDACTED] and to draft response to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/03/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revision to [REDACTED] strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss, re: review draft opinion regarding [REDACTED] and development with [REDACTED] funding. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/04/2021 | Katiuska Bolanos | Review draft opinion regarding [REDACTED] and development with [REDACTED] funding. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/08/2021 | Katiuska Bolanos | Review draft opinion sent by [REDACTED] in preparation to continue drafting response to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/08/2021 | Katiuska Bolanos | Continue drafting response to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/08/2021 | Katiuska Bolanos | Meeting with [REDACTED],re: strategy and action items to continue drafting response to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2021 | Katiuska Bolanos | Study and analysis [REDACTED] from several dockets in preparation to continue drafting response to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/08/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss draft opinion in preparation to continue drafting response to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2021 | Katiuska Bolanos | Continue drafting motion in response to [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/10/2021 | Katiuska Bolanos | Continue drafting motion in response to [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 02/10/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revisions to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revisions to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2021 | Katiuska Bolanos | Subsequent t/c with [REDACTED], re: revised [REDACTED] and motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/11/2021 | Katiuska Bolanos | Continue drafting response to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revised [REDACTED] plan and motion. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/12/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] projects. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Katiuska Bolanos | T/c with [REDACTED] that will be included in revised [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/12/2021 | Katiuska Bolanos | Continue drafting response to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/12/2021 | Katiuska Bolanos | Research [REDACTED] to identify information requested by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Katiuska Bolanos | Draft and send email to [REDACTED] re: research [REDACTED] to identify information requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/13/2021 | Katiuska Bolanos | Continue drafting response to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/14/2021 | Katiuska Bolanos | Continue drafting response to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/15/2021 | Maraliz Vazquez-Marrero | Evaluation, comments and amendments to latest version of draft regarding modified [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 02/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of modified [REDACTED] for filing with motion. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding modified [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest draft of modified [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/16/2021 | Maraliz Vazquez-Marrero | Draft of introduction and further [REDACTED] and comments to latest version of draft regarding modified [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 02/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding modified [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing latest draft regarding modified [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/16/2021 | Katiuska Bolanos | Several t/c with [REDACTED], re: final version of motion in response to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/16/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: final version of motion in response to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2021 | Katiuska Bolanos | Review excerpts of revised [REDACTED] in preparation to draft final version of motion in response to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/16/2021 | Katiuska Bolanos | Several t/c with [REDACTED], re: final version of motion in response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/26/2021 | Katiuska Bolanos | T/c with [REDACTED] projects and projects that will be presented in [REDACTED] proceedings. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **37.60** | **37.60** | **$9,950.00** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$9,950.00** |
| **149** | **0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | | | |
| | 02/02/2021 | Doris Gongon-Colon | Review and examined [REDACTED] of Complaint. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] jurisdiction, matters related to [REDACTED] Case and Investigation regarding [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/02/2021 | Doris Gongon-Colon | Partial draft of Answer to [REDACTED] . | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 02/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] resolution on matters related to [REDACTED] Case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: request of information of [REDACTED] according to [REDACTED] files. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Review case law of [REDACTED] related to class actions, in order to discus possible defenses with [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Review and analyze pleadings in [REDACTED] to discus possible defenses with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/02/2021 | Doris Gongon-Colon | Research all legal amendments of [REDACTED] according to Puerto Rico's [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review summons and first amended [REDACTED] in prep for meeting with [REDACTED] exclusive jurisdiction and applicable [REDACTED] defenses. re: evaluate [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] jurisdiction, matters related to [REDACTED] Case and Investigation regarding [REDACTED]. re: evaluate [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Exchange communications with [REDACTED] resolutions on matters related to [REDACTED] Case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2021 | Doris Gongon-Colon | Review new Civil Code of Puerto Rico [REDACTED] RE: date of applicability with allegations of case, specifically [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/03/2021 | Doris Gongon-Colon | Research new Civil Code of Puerto Rico [REDACTED] RE: [REDACTED] of applicability. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/03/2021 | Doris Gongon-Colon | Review [REDACTED] jurisdiction regarding [REDACTED] of case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/03/2021 | Doris Gongon-Colon | Review [REDACTED] Regulation [REDACTED] claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/03/2021 | Doris Gongon-Colon | Review general aspects of [REDACTED] RE: legal strategy to respond to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Study case law related to [REDACTED] in order to set ae strategy and defenses. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss similarities of present case with case [REDACTED] in order to set legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Review and analyze various administrative resolution related to [REDACTED] exclusive jurisdiction, re: possible arguments to request [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss similarities with present case and [REDACTED] to develop legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2021 | Doris Gongon-Colon | Review cases local jurisprudence on general rules to request [REDACTED] RE: review [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/03/2021 | Doris Gongon-Colon | Research general rules to request [REDACTED] according to latest Local Jurisprudence RE: review [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/04/2021 | Doris Gongon-Colon | Continue researching cases related to [REDACTED] jurisdiction RE: [REDACTED] of case. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/04/2021 | Doris Gongon-Colon | Analyzed several local jurisprudence cases related to [REDACTED] jurisdiction in order to analyze with [REDACTED] RE: [REDACTED] for the purpose of including arguments in memorandum of [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Study caselaw related to [REDACTED] jurisdiction, re: defenses and possible request for [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 02/08/2021 | Doris Gongon-Colon | Analyzed Resolution of [REDACTED] RE: pleadings according to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy, allegations and further investigation to perform with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] and legal strategy. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] RE: discuss case [REDACTED] and legal strategy. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED], complaint. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] RE: review [REDACTED] jurisdiction (exclusive and general) and other related articles of [REDACTED] RE: legal strategy. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/11/2021 | Doris Gongon-Colon | Draft Motion to Request an [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/11/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: Motion to Request an [REDACTED] as legal strategy. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/24/2021 | Doris Gongon-Colon | Court fees for first appearance in the case at [REDACTED] Part. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 02/24/2021 | Doris Gongon-Colon | Revise motion requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | **44.00** | **44.00** | **$13,085.00** |
| | | | **Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | **$90.00** | **$90.00** |
| | | | **Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | **$13,175.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | | | |
| | 02/02/2021 | Katiuska Bolanos | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Katiuska Bolanos | Draft and send email to [REDACTED] motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting presentation offered during the [REDACTED] pre-filing [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Review email sent by [REDACTED] and, partially, the attached motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001 | | | | $300.00 |
| 152 | 0152 Instituto de Competitividad y Sostenibilidad Económica | | | | | | |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Read motion presented by the [REDACTED] and identify the main points and claims. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Corroborate the issue concerning the alleged lack of information and access to documents. Two [REDACTED] contains documents related to the [REDACTED]. Most of them are in english. Reviewed some motions, and part of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Reviewed various motions, and part of the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Further reading of the [REDACTED], in order to find the access to [REDACTED] procedure, if any. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Reviewing [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Studying Regulation [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Analyzed and studied [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Continue to analyze the [REDACTED] focused on the case facts. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Continued to analyze the [REDACTED] focused on the facts of the case, re: [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Analyze [REDACTED] in order to prepare to respond to the [REDACTED] request to access to information allegations. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2021 | Katiuska Bolanos | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/12/2021 | Rafael Gonzalez-Ramos | Copy of law ([REDACTED]). | $5.55 ea | 1.00 | $5.55 | $5.55 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Research concerning the [REDACTED] of the case. Re: [REDACTED]/ docket | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Follow up to inquiries concerning the [REDACTED] of the case [REDACTED] process / docket location. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Rafael Gonzalez-Ramos | Start drafting a response for the motion presented by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | [REDACTED] communicated me her findings concerning the case status. Re: Case serving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | [REDACTED] provided me another update concerning the case status and documentation, after communicating with [REDACTED]. RE: Case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | Follow up with case [REDACTED]. RE: [REDACTED] status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | [REDACTED] updated me on the status of the case [REDACTED]. RE: [REDACTED] Status | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2021 | Rafael Gonzalez-Ramos | [REDACTED] contacted me concerning a case [REDACTED] update [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0152 Instituto de Competitividad y Sostenibilidad Económica** | | **8.00** | **8.00** | **$2,000.00** |
| | | | **Total Expense For 0152 Instituto de Competitividad y Sostenibilidad Económica** | | | **$5.55** | **$5.55** |
| | | | **Total For 0152 Instituto de Competitividad y Sostenibilidad Económica** | | | | **$2,005.55** |
| 154 | 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420 | | | | | | |
| | 02/03/2021 | Victoria Pierce | Examined [REDACTED] granting motion for [REDACTED] transcript. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2021 | Victoria Pierce | Examined motion for [REDACTED] transcript. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Study and analysis of the motion for [REDACTED] filed by the [REDACTED] before the Court of Appeals to a favorable [REDACTED] issued on behalf of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow in the case as well as the motion for [REDACTED] filed by the [REDACTED] to discuss the need to file an [REDACTED] to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Study ands analysis of the case file in order to prepare for the meeting to be held on this same date with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss the motion for [REDACTED] filed by [REDACTED] requesting reconsideration of the favorable [REDACTED] issued by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/08/2021 | Victoria Pierce | Examined [REDACTED] motion for [REDACTED] judgment. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/08/2021 | Victoria Pierce | Exchanged emails with [REDACTED] concerning case status and action to be taken at [REDACTED] level. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/08/2021 | Victoria Pierce | Examined judgment issued by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/09/2021 | Victoria Pierce | Continued examining [REDACTED] motion for [REDACTED] of judgment entered by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the motion for [REDACTED] from the [REDACTED] judgment issued by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow in the case in view of the fact that the proceedings against [REDACTED] are stayed by virtue of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in the case to discuss the factual background that led to the judgment issued by the [REDACTED] reversing the judgment issued by the lower court in favor of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/11/2021 | Victoria Pierce | Exchanged emails with [REDACTED] concerning case status and action to be taken at [REDACTED] level. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] issued by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/12/2021 | Victoria Pierce | Analysis of case file, in particular [REDACTED] from defendants [REDACTED] in order to determine action to be taken at [REDACTED] level regarding [REDACTED] motion for [REDACTED] judgment. | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] motion for reconsideration of judgment filed in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: case status and action to be taken at [REDACTED] level. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Analysis of case file related to [REDACTED] in order to determine action to be taken at [REDACTED] level regarding [REDACTED] motion for [REDACTED] of judgement issued by [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 02/15/2021 | Charles Bimbela-Quiñones | Study various communications, re: [REDACTED] of proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/15/2021 | Charles Bimbela-Quiñones | Study case file in court of first instance, re: arguments raised by [REDACTED] in request for [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/15/2021 | Charles Bimbela-Quiñones | Study various communications, re: [REDACTED] of proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/16/2021 | Charles Bimbela-Quiñones | Study appeal filed by [REDACTED], re: arguments for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/16/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in this case, re: [REDACTED] and issues presented in [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/17/2021 | Victoria Pierce | Exchanged emails with [REDACTED] concerning [REDACTED] modifying stay and action to be taken at [REDACTED] level. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] in order to determine if case is stayed for [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/17/2021 | Charles Bimbela-Quiñones | Continue study appeal filed by [REDACTED], re: arguments for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/18/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing course of action to be taken at [REDACTED] level in light of modification of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/19/2021 | Charles Bimbela-Quiñones | Participate in conference with [REDACTED], re: strategy to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/19/2021 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] filed by [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 02/22/2021 | Charles Bimbela-Quiñones | Study Motion to continue proceedings filed by [REDACTED], re: issue on [REDACTED] of proceedings. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/22/2021 | Charles Bimbela-Quiñones | Study [REDACTED] from [REDACTED], re: issue of [REDACTED] of lift of stay. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/26/2021 | Charles Bimbela-Quiñones | Study Resolution issued by [REDACTED], re: request for additional time to comply with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/26/2021 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] to request for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **51.60** | **51.60** | **$15,480.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$0.00** | **$0.00** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$15,480.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | | | |
| | 02/24/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: Initial review [REDACTED] request for approval of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Katiuska Bolanos | Initial review [REDACTED] request for approval of [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | **2.50** | **2.50** | **$625.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | **$625.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **870.30** | **870.50** | **$247,085.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$396.70** | **$396.70** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$247,481.70** |
| | | | **Grand Total Labor** | | **870.30** | **870.50** | **$247,085.00** |
| | | | **Grand Total Expenses** | | | **$396.70** | **$396.70** |
| | | | **Grand Total** | | | | **$247,481.70** |

## Matter Summary

Date Start: 3/1/2021 | Date End: 3/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0019 Engineering Services International, Inc. v. AEE,0056 Ismael Marrero v. PREPA 15-1167,0065 Audited Financial Statements,0066 Landis +GYR v. Autoridad Energía Eléctrica,0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS,0093 Looks Great Services Of MS, Inc.,0102 Maximo Solar v. AEE NEPR-QR-2020-0029,0107 Angel Manuel de J

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 5 | **0005 Legal Opinions** | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] requesting a legal opinion on providing [REDACTED] information to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] position concerning [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail [REDACTED] concerning [REDACTED] in order to schedule a meeting with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] to study terms of disclosure of [REDACTED] information. re: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Preparation meeting with [REDACTED] for the purpose of preparing for conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] and strategies going forward. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding [REDACTED] in preparation for conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/02/2021 | Brunilda Rodriguez | Legal research on the law and its precedents, the bylaws of the [REDACTED], as amended, [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 03/02/2021 | Brunilda Rodriguez | Draft of memo regarding the law, its precedents, the bylaws of the [REDACTED], as amended, and the [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Research on disposition of [REDACTED] for the purpose of evaluating issue of [REDACTED] of customer information regarding [REDACTED] for the purpose of providing relevant informaion to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing concerns with [REDACTED] of customer information regarding [REDACTED] for the purpose of providing relevant informaion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Draft of memorandum on [REDACTED] of customer information regarding [REDACTED] for the purpose of providing relevant informaion to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of portion of [REDACTED] regarding treatment of [REDACTED] information of owner for the purpose of drafting memorandum on [REDACTED] of customer information regarding [REDACTED] for the purpose of providing relevant informaion to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Meeting with [REDACTED] to discuss the latest draft of the [REDACTED] opinion. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] to be submitted to [REDACTED] discussing in detail the [REDACTED] entered into with [REDACTED] immediately after the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/03/2021 | Brunilda Rodriguez | Draft of memo regarding the [REDACTED], the non applicability of the [REDACTED] plan provisions to the [REDACTED], the applicability of the [REDACTED] and the uses of a trust. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/03/2021 | Brunilda Rodriguez | Legal research on the trust origins and legislation, the [REDACTED], and functions of trust law, the trust as an instrument of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/03/2021 | Blanca Mera-Roure | Revision of [REDACTED] employees in the [REDACTED] service Re: Opinion related to applicable [REDACTED] procedures and provisions related to [REDACTED] actions. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/04/2021 | Brunilda Rodriguez | Draft of memo regarding the [REDACTED], articles on [REDACTED] plans on the [REDACTED] under the jurisdiction of the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/05/2021 | Maraliz Vazquez-Marrero | Final draft of memorandum regarding [REDACTED] issues related to submittal of customer service information to [REDACTED] as part of the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of memorandum regarding [REDACTED] issues related to submittal of customer service information to [REDACTED] as part of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/05/2021 | Brunilda Rodriguez | Draft of memo on the determinations of [REDACTED] on questions of law and fact involving the interpretation and enforcement of an alleged inter [REDACTED] regarding the [REDACTED] and the former provisions on trust in the [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 03/05/2021 | Brunilda Rodriguez | Legal research on [REDACTED] on questions of law and fact involving the interpretation and enforcement of inter [REDACTED] regarding the [REDACTED] and the former provisions on trust in the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 03/08/2021 | Brunilda Rodriguez | Draft of memo on the recognition of the doctrine of [REDACTED] and articles on understanding the rules for defined benefit [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/08/2021 | Brunilda Rodriguez | Legal research on the developments of the recognition of the doctrine of [REDACTED] and articles on understanding the rules for defined benefit [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | [REDACTED] assigned me an opinion concerning the legal standard for [REDACTED] and confirm if the [REDACTED] produced from co-located resources will produce [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/09/2021 | Brunilda Rodriguez | Draft of memo on the applicability of the [REDACTED] as applied to defined benefit [REDACTED] plans, of the Circular letter of [REDACTED] and the extent of the doctrine of the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/09/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] as applied to defined benefit [REDACTED] plans, the [REDACTED] and the doctrine of the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Review [REDACTED] in preparation for the drafting of legal [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Review laws, and secondary sources in preparation for drafting the legal [REDACTED]. Re: Legal [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] employees containing the proposed matters to be discussed at the meeting to be held on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the matters proposed by [REDACTED], that should be discussed during the meeting to be held on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] outlining the matters that should be discussed during the meeting to be held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Sent an email requesting a conference call with [REDACTED] to clarify doubts about the metering in [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Email [REDACTED] to schedule a conference in order to clarify doubts concerning the [REDACTED] functioning when the is a [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Brunilda Rodriguez | Legal research on [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/10/2021 | Brunilda Rodriguez | Draft of memo on [REDACTED] relative to the [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Researching for cases and other [REDACTED] for a comparative analysis. Re: Legal [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Cont. researching for cases and other [REDACTED] for a comparative analysis. Re: Legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Westlaw research for [REDACTED] and cases. Further references research for understanding [REDACTED]. Reading and analyzing findings. Re: Legal [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 03/11/2021 | Brunilda Rodriguez | Draft of legal memo on the extent and scope of the [REDACTED] and the powers of the [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 03/11/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] and the powers of the [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Continue reading and analyzing findings. Acquired another [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Started reading and analyzing the secondary [REDACTED], related to [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Started reading and analyzing the secondary [REDACTED], related to [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Further reading and analyzing the secondary [REDACTED], related to [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Read and aswered emails between [REDACTED] exchanging information concerning the [REDACTED]. Re: Legal [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Read and review emails sent by [REDACTED], answering doubts concerning [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Cont. reading and analyzing the secondary [REDACTED], related to [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] coroborating the functioning and metering of [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Reseach and read the [REDACTED] looking for [REDACTED] dispositions. Request documentation and information among [REDACTED]. Examine the [REDACTED] projects for references. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the strategy to follow the meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the future of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/12/2021 | Brunilda Rodriguez | Draft of memo on the scope and extent of the [REDACTED], the elements of legal [REDACTED] and the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 03/14/2021 | Rafael Gonzalez-Ramos | Draft and review [REDACTED] of the Legal [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Cont.Draft and review [REDACTED] of the Legal [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] clarifying a pont concerning [REDACTED], discussed on our Friday's conference. Re: Legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] answering my inquiry. Re: Legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Draft and review [REDACTED] of the Legal [REDACTED]. Review the whole document. Sent the draft to [REDACTED]. Re: Legal [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Meeting held with attorneys [REDACTED], in preparation for the meeting with [REDACTED] in order to discuss the course of action to follow. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] in preparation for the meeting to beheld on this same date. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], as well as [REDACTED] to discuss the financial status of the [REDACTED] and how to improve the same. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/15/2021 | Brunilda Rodriguez | Draft of memo on the characteristics of the [REDACTED] as a defined benefit [REDACTED] report the financial statements pursuant to the [REDACTED], and before in compliance of [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 03/16/2021 | Brunilda Rodriguez | Legal research on [REDACTED] articles from the [REDACTED] for draft of opinion on conflict of interest. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/23/2021 | Rafael Gonzalez-Ramos | Follow up email to [REDACTED] concerning the assignment of a legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2021 | Rafael Gonzalez-Ramos | Evaluate the applicable laws and regulation for analyzing a draft [REDACTED] documentation and dispositions compliance under [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| | 03/24/2021 | Arturo Diaz-Angueira | Subsequent meeting held with members of [REDACTED] in order to discuss strategy going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with members of the [REDACTED] to discuss strategies going forward in effort to deal with the [REDACTED] difficulties. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as the [REDACTED] to discuss ways of assisting the [REDACTED] to discuss ways of assisting the [REDACTED] with its difficult [REDACTED] conditions. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the evaluation the applicable laws and regulation for analyzing a draft [REDACTED] documentation and dispositions compliance under [REDACTED]. Additional tasks assigned in drafting an [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Read and review the [REDACTED] and draft the [REDACTED] review. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Cont. to read and review the [REDACTED] and draft the [REDACTED] review. Sent draft to [REDACTED], with comments. Updated comments. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Call the [REDACTED] in unsuccessful attempts to further clarify the [REDACTED] applicabilty to PR. Re: | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Drafted the legal opinion memorandum for the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Continued drafting the legal [REDACTED] memorandum for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Further drafting of the legal [REDACTED] memorandum for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Continued drafting the legal [REDACTED] memorandum for the [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Continued drafting the legal [REDACTED] memorandum for the [REDACTED], and drafted and reviewed the [REDACTED] memorandum. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Review draft of memorandums and [REDACTED] regarding the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **143.60** | **143.60** | **$41,260.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$41,260.00** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 03/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy for the preparation of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Doris Gongon-Colon | Continue drafting [REDACTED], specifically Introduction, Jurisdiction and part of the [REDACTED] Facts. | $300.00 hr | 8.30 | 8.30 | $2,490.00 |
| | 03/01/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] to be filed in [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 03/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for the preparation of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/02/2021 | Doris Gongon-Colon | Continue drafting [REDACTED], specifically [REDACTED] Facts. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 03/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] projects and presentment to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/05/2021 | Charles Bimbela-Quiñones | Continue review and editing of first draft of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] to be filed at the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/05/2021 | Doris Gongon-Colon | Review and worked on the second draft of [REDACTED] to be filed at the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/05/2021 | Doris Gongon-Colon | Continue preparing first draft of [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 03/08/2021 | Charles Bimbela-Quiñones | Continue editing second draft of [REDACTED] to be filed at the [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/08/2021 | Doris Gongon-Colon | Continued work on second draft of [REDACTED] to be filed at the [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: changes to be made to preliminary second draft [REDACTED] to be filed at the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: second Draft of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED], re: discuss preliminary second draft [REDACTED] to be filed at the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] regarding second draft of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Motion requesting leave of legal representation filed by [REDACTED], actual [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Doris Gongon-Colon | Study Motion requesting leave of legal representation filed by [REDACTED], actual [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED], re: Motion requesting leave of legal representation filed by [REDACTED], actual [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: Motion of legal representation filed by [REDACTED], actual [REDACTED] legal representation and strategy to be followed. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: Motion requesting [REDACTED] of legal representation filed by [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Study Motion requesting [REDACTED] of legal representation filed by [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/16/2021 | Doris Gongon-Colon | Study and analysis of local [REDACTED] related to [REDACTED] RE: rules that permit the [REDACTED] motion, as content, opposition, notification, [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered related to [REDACTED] and discretionary rules discussed. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/16/2021 | Doris Gongon-Colon | Continue working on [REDACTED], specifically documents referred as [REDACTED] background. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/16/2021 | Charles Bimbela-Quiñones | Research on caselaw related to [REDACTED] review of [REDACTED] resolutions in order to argue that [REDACTED] should grant request for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/16/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] to be filed [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/17/2021 | Doris Gongon-Colon | Copy of [REDACTED] to be filed before the [REDACTED]. | $343.20 ea | 1.00 | $343.20 | $343.20 |
| | 03/17/2021 | Doris Gongon-Colon | Postage sending Appendix and [REDACTED]. | $50.70 ea | 1.00 | $50.70 | $50.70 |
| | 03/17/2021 | Doris Gongon-Colon | Continue preparing [REDACTED] RE: study and analyze the documents, motions, orders, [REDACTED], to be included. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Study and analyze documents, motions, orders, [REDACTED], to be included as [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Continue editing [REDACTED] to be filed in court of appeals. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/18/2021 | Charles Bimbela-Quiñones | Study Court's Resolution on [REDACTED] Legal Representation [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/18/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] Legal Representation [REDACTED] and impact on legal strategy towards [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/18/2021 | Charles Bimbela-Quiñones | Corrected and amended latest version of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/18/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: legal strategy after studying [REDACTED] Legal Representation [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss legal strategy after studying [REDACTED] Legal Representation [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/18/2021 | Doris Gongon-Colon | Study [REDACTED] Legal Representation [REDACTED] and impact on legal strategy towards [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/18/2021 | Doris Gongon-Colon | Amend [REDACTED] according to latest [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/18/2021 | Doris Gongon-Colon | Study and analyze latest amend made by [REDACTED] RE: [REDACTED] to be filed to Court of Appeals. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Doris Gongon-Colon | [REDACTED] services in order to file motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Responded to email received from [REDACTED], re: notice of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Study communication received from [REDACTED], re: notice of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Research on [REDACTED], re: alleged proper notification of [REDACTED] and argument related to lack of legal representation of [REDACTED] in order to respond to email received from [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss Second Draft of [REDACTED] to be filed at Court of Appeals. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] related to [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] to discuss [REDACTED] request of alleged proper notification of [REDACTED] and argument related to lack of [REDACTED] representation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of notification of [REDACTED] and argument related to lack of [REDACTED] representation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] request of alleged proper notification of [REDACTED] and argument related to lack of [REDACTED] representation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Doris Gongon-Colon | Review motion filed by [REDACTED] related to motion [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/19/2021 | Doris Gongon-Colon | Research case related to specific phrase related to [REDACTED] case, stated by the Supreme Court to be included in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss Second Draft of [REDACTED] to be file at Court of Appeals. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Doris Gongon-Colon | Review Third Draft of [REDACTED] to be file at Court of Appeals, according to [REDACTED] amendments. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss Third Draft of [REDACTED] to be filed at Court of Appeals. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/19/2021 | Doris Gongon-Colon | Review Second Draft of [REDACTED] to be file at Court of Appeals, according to [REDACTED] amendments. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/26/2021 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/26/2021 | Charles Bimbela-Quiñones | Study Court [REDACTED] issued by Court of Appeals, re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/26/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED], re: notice of Court of Appeal's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/26/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss Order of Court of Appeals and response from [REDACTED] representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/26/2021 | Doris Gongon-Colon | Review [REDACTED] of Court of Appeals RE: ordering [REDACTED] to file motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/26/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] RE: Court of Appeal's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss Order of Court of Appeals and response from [REDACTED] representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **66.80** | **66.80** | **$20,005.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$407.90** | **$407.90** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$20,412.90** |
| **16** | **0016 General** | | | | | | |
| | 03/02/2021 | Katiuska Bolanos | Watch excerpts of [REDACTED] in the house of representatives in preparation for house of representatives public hearing regarding [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 03/02/2021 | Katiuska Bolanos | Begin drafting outline of questions to be discussed with [REDACTED] in preparation for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/02/2021 | Katiuska Bolanos | T/c with [REDACTED] to establish plan to prepare for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | Katiuska Bolanos | Review citations, [REDACTED] in preparation for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/02/2021 | Katiuska Bolanos | Review excerpts of several laws and regulations in preparation for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 03/02/2021 | Katiuska Bolanos | T/c with [REDACTED] to establish plan to prepare for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/02/2021 | Katiuska Bolanos | Meeting [REDACTED] to establish plan to prepare for house of representatives [REDACTED] hearing regarding [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] Regulations applicable to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/02/2021 | Doris Gongon-Colon | Research Regulation of the House of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request Regulation applicable to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2021 | Doris Gongon-Colon | Review House of Representative's [REDACTED]; Regulation of House of [REDACTED] to identify obligations and rights of any [REDACTED] witness. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/02/2021 | Doris Gongon-Colon | Review [REDACTED] sent by House of Representatives to [REDACTED], to identify laws and regulations used to request information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2021 | Doris Gongon-Colon | Exchange communications with House of Representative RE: request [REDACTED] applicable to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/02/2021 | Maraliz Vazquez-Marrero | Streaming of partial legislative hearings from previous witnesses for the purpose of preparing [REDACTED] for upcoming [REDACTED] hearing. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/03/2021 | Katiuska Bolanos | Research for information requested by the [REDACTED] in preparation for hearing, re: [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/03/2021 | Katiuska Bolanos | Review several documents and [REDACTED] excerpts in preparation for meeting with [REDACTED] in preparation for House hearing, re: investigation of [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/03/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss revised [REDACTED] and reorganization [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/03/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: [REDACTED] line. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss revisions to reorganization to be included in [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: [REDACTED] line. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and streaming of [REDACTED] hearings from previous [REDACTED] for the purpose of preparing [REDACTED] for upcoming [REDACTED] hearing. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 03/04/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED] hearing, re: investigation of [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 03/04/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for House hearing, re: investigation of [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/04/2021 | Rafael Gonzalez-Ramos | Reading [REDACTED]. Re: Tabulation of [REDACTED] responsibilities. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/04/2021 | Rafael Gonzalez-Ramos | Continue reading [REDACTED], and identifying clauses and responsibilities. Re: Tabulation of [REDACTED] responsibilities. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/05/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to attend hearing in the House of Representatives to represent [REDACTED], re: [REDACTED] investigation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/05/2021 | Katiuska Bolanos | Attend hearing in the House of Representatives to represent [REDACTED], re: [REDACTED] investigation. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 03/05/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss requests for information, re: hearing in the House of Representatives to represent [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/05/2021 | Rafael Gonzalez-Ramos | Continue reading and analyzing [REDACTED]. Re: Tabulation of [REDACTED] responsibilities. ([REDACTED]) | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 03/05/2021 | Maraliz Vazquez-Marrero | Evaluation of legislative hearing with [REDACTED] for the purpose of evaluating requirements by [REDACTED] body and comply with the same. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 03/05/2021 | Rafael Gonzalez-Ramos | Continue reading and analyzing [REDACTED]. Re: Tabulation of [REDACTED] responsibilities. ([REDACTED]). | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 03/08/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy, re: [REDACTED] budget. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/08/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss production to the [REDACTED], re: [REDACTED] investigation. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/11/2021 | Katiuska Bolanos | Research for information to respond to [REDACTED] email, re: exchange emails sent by [REDACTED], re: [REDACTED] and questions submitted by [REDACTED], re: preparation for [REDACTED] call. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/11/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] status, re: [REDACTED] in state court. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/11/2021 | Katiuska Bolanos | Review motions and orders in preparation to respond to [REDACTED], re: exchange emails with [REDACTED] status, re: [REDACTED] in state court. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/11/2021 | Katiuska Bolanos | Exchange emails sent by [REDACTED] letter and questions submitted by [REDACTED], re: preparation for [REDACTED] call. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/12/2021 | Katiuska Bolanos | Review email sent by [REDACTED] order to show cause, [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/13/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss preparation for [REDACTED] hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/14/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis for comments, revisions and [REDACTED], re: motion to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/14/2021 | Katiuska Bolanos | Review for comments, revisions and [REDACTED], re: comm to [REDACTED] regarding motion to show cause. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/14/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of relevant documents in preparation for meeting with [REDACTED] representatives to discuss [REDACTED] issues. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/15/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] citation to [REDACTED] and memorandum. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/15/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] memorandum to the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/15/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss his citation to [REDACTED] and memorandum. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] after meeting with [REDACTED] representatives for the purpose of discussing impressions and strategies going forward to reach common ground on future of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] regarding conference call with [REDACTED] for the purpose of discussing [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] in preparation for meeting with [REDACTED] representatives. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] for the purpose of discussing future of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] representatives and [REDACTED] for the purpose of discussing status of [REDACTED] and reach common ground on future of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/16/2021 | Katiuska Bolanos | Initial review of [REDACTED] memorandum to the [REDACTED] in preparation for [REDACTED] hearing, re: investigation of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/16/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: [REDACTED] offer. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/16/2021 | Rafael Gonzalez-Ramos | Draft and translate proposed instructions and [REDACTED] for remote [REDACTED] depositions. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 03/16/2021 | Rafael Gonzalez-Ramos | Continue drafting and translatiing [REDACTED] instructions. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Further drafting and translatiing [REDACTED] instructions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Cont. draft and translate [REDACTED] instructions. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Further drafting and translating [REDACTED] instructions. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/17/2021 | Doris Gongon-Colon | Study and analyze academic law report [REDACTED] to affect previous law, and to a signed contract. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss results of research on local jurists of law regarding the effect of a [REDACTED] to affect previous law, and to a [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] and inquiries related to its effect to previous law, and to a [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/17/2021 | Doris Gongon-Colon | Research local [REDACTED] of law and local jurisprudence RE: effect of a [REDACTED] to previous acts and signed [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | Rafael Gonzalez-Ramos | Continue drafting the stipulations to depositions and [REDACTED]. Translation were required. Research go he [REDACTED] were also required. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Further drafting the [REDACTED] to depositions and [REDACTED]. Translation were required. Research go he [REDACTED] were also required. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 03/18/2021 | Katiuska Bolanos | Draft revisions to [REDACTED] memorandum to the [REDACTED] hearing or [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2021 | Katiuska Bolanos | Draft additional revisions to [REDACTED] memorandum to the [REDACTED] hearing on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/18/2021 | Katiuska Bolanos | Review [REDACTED] citation to the [REDACTED] hearing, re: [REDACTED] investigation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2021 | Katiuska Bolanos | Draft revisions to [REDACTED] memorandum to the [REDACTED] hearing on [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft revisions to [REDACTED] memorandum to the [REDACTED] hearing on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2021 | Marala Vazquez-Marrero | Evaluation of legislative hearing of [REDACTED], for the purpose of preparing [REDACTED] for upcoming hearings. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/19/2021 | Katiuska Bolanos | Review final version of memorandums to the [REDACTED], re: preparation for [REDACTED] hearing, re: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/19/2021 | Katiuska Bolanos | Meeting with [REDACTED], re: preparation for [REDACTED] hearing, re: [REDACTED]. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| 03/19/2021 | Katiuska Bolanos | T/c with [REDACTED], re: review draft responses to [REDACTED] for production of documents of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/19/2021 | Katiuska Bolanos | Exchange several comm with [REDACTED], re: memorandums to the [REDACTED] investigation and hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/19/2021 | Katiuska Bolanos | Review draft responses to [REDACTED] for production of documents of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/19/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning clarification related to the [REDACTED]. Deposition/Hearing remote [REDACTED] examination stipulations. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/19/2021 | Rafael Gonzalez-Ramos | Cont. additional revision to checklist, translating [REDACTED] section. Re: [REDACTED] Petition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/19/2021 | Marala Vazquez-Marrero | Evaluation and comments to presentation on [REDACTED] and proposals for reforms and funding for the purpose of presenting to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/19/2021 | Marala Vazquez-Marrero | Various email exchanges with [REDACTED] regarding presentation on [REDACTED] and proposals for reforms and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/22/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss documents and information requested during [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/22/2021 | Katiuska Bolanos | Meeting with [REDACTED] reorganization and [REDACTED] chapter. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/22/2021 | Katiuska Bolanos | Attend [REDACTED] hearing in representation of [REDACTED], re: [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/22/2021 | Rafael Gonzalez-Ramos | Received mail and notified [REDACTED] the arrival of notifications from the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/23/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] and strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2021 | Rafael Gonzalez-Ramos | Email [REDACTED] concerning meeting relative to [REDACTED] Monthly report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/23/2021 | Joannely Marrero-Cruz | Review Memorandum from [REDACTED] concerning [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/23/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] memorandum. re: [REDACTED] installation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/23/2021 | Doris Gongon-Colon | Study and analyze the following cases from [REDACTED] and jurisprudence that discusses [REDACTED], related to request of information on [REDACTED] to compare it at a law. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 03/23/2021 | Doris Gongon-Colon | Research latest [REDACTED] related to request of information on [REDACTED] to compare it at a law. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/23/2021 | Doris Gongon-Colon | Research latest [REDACTED] related to request of information on [REDACTED] to compare it at a law. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] reorganization. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/25/2021 | Rafael Gonzalez-Ramos | Researched [REDACTED] court decisions for a prohibition for [REDACTED] to have complaints against [REDACTED]. Sent Request to Supreme Court [REDACTED]. | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| 03/26/2021 | Katiuska Bolanos | Review proposed draft response to question about [REDACTED] about the transition and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/26/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss proposed draft response to question about [REDACTED] about the transition and [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/26/2021 | Rafael Gonzalez-Ramos | Received and reviewed research done by [REDACTED] concerning the prohibition to [REDACTED] who have claims against [REDACTED], nor permitting them to participate in [REDACTED], and the Court of Appeals case and the Official letter sent by the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/30/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] petition for approval of model [REDACTED] and submitting [REDACTED] with supporting information. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/30/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Notice of Appearance and Request for [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0016 General** | | **112.30** | **112.30** | **$29,780.00** |
| | | **Total Expense For 0016 General** | | | **$0.00** | **$0.00** |
| | | **Total For 0016 General** | | | | **$29,780.00** |

| | **0019 Engineering Services International, Inc. v. AEE** | | | | | |
|---|---|---|---|---|---|---|
| 03/29/2021 | Charles Bimbela-Quiñones | Review documents related to [REDACTED], in order to verify equipment payed for by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/29/2021 | Charles Bimbela-Quiñones | Attended meeting with engineer [REDACTED], re: project status and strategy to obtain delivery of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/29/2021 | Charles Bimbela-Quiñones | Drafted letter to [REDACTED], re: return of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/30/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] to discuss draft of communication to [REDACTED], re: return of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | **Total Labor For 0019 Engineering Services International, Inc. v. AEE** | | **7.00** | **7.00** | **$2,100.00** |
| | | **Total Expense For 0019 Engineering Services International, Inc. v. AEE** | | | **$0.00** | **$0.00** |
| | | **Total For 0019 Engineering Services International, Inc. v. AEE** | | | | **$2,100.00** |

| | **0056 Ismael Marrero v. PREPA 15-1167** | | | | | |
|---|---|---|---|---|---|---|
| 03/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the summaries of the testimony of [REDACTED] that testify during the [REDACTED] hearings. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | **Total Labor For 0056 Ismael Marrero v. PREPA 15-1167** | | **1.30** | **1.30** | **$390.00** |
| | | **Total Expense For 0056 Ismael Marrero v. PREPA 15-1167** | | | **$0.00** | **$0.00** |
| | | **Total For 0056 Ismael Marrero v. PREPA 15-1167** | | | | **$390.00** |

| | **0061 Audited Financial Statements** | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | Katiuska Bolanos | Preliminary review of second draft of [REDACTED] to provide comments as requested by [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 03/01/2021 | Victoria Pierce | Work reviewing prior reports and preparing comments to notes on the [REDACTED] cases included in the [REDACTED] cases, [REDACTED] comments and requests for information. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Meeting with [REDACTED] to discuss supplemental schedules for trust [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] in prep for meeting. re: [REDACTED] schedule. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/11/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss applicability of [REDACTED] classification to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/11/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange between [REDACTED] concerning [REDACTED] schedule. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail all the cases that must be examined pursuant to the requested of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the status of the cases submitted to our consideration by [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange re: [REDACTED] subsequent events. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the report to be submitted to [REDACTED] containing the information requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information requested by [REDACTED] to be included as part of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information on several cases as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/17/2021 | Victoria Pierce | Work reviewing prior [REDACTED] and preparing comments to notes on the following cases in the Excel Table sent by [REDACTED] requests for information: [REDACTED]. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 03/18/2021 | Katiuska Bolanos | Review draft supplemental [REDACTED] meeting with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss supplemental [REDACTED] and trust [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information provided by [REDACTED] in order to continue the preparation of the [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the first draft of the [REDACTED] containing information of the cases raised by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/18/2021 | Doris Gongon-Colon | Revise cases assigned by [REDACTED] in order to updated letter as requested by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED] cases. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to discuss procedural [REDACTED], status and legal strategy for the preparation of letter requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest draft of memo of [REDACTED] cases as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] letter of request of information from [REDACTED] cases. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss latest draft of memo as requested by [REDACTED] cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Doris Gongon-Colon | Review letters sent by [REDACTED] RE: request of status of all cases RE: for the preparation of latest updated draft memo as requested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2021 | Doris Gongon-Colon | Review [REDACTED] administrative [REDACTED] with an alleged claim of [REDACTED] in order to prepare letter for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] to request information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2021 | Doris Gongon-Colon | Communications with [REDACTED] RE: discuss [REDACTED] administrative [REDACTED] with an alleged claim of [REDACTED] in order to prepare letter for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to request information related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/23/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the final draft of the [REDACTED] requested by [REDACTED] containing our assessment of the value of numerous [REDACTED] claims. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the [REDACTED] letter to be submitted to [REDACTED] as soon as possible. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/23/2021 | Doris Gongon-Colon | Review [REDACTED] administrative award with an alleged claim of [REDACTED] to the Court of Appeals RE: in order to prepare letter for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/23/2021 | Doris Gongon-Colon | Continue drafting memo requested by [REDACTED] RE: all cases worked by firm regardless of the legal claim [REDACTED] against [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the cases included in the [REDACTED] letter that requires additional information, including the [REDACTED] case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several of the cases to be included in the [REDACTED] letter, in particular the [REDACTED] case and in preparation for the meeting to be held on this same date with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/24/2021 | Doris Gongon-Colon | Communications with [REDACTED] RE: Report requested by [REDACTED] RE: all cases status report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Report requested by [REDACTED] related to all case status report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/24/2021 | Doris Gongon-Colon | Finish drafting report requested by [REDACTED] RE: all cases status report. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 03/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Report requested by [REDACTED] RE: specific case status report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: request of information regarding case status in order to prepare Report requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: request of information regarding certain cases status. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information regarding certain cases status as per conversations with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2021 | Joannely Marrero-Cruz | [REDACTED]: Study and Analyze Financial Statement Drafts re: [REDACTED]- Subsequent Events. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/25/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mails from [REDACTED] Statement Drafts re: supporting documents request of [REDACTED]- Subsequent Events. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/25/2021 | Joannely Marrero-Cruz | [REDACTED]: Review various case dockets, in [REDACTED] submittals and others to produce the supporting documents requested for [REDACTED]- Subsequent Events. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/25/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] requesting supporting documentation for [REDACTED]- Subsequent Events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/26/2021 | Joannely Marrero-Cruz | [REDACTED]: Continue to review various [REDACTED] submittals as well as others documents to produce the supporting documents requested for [REDACTED]- Subsequent Events. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 03/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: first draft report of several cases status for requested information from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/29/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss several cases status for requested information from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/29/2021 | Joannely Marrero-Cruz | [REDACTED]: Finalize supporting documents provided to [REDACTED] in response to Review [REDACTED] Statement request re: [REDACTED]- Subsequent Events. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request report on several cases status and reserve opinion for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request report on several cases status and reserve opinion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request report on several cases status and reserve opinion for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss several cases status as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss several cases status as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/30/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail from [REDACTED] re: supporting documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of information related to case [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/30/2021 | Doris Gongon-Colon | Study and analyze case [REDACTED] as requested by [REDACTED] to provide information requested. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/30/2021 | Doris Gongon-Colon | Initial Study and analyze [REDACTED] of cases and request of new information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: report of cases and request of new information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/31/2021 | Victoria Pierce | Discussed [REDACTED] case file in state court ([REDACTED]) with [REDACTED] to include its discussion for [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/31/2021 | Victoria Pierce | Examined [REDACTED] case file in state court ([REDACTED]) at [REDACTED] request to determine status of proceedings for [REDACTED] report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/31/2021 | Joannely Marrero-Cruz | [REDACTED]: E-mail exchange with [REDACTED] re: supporting documents for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0065 Audited Financial Statements** | **53.60** | **53.60** | **$15,220.00** |
| | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | **Total For 0065 Audited Financial Statements** | | | **$15,220.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **66** | **0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | | | | |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] postage sending [REDACTED] with Appendix filed at the Supreme Court of Puerto Rico ([REDACTED]). | $33.80 ea | 1.00 | $33.80 | $33.80 |
| | 03/01/2021 | Victoria Pierce | Messenger services to the Post Office to send ([REDACTED]) sending Motion in [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 03/01/2021 | Victoria Pierce | [REDACTED] services to file Motion in [REDACTED] at the Supreme Court of Puerto Rico. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] and Appendix to be filed at the Supreme Court of Puerto Rico ([REDACTED]). | $80.70 ea | 1.00 | $80.70 | $80.70 |
| | 03/01/2021 | Victoria Pierce | [REDACTED] sending the Motion in [REDACTED] of Order to be filed at the Supreme Court of Puerto Rico ([REDACTED]). | $18.90 ea | 1.00 | $18.90 | $18.90 |
| | 03/01/2021 | Victoria Pierce | [REDACTED] services to file [REDACTED] Motion at the Court of Appeals. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/01/2021 | Victoria Pierce | Copy of Motion in [REDACTED] to be filed at the Supreme Court of Puerto Rico ([REDACTED]). | $4.00 ea | 1.00 | $4.00 | $4.00 |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] messenger services to file [REDACTED] with Appendix at the Supreme Court of Puerto Rico. | $25.00 ea | 1.00 | $25.00 | $25.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the reply and commence the preparation of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] writ of revision filed before the [REDACTED] of Puerto Rico. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/26/2021 | Victoria Pierce | Analysis of [REDACTED] petition for [REDACTED] before the Puerto Rico Supreme Court. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | | **Total Labor For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | **3.90** | **3.90** | **$1,170.00** |
| | | | | **Total Expense For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | **$216.40** | **$216.40** |
| | | | | **Total For 0066 Landis +GYR v. Autoridad Energía Eléctrica** | | | **$1,386.40** |
| **67** | **0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | | | | |
| | 03/23/2021 | Katiuska Bolanos | Draft notice of [REDACTED] of attorney. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2021 | Katiuska Bolanos | Review order case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | **0.20** | **0.20** | **$50.00** |
| | | | | **Total Expense For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | **$0.00** | **$0.00** |
| | | | | **Total For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | | **$50.00** |
| **93** | **0093 Looks Great Services Of MS, Inc.** | | | | | | |
| | 03/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the favorable [REDACTED] issued by the Court of Appeals. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] issued by the Court of Appeals [REDACTED] challenging the opinion issued by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] summarizing the favorable [REDACTED] issued by the Court of Appeals in the [REDACTED] case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0093 Looks Great Services Of MS, Inc.** | **1.90** | **1.90** | **$570.00** |
| | | | | **Total Expense For 0093 Looks Great Services Of MS, Inc.** | | **$0.00** | **$0.00** |
| | | | | **Total For 0093 Looks Great Services Of MS, Inc.** | | | **$570.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read the email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read Email sent by [REDACTED], and investigate [REDACTED] Availability for conference. Re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Discussing ans cheduling with [REDACTED] the availability for conference. Re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Discussing and scheduling with [REDACTED] the availability for conference. Re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Communicate with [REDACTED] concerning availability for conference of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] concerning [REDACTED] attorney conference. Re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: compliance with [REDACTED] Minute and Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case development. re: discovery. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Prepare for the conference with [REDACTED]. Re: [REDACTED] proceedings | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Conference call with [REDACTED]. Re: [REDACTED] proceedings | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the conference call and strategy. Re: [REDACTED] proceedings | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Study and Analyze Motion presented by [REDACTED] requesting reconsideration by [REDACTED] determinations. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] response to develop strategy for [REDACTED].re: list of interrogatories and production of documents. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Begin drafting Interrogatory based on [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Read the [REDACTED] notification; Look for the document presented by [REDACTED] in the Docket; Read [REDACTED] Notification; Foward the presented document to [REDACTED]; Preliminary Review of the presented document; communicate receipt of the documento to [REDACTED] reconsideration. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Cont. drafting the [REDACTED] reconsideration request. Re. [REDACTED] to Reconsideration (102). (Proceedings section). | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Cont. drafting the [REDACTED] reconsideration request. Re. [REDACTED] to Reconsideration (102). (Proceedings section). | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Read and email sent by [REDACTED] and update her in the [REDACTED] status. Re: Reconsideration [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Cont. drafting the [REDACTED] reconsideration request. Re. [REDACTED] to Reconsideration (102). (Proceedings section). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Drafting the opposition to [REDACTED] request. Re. [REDACTED] to Reconsideration (102). (Proceedings section). | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Cont. drafting and reviewing the [REDACTED] reconsideration request. Re. [REDACTED] to Reconsideration (102). (Proceedings section). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/07/2021 | Rafael Gonzalez-Ramos | Cont. drafting the [REDACTED] reconsideration request. Re. [REDACTED] to Reconsideration (102). (Proceedings and [REDACTED] section). | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to preliminarily discuss the [REDACTED] reconsideration request and the strategy for the [REDACTED] to it. Also, discussed the plan for reviewing and preparing the [REDACTED] to be sent to [REDACTED] and Questionnaire. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] requesting conference call with [REDACTED]. Contacting [REDACTED] to schedule possible meeting time. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Prepare for meeting with [REDACTED] concerning the [REDACTED] reconsideration. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED] reconsideration. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED] reconsideration. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/08/2021 | Rafael Gonzalez-Ramos | Sent preliminary draft of the [REDACTED] to Recosnideration to [REDACTED] to reconsideration | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to discuss [REDACTED] Reconsideration. re: [REDACTED] Information | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Reconsideration. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] to Reconsideration. (Part II). Re: [REDACTED] to reconsideration. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] to the reconsideration reuqested by [REDACTED]. Did further [REDACTED] research and secondary sources. Re. [REDACTED] to reconsideration | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | Edit and draft [REDACTED] Motion of [REDACTED] Information. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Wrote and sent an email to the Puerto Rico Supreme Court library requesting information concerning the [REDACTED] state. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Continue drafting and revising the [REDACTED] to the reconsideration presented by [REDACTED]. Re: [REDACTED] to reconsideration. ([REDACTED]) | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] intention to [REDACTED] Reconsideration. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Draft motion announcing intent to [REDACTED] reconsideration request and requested additional references to the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Continue drafting and reviewing the [REDACTED] to the reconsideration presented by [REDACTED] to reconsideration. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Continue drafting and revising the [REDACTED] to the reconsideration presented by [REDACTED]. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/09/2021 | Rafael Gonzalez-Ramos | Receive and reviewed the amended [REDACTED] to present [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Review and continue drafting the [REDACTED] to reconsideration. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Review and amending [REDACTED] to reconsideration. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Continued reviewing and amending [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Exchange communications with [REDACTED] re: [REDACTED] Reconsideration. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] in order to work with the strategy to follow concerning the [REDACTED] to reconsideration. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Received and reviewed email exchange [REDACTED] related to the presentation of the [REDACTED] reconsideration. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Continued work on the draft of [REDACTED], in order to add the law pertinent to [REDACTED] narrative and researched for the beforementioned law in [REDACTED] sources. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] and docket for prep. re: [REDACTED] Reconsideration. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Draft written [REDACTED] to be delivered to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Received adn reviewed email sent by [REDACTED] reconsideration motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Continued reviewing and drafting written [REDACTED] and document request to be sent to [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Draft Introduction and relevant facts in [REDACTED] Reconsideration. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Edit and continue to draft of [REDACTED] Reconsideration. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Revise second draft of [REDACTED] Reconsideration. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Brief meeting with [REDACTED] to be assigned the task to verify the preliminary [REDACTED] available at the moment. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Further reviewing and drafting written discovery and document request to be sent to [REDACTED]. Sent draft to [REDACTED]. Re: [REDACTED] discovery. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Reviewing and drafting [REDACTED] reconsideration. Emphasis on [REDACTED], format and details. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/19/2021 | Rafael Gonzalez-Ramos | Read [REDACTED] notification of [REDACTED] to reconsideration notification. Re: [REDACTED] to reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Rafael Gonzalez-Ramos | Review changes made by [REDACTED] discovery draft. Receive and send emails to [REDACTED] concerning comments and a new version of the draft. Re: [REDACTED] Discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: changes to [REDACTED] Reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft Informative Motion about [REDACTED] compliance with Discovery re: [REDACTED] Interrogatory. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] Interrogatory and request for document production. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft e-mail [REDACTED] re: Interrogatory submitted by [REDACTED] Reconsideration. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft changes to [REDACTED] Reconsideration. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] to respond submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Received and reviewed submission by [REDACTED] requesting an extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | **58.00** | **58.00** | **$14,500.00** |
| | | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **$0.00** | **$0.00** |
| | | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$14,500.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 03/11/2021 | Doris Gongon-Colon | Review Motion requesting [REDACTED] to the Court filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/15/2021 | Doris Gongon-Colon | Study and analysis of Court's [REDACTED] regarding [REDACTED] Motion requesting [REDACTED] on the grounds of [REDACTED] of right of action. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/29/2021 | Doris Gongon-Colon | Study and Analyze Motion requesting [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/29/2021 | Doris Gongon-Colon | Researched two cases mentioned as binding on Motion requesting [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/29/2021 | Doris Gongon-Colon | Study and analyze case [REDACTED], and case [REDACTED], mentioned by [REDACTED] on Motion Requesting [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 03/30/2021 | Doris Gongon-Colon | Review Order of Court requesting [REDACTED] opinion related to motion to [REDACTED] on the grounds of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | **4.40** | **4.40** | **$1,320.00** |
| | | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **$0.00** | **$0.00** |
| | | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$1,320.00** |
| **125** | **0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | | | |
| | 03/09/2021 | Katiuska Bolanos | Draft revisions to notice of intent to file [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to pay sanctions for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | **0.60** | **0.60** | **$150.00** |
| | | | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **$0.00** | **$0.00** |
| | | | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$150.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Research related to the [REDACTED] assumption, effective cause and comparative [REDACTED] preparation | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Research [REDACTED] jurisprudences for case evaluation. Re: Litigation strategy. ([REDACTED]). | $250.00 hr | 0.80 | 0.80 | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2021 | Rafael Gonzalez-Ramos | Request documentation and references to the [REDACTED] Library. Re: [REDACTED] strategy | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Request additional documentation and references to the [REDACTED]. Re: [REDACTED] strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Sent [REDACTED] request findings to [REDACTED]. Re: [REDACTED] strategy | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Review documents obtained in the [REDACTED] research. Re: [REDACTED] Strategy. ([REDACTED] assumption). | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Cont. reviewing documents obtained in the [REDACTED] research. Re: Litigation Strategy. ([REDACTED]). | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 03/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: [REDACTED] status and legal strategy related | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2021 | Charles Bimbela-Quiñones | Study Motion requesting [REDACTED] of time filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2021 | Charles Bimbela-Quiñones | Study communications, re: legal strategy for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Further reviewing documents obtained in the [REDACTED] research. Re: [REDACTED] Strategy | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/03/2021 | Rafael Gonzalez-Ramos | Additional reviewing of documents obtained in the [REDACTED] research. Re: [REDACTED] Strategy | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/03/2021 | Doris Gongon-Colon | Review Motion requesting [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] status and legal strategy related. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy for [REDACTED] related to | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2021 | Doris Gongon-Colon | Review [REDACTED] of Court RE: response to request of extension of time filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2021 | Doris Gongon-Colon | Review of [REDACTED] Report on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/04/2021 | Doris Gongon-Colon | Review transcripts of [REDACTED] Depositions and identified [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/04/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Report on [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/04/2021 | Charles Bimbela-Quiñones | Analyze supporting documents cited by [REDACTED] report. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/04/2021 | Rafael Gonzalez-Ramos | Continue reviewing [REDACTED] jurisprudence and legal figures related to the case. Re: Strategy on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition transcripts evaluation and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy and written discovery sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/08/2021 | Doris Gongon-Colon | Review [REDACTED] Report from [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/08/2021 | Doris Gongon-Colon | Review second request for production of documents from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] for [REDACTED] defense. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report, re: evaluation of [REDACTED] property. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Worked on possible [REDACTED] to Second Request for Production of Documents received from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: hiring [REDACTED] as expert for [REDACTED] defense. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Study Second Request for Production of Documents received from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED]: re: discuss legal strategy related to amended answer to [REDACTED] to be filed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Report from [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/08/2021 | Doris Gongon-Colon | Study and analyze case [REDACTED], for its applicability to include as [REDACTED] pleadings for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/08/2021 | Doris Gongon-Colon | Review Order of Court RE: motion requesting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] in order to discuss legal strategy related to amend answer to [REDACTED] draft. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/08/2021 | Doris Gongon-Colon | Study and analysis of [REDACTED] Report RE: [REDACTED] evaluation of [REDACTED] property, submitted motions and evidence provided by [REDACTED] as part of discovery. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: report strategy, [REDACTED] reports, depositions taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2021 | Doris Gongon-Colon | Exchange communications with with [REDACTED], re: legal strategy discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: case legal strategy. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re : report strategy, [REDACTED] reports, depositions taken up to date and pending [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: amendments to first draft of answer to amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2021 | Charles Bimbela-Quiñones | Worked on amendments to answer to [REDACTED] to cover allegations contained in [REDACTED] report. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/09/2021 | Charles Bimbela-Quiñones | Study motion requesting order to allow [REDACTED] to inspect [REDACTED] property. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] regarding the [REDACTED] informs and possible implication on the applicable law and strategy. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/09/2021 | Doris Gongon-Colon | Review Motion requesting authorization for [REDACTED] to investigate [REDACTED] property. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary amendments to perform to first draft of answer to amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2021 | Doris Gongon-Colon | Study and analysis of the draft of answer to [REDACTED] based on allegations provided by [REDACTED] report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/09/2021 | Doris Gongon-Colon | Exchange communications with the Court, re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/09/2021 | Doris Gongon-Colon | Study and analysis of the [REDACTED] for the preparation of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] Request for Admission, legal strategy for Joint Motion, [REDACTED] Report on [REDACTED], and case schedule. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] Request for Admissions, Joint Motion, [REDACTED] Report on [REDACTED], case schedule and strategy to be followed going forward. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/10/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report with cross-reference to exhibits regarding alleged [REDACTED] to draft response to Request of Admission, Joint Motion, and Orders from the Court in preparation for the [REDACTED] to prepare and discuss legal strategy. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/10/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: first set of interrogatories and pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiry related to answer to first set of interrogatories. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/10/2021 | Doris Gongon-Colon | Study and analysis of [REDACTED] regarding alleged negligence, draft response to Request of Admission, legal Joint Motion, and Orders from the Court in preparation for the meeting with [REDACTED] in order to discuss the legal strategy. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/11/2021 | Doris Gongon-Colon | Revise second draft of Answer to Amended [REDACTED] according to discussion of legal strategy and pertaining jurisprudence. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss case [REDACTED] and applicability to case for the preparation of Answer to Amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft of Answer to Amended [REDACTED] according to discussion of legal strategy and pertaining jurisprudence. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] inquiries. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED]: request of information to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Request for [REDACTED] draft evaluation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of Answer to Amended [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED] RE: meeting with [REDACTED] for parties and depositions taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Corrected and edited final draft of Request of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: to discuss caselaw to de analyzed to prepare Answer to Amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] inquiries. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Doris Gongon-Colon | Study and analyzed Torts treaty by [REDACTED] RE: predictability and [REDACTED] theory. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/11/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: meeting discussion and depositions taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: Request for [REDACTED] draft evaluation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Doris Gongon-Colon | Study and Analyze final draft of Request of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/11/2021 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED] inspection authorization. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/12/2021 | Doris Gongon-Colon | Study and analyze amended [REDACTED] reports sent by [REDACTED] RE: [REDACTED] report and [REDACTED] report for the purpose of devising strategies for case including [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/12/2021 | Charles Bimbela-Quiñones | Study and analyze amended [REDACTED] report and [REDACTED] report, re: case strategy. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/12/2021 | Charles Bimbela-Quiñones | Review court order, re: inspection of [REDACTED] site. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss legal strategy for [REDACTED] pending discovery, and alterations for programmed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Doris Gongon-Colon | Prepare for conference call with [REDACTED] RE: reviewed [REDACTED] reports specifically for details of alleged facts and damages suffered by [REDACTED] answer to interrogatories. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] Answer to Interrogatory, [REDACTED] Reports, and legal strategy, upcoming [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/15/2021 | Victoria Pierce | Participated in conference with [REDACTED] discussing compulsory [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discussion related to second draft of amended answer to [REDACTED] to be filed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discovery provided by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Corrected and edited third draft of Answer to Amended [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Participate in meeting with [REDACTED], re: fourth draft of Answer to Amended [REDACTED] allegations of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss third draft of Answer to Amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Participate in meeting with [REDACTED] Answer to Interrogatory, [REDACTED] Reports, and legal strategy for upcoming discovery. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Reviewed and study [REDACTED] report and supporting documents specifically for details of alleged facts and damages suffered by [REDACTED], [REDACTED] answer to discovery requests in order to prepare for conference call with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re : discovery responses provided by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy for [REDACTED] pending discovery, and scheduling [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Doris Gongon-Colon | Study and analysis of the first volume of [REDACTED] in order to review the [REDACTED] description of [REDACTED] prior to amputation, re: [REDACTED] observations and requests. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Result of Study of First Volume of [REDACTED] for Hospital's description on [REDACTED] prior to amputation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss of Second draft of Answer to Amended [REDACTED] RE: inclusion [REDACTED] actions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss second draft of Answer to Amended [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss third draft of Answer to Amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Doris Gongon-Colon | Prepare third draft of Answer to Amended [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: fourth draft of Answer to Amended [REDACTED] regarding Counterclaim allegations of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Doris Gongon-Colon | Review fourth draft of the Answer to Amended [REDACTED] according to the latest discussion with [REDACTED] related to [REDACTED] allegations before filing today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] discovery RE: request of admission, interrogatories material and discussion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] representation RE: legal strategy related to pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/16/2021 | Doris Gongon-Colon | Study and analysis of local [REDACTED] related with compulsory [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered related to compulsory [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2021 | Doris Gongon-Colon | Study and analyze various videos taken by [REDACTED] worked at [REDACTED] property with the [REDACTED] alleged in Complaint. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2021 | Doris Gongon-Colon | Review report given to [REDACTED] legal department as requested related to description of case, percentage of [REDACTED] according to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] legal representation, re: pending discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/16/2021 | Charles Bimbela-Quiñones | Study communications, re: information gathered related to compulsory [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: [REDACTED] discovery, including request of admissions, interrogatories and other material and discussion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss the development of the case, and propose to calculate [REDACTED] according to jurisprudence procedure. Re: [REDACTED] Case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/17/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] RE: discovery material given by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss legal strategy of pending discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] and state proximate cause. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/17/2021 | Rafael Gonzalez-Ramos | Cont. to review and analyze federal and state proximate cause and [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/17/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: pending discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2021 | Charles Bimbela-Quiñones | Study communication with [REDACTED], re: discovery information obtained from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/18/2021 | Rafael Gonzalez-Ramos | Review and analyze federal and state proximate cause and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/18/2021 | Rafael Gonzalez-Ramos | Further review and analyze federal and state proximate cause and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2021 | Rafael Gonzalez-Ramos | Continuation of the review and analyze [REDACTED] and state proximate cause and [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/18/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] report regarding [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/19/2021 | Doris Gongon-Colon | Conference meeting with [REDACTED] RE: legal strategies for the case including discoveries and [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/19/2021 | Doris Gongon-Colon | Meeting preparation with [REDACTED] RE: legal strategies to be discussed with [REDACTED] legal representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Doris Gongon-Colon | Prepare for meeting with [REDACTED] representation RE: review latest order of Court regarding both cases and devise strategy for pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy on first draft of motion requesting change of [REDACTED] and status of discovery. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Further meeting with [REDACTED] to discuss Third Draft of [REDACTED] to be filed at Court of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Corrected and edited Third Draft of [REDACTED] to be file at [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/19/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] RE: memo related to conversations with [REDACTED] representation, status of case and pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] RE: [REDACTED] reports from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to discuss legal strategy on first draft of motion requesting change of [REDACTED] and status discovery. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Second draft of Motion requesting change of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/19/2021 | Doris Gongon-Colon | Amendments made to Motion requesting change of hearing specifically [REDACTED] background and discovery proceedings from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/22/2021 | Rafael Gonzalez-Ramos | Continue drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/22/2021 | Rafael Gonzalez-Ramos | Cont. drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 03/23/2021 | Rafael Gonzalez-Ramos | Cont. drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 1.90 | 1.90 | $475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Legal strategy related to pending discovery and [REDACTED] inspection. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: Legal strategy related to pending discovery and [REDACTED] inspection. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Legal strategy related to pending discovery and [REDACTED] inspection with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Rafael Gonzalez-Ramos | Further drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. (Proximate Cause, Adequate cause under [REDACTED]) | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: strategy discussion related to discovery and [REDACTED] reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Legal strategy related to pending discovery and [REDACTED] inspection. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: Legal strategy related to pending discovery and property inspection with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED], re: legal strategy related to pending discovery and [REDACTED] inspection. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] legal representation related to discovery and [REDACTED] reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Cont. drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Cont. drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Cont. drafting a memorandum with [REDACTED] law concerning various defenses and [REDACTED], estate and federal. Re: [REDACTED] Case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] request of depositions to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: depositions to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] request of depositions to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property inspections with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED]: property inspections with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/26/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategies for the depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies for the depositions to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/29/2021 | Charles Bimbela-Quiñones | Study reports and photographs in preparation for pending [REDACTED] and depositions. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/30/2021 | Doris Gongon-Colon | Prepare for [REDACTED] according to latest [REDACTED] and motions filed to Court. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/30/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] filed motion requesting change in [REDACTED] with all procedural background and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/30/2021 | Doris Gongon-Colon | Analyze strategy for pending discovery to be informed to [REDACTED] and documents for pending [REDACTED] and depositions. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **101.40** | **101.40** | **$29,425.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$29,425.00** |
| **129** | **0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] proposal to be discussed at the [REDACTED] meeting to be held on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Work done in preparation for a [REDACTED] proposal to be presented to [REDACTED] during the [REDACTED] meeting ordered by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy for upcoming [REDACTED] conference. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] matters. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/03/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal representation and [REDACTED] RE: discuss [REDACTED] matters. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/03/2021 | Doris Gongon-Colon | Revise amendments made to [REDACTED], according to meetings. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/03/2021 | Doris Gongon-Colon | Preparation for conference call with [REDACTED] RE: discuss [REDACTED] matters, latest procedural facts of case and [REDACTED] strategy of the case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/03/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] matters, latest procedural facts of case and [REDACTED] strategy of the case. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail our [REDACTED] and the [REDACTED] in an attempt to enter into a [REDACTED] in the case. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Work done in the drafting of a [REDACTED] to be presented to [REDACTED] during the [REDACTED] hearing to be held on this same date. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the draft of the [REDACTED] to be presented to the [REDACTED] on this same date. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Preliminary [REDACTED] draft according to conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/03/2021 | Doris Gongon-Colon | Draft Preliminary [REDACTED] according to conference call with [REDACTED] representative. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to preliminary [REDACTED] conference with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED], re: [REDACTED] identification for trial hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Customer Service discussion related to preliminary [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preliminary [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/09/2021 | Doris Gongon-Colon | Study and analysis of the draft of letter to all Customer Service [REDACTED] as part of the preliminary [REDACTED] transaction. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preliminary [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal as well as our own proposal to be presented to the [REDACTED] at the hearing to be held on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Study and analysis of the proposed [REDACTED] all offers forwarded to our consideration by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/10/2021 | Doris Gongon-Colon | Review Order of Administrative Judge RE; [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; preliminary [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/10/2021 | Doris Gongon-Colon | Draft Joint Motion in order to reschedule the [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; [REDACTED] status with [REDACTED] Order and set strategy for upcoming [REDACTED] hearing. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/10/2021 | Doris Gongon-Colon | Review acts proposed in legal letter sent by [REDACTED] as part of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/10/2021 | Doris Gongon-Colon | Worked on revisions to draft letter proposed by [REDACTED] as part of [REDACTED], in order to inform all [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED], re: revisions to draft legal letter proposed by [REDACTED] as part of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2021 | Doris Gongon-Colon | Review Memos with [REDACTED] RE: various request made by [REDACTED] in order to obtain response for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: request information to [REDACTED] regarding [REDACTED] system. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] decision towards preliminary transaction [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/11/2021 | Doris Gongon-Colon | Study Notification and Order of [REDACTED] RE Transaction [REDACTED] Hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2021 | Doris Gongon-Colon | Prepared for [REDACTED] hearing, re: study all requests of the complaint discussed with [REDACTED] and legal strategy for any possible outcome. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Work done in preparation of the draft of [REDACTED] proposal to be presented to the [REDACTED] conference to be held on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] proposal forwarded to us by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] hearing before the [REDACTED] in order to attempt to reach a [REDACTED] in the case. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Meeting held with personnel from [REDACTED] in order to discuss the [REDACTED] proposal submitted to our consideration by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal and to prepare for the [REDACTED] conference to be held on this same date before the hearing [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary [REDACTED] transaction and conversations with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/11/2021 | Doris Gongon-Colon | Attended [REDACTED] Conference. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to [REDACTED] discussion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/11/2021 | Doris Gongon-Colon | Prepared preliminary [REDACTED] terms according to hearing celebrated on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/12/2021 | Doris Gongon-Colon | Review and worked on amendments of the first draft of letter for all [REDACTED] as part of preliminary [REDACTED], before referring to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary letter for [REDACTED] as part of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/16/2021 | Doris Gongon-Colon | Memo to [REDACTED] discussed in [REDACTED] hearing, draft amended letter to be sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/16/2021 | Doris Gongon-Colon | Draft Memo RE: Preliminary [REDACTED] discussed in [REDACTED] hearing and corresponding legal strategy. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preliminary [REDACTED] strategy to work with matter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to draft letter to all [REDACTED] as part of preliminary [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] Resolution RE: [REDACTED] evidence to be used at [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] Resolution RE: [REDACTED] evidence to be used at [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | **46.40** | **46.40** | **$13,920.00** |
| | | | **Total Expense For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | **$0.00** | **$0.00** |
| | | | **Total For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | **$13,920.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Read email attaching [REDACTED], sent by [REDACTED]. Re: [REDACTED] Questionnaire answers | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Read communications between [REDACTED] concerning the logistic for signing the [REDACTED] Questionnaire answers. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] for responses to [REDACTED] Interrogatories. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/01/2021 | Joannely Marrero-Cruz | Review e-mail provided by [REDACTED] re: studies performed by ([REDACTED]) where [REDACTED] based memorandum on [REDACTED] integration used in the Answer to [REDACTED] Administrative [REDACTED]. re: Responses to Interrogatories. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Answer date proposal [REDACTED] the deadline for submitting answers. Re: [REDACTED] Questionnaire Answers | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest draft of responses to [REDACTED] for the purpose of preparing final version to submit to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/02/2021 | Joannely Marrero-Cruz | Draft changes as discussed with [REDACTED] and format second draft version of [REDACTED] response to [REDACTED] Interrogatory. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Communicate with [REDACTED] regarding the Answers draft and logistics concerning [REDACTED]. Re: [REDACTED] Questionnaire Answers. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: notary for [REDACTED] for responses to [REDACTED] Interrogatories. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] without checking attachments. Re: [REDACTED] Questionnaire response | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Review the answers and the [REDACTED] drafts. Re: [REDACTED] Questionnaire response | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Notary Public ([REDACTED]) to notarize two documents signed by [REDACTED] at their home. | $120.00 ea | 1.00 | $120.00 | $120.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Read [REDACTED] email concerning the [REDACTED] coordination. Re: [REDACTED] Questionnaire response | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss final responses to [REDACTED] Interrogatory. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] to include in response to interrogatory. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] response to [REDACTED] Interrogatory. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Draft updates, citations and attachments to final version of [REDACTED] response to [REDACTED] Interrogatory. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Draft pending responses to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss excel report provided by [REDACTED] to be included in final Answer to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Prepare for meeting with [REDACTED]. RE: [REDACTED] Questionnaire response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED]. RE: [REDACTED] Questionnaire response. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Review meeting notes. RE: [REDACTED] Questionnaire response. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Review and analyze the proposed draft of answers to [REDACTED] Questionnaire response. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Read email with [REDACTED] comments to document. Re: [REDACTED] Questionnaire answers | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Read emails sent by [REDACTED] notifying both answers submission and the [REDACTED] informative motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | [REDACTED] contacted me and updated her efforts in the case for the [REDACTED] due tomorrow, and that later on she would be sending me draft. Re: [REDACTED] Case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | [REDACTED] contacted me and updated that the other [REDACTED] requested to submit a [REDACTED]. We agreed to proceed. Re: [REDACTED] Case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss joint request for [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review Regulation [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Interrogatory in prep to draft [REDACTED] Conference report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | **18.10** | **18.10** | **$4,570.00** |
| | | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **$120.00** | **$120.00** |
| | | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$4,690.00** |
| **134** | **0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep for Interview requests of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: preparation for meeting with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss documents provided in response to [REDACTED] re: preparation for meeting with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss responses to [REDACTED] third requirement of information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to Plan and Prepare for meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Prep and Prepare for meeting with [REDACTED] to discuss responses to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request final version of [REDACTED] provided by and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to Plan and Prepare for meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss responses to [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED]. re: [REDACTED] for responses to [REDACTED] third requirement of information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including interview requests for [REDACTED]. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] first [REDACTED] to study requests for interview to send invitation to appropriate [REDACTED] with knowledge. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] interview request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] interview request. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] officials re: meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] interview request. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] and add to sharefile. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to walkthrough documents with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] officials re: outstanding responses to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] and with [REDACTED]. re: walkthrough documents in response to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] officials providing [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: responses to third [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing responses to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] that will participate in weekly meeting re: discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: questions for meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] re: clarification of supplemental responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | E-mail exhange with [REDACTED] concerning supplemental questions to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | E-mail exhange with [REDACTED] re: clarification of supplemental responses to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] officials re: interview request [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Plan and Prepare for meeting with [REDACTED] officials. re: review questions, and responses on sharefile. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss questions provided in preparation for today's meeting. re: interview request [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: pending responses to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Draft Chart of meetings with [REDACTED] official, positions, dates and directorates as requested by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss supplemental information requests for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] supplemental information requests for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: supplemental information requests for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] supplemental information requests for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] supplemental information requests for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: clarification for responses to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in meeting with the consultants. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] in meeting with the consultants. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] re: [REDACTED] in meeting with the consultants. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: documents provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: documents in response to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss documents provided to [REDACTED] in meeting with the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in meeting with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] in meeting with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss documents provided as response to [REDACTED] in prep for meeting with the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review and translate inventory methodology provided by [REDACTED] adopted by [REDACTED], retroactive to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss documents provided in response to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review documents provided in response to [REDACTED] and update sharefile with updated documents provided by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: documents provided as response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review documents provided as response to [REDACTED] and update sharefile. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss supplemental documents provided as response to second [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | **22.90** | **22.90** | **$5,725.00** |
| | | | | **Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | **$0.00** | **$0.00** |
| | | | | **Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | **$5,725.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135 | 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008 | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion for Reconsideration of [REDACTED] and Order re: [REDACTED] monthly reports on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Wrote and sent an email to [REDACTED] following up the request for information sent on [REDACTED] and followed up previously. Re: Response to [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/11/2021 | Katiuska Bolanos | Review preliminary comments and documents submitted by [REDACTED], re: comments to [REDACTED] report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/12/2021 | Katiuska Bolanos | Review responses to [REDACTED] to be addressed in informative motion as sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED], indicating he will call me on the afternoon. Re: Answer to [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Read emails exchange between [REDACTED] concerning the possibility of a presentation of a new [REDACTED] report. Re: Response to [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/12/2021 | Rafael Gonzalez-Ramos | Email echange with [REDACTED] concerning the information requirement to respond to [REDACTED] report. Re: Response [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Drafted Motion to supplement [REDACTED] allegations concerning [REDACTED] incompliance. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Draft and sent follow up email requesting information. Re: Supplementing [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Received and answered an email sent by [REDACTED] related to the [REDACTED] report response. Re: [REDACTED] Report response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] related to my inquiry concerning the [REDACTED] report response. Re: [REDACTED] report response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/17/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/17/2021 | Katiuska Bolanos | T/c with [REDACTED], re: review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/17/2021 | Rafael Gonzalez-Ramos | Review and analyze email exchange between [REDACTED] updating status concerning participation and information [REDACTED] possibility. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order concerning [REDACTED] reports on expenses. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/23/2021 | Katiuska Bolanos | Preliminary review of motion submitting documents presented by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance with the [REDACTED] expenses. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/24/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: information to include in draft motion to inform. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Answered Email to [REDACTED] regarding scheduling of meeting to respond to [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Review and analyze the latest [REDACTED] report, its [REDACTED] allegations. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Communication regarding the rescheduling of meeting in order to discuss [REDACTED] allegations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Continued preparation in reviewing and analyzing the latest [REDACTED] report, to discuss [REDACTED] allegation for meeting. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Meeting regarding [REDACTED] report, to discuss [REDACTED] allegations, with [REDACTED]. Re: Response to [REDACTED] Report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Continue to draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/26/2021 | Rafael Gonzalez-Ramos | Further drafting of [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/29/2021 | Rafael Gonzalez-Ramos | Continue to analyze [REDACTED] submitted monthly report and draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/29/2021 | Rafael Gonzalez-Ramos | Further analyze [REDACTED] submitted monthly report and draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 03/29/2021 | Rafael Gonzalez-Ramos | Continue to analyze [REDACTED] submitted monthly report and draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/29/2021 | Rafael Gonzalez-Ramos | Additional efforts to analyze [REDACTED] submitted monthly report and draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Started drafting the follow up information requirement. Re: Comments to [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Received and read the email sent by [REDACTED] related to the information submission agreed on [REDACTED]. Re: [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Continued to analyze [REDACTED] submitted monthly report and draft [REDACTED] comments to [REDACTED] Report. Re: [REDACTED] Report. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Continued drafting the follow up information requirement. Re: Comments to [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Rafael Gonzalez-Ramos | Concluded drafting the comments to the [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2021 | Rafael Gonzalez-Ramos | Draft and revise the supplemental comments to the [REDACTED] report. Re: [REDACTED] Report of [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/31/2021 | Rafael Gonzalez-Ramos | Reviewed and answered the communications from [REDACTED], re: Supp. to [REDACTED] Report of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2021 | Rafael Gonzalez-Ramos | Continued and concluded the first preliminary draft, including requested information from the [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 03/31/2021 | Rafael Gonzalez-Ramos | Reviewed and amended the draft, expanding some sections and adding [REDACTED] and references. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | | | **Total Labor For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | **31.80** | **31.80** | **$7,950.00** |
| | | | **Total Expense For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | **$0.00** | **$0.00** |
| | | | **Total For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008** | | | | **$7,950.00** |
| 138 | 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | | | |
| | 03/01/2021 | Katiuska Bolanos | Begin drafting request for approval of existing [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/01/2021 | Katiuska Bolanos | Review [REDACTED] order in preparation to draft mot for leave to continue [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] projects and motion to ask for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] as set forth by the [REDACTED] Resolution and Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order. re: schedule [REDACTED] calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/23/2021 | Katiuska Bolanos | Review motion submitting updated [REDACTED] and attachment. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance submitted by [REDACTED] re: third [REDACTED] presentation and response. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/24/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss order entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/24/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] providing questions for [REDACTED] in Attachment [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] notifying the Resolution and Order issued by [REDACTED] with deadlines to provide responses to the questions in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **6.80** | **6.80** | **$1,700.00** |

| | | | | | |
|---|---|---|---|---|---|
| Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | $0.00 | $0.00 |
| Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | | $1,700.00 |

**139 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785**

| Date | Name | Description | Rate | Qty/Hrs | Amount | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | Charles Bimbela-Quiñones | On [REDACTED] services to file Motion in Compliance at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 03/01/2021 | Charles Bimbela-Quiñones | On [REDACTED] services to file the Appeal at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 03/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: status of [REDACTED] discussions with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/05/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest draft of the [REDACTED] to be submitted to the consideration of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/08/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/08/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of [REDACTED] discussions in the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/10/2021 | Victoria Pierce | Examined order granting motion for extension of time to [REDACTED] filed by [REDACTED] before the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/10/2021 | Charles Bimbela-Quiñones | Examined order granting motion for extension of time to [REDACTED] filed by [REDACTED] before the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/12/2021 | Victoria Pierce | Exchanged various emails with [REDACTED], discussing draft of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/12/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], discussing draft of proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/15/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding status of [REDACTED] analysis of [REDACTED] terms and conditions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the final draft of the [REDACTED] corrections/additions. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] to be proposed to the [REDACTED] in order to [REDACTED] the case before the [REDACTED] of Puerto Rico. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/16/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding status of [REDACTED] analysis of [REDACTED] terms and conditions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/17/2021 | Victoria Pierce | Examined [REDACTED] draft of proposed [REDACTED] and compared the same with [REDACTED] proposed draft. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/18/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing [REDACTED] additional changes to proposed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing draft of [REDACTED] with changes proposed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing [REDACTED] changes to proposed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2021 | Victoria Pierce | Analysis of all of [REDACTED] changes to proposed [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding continued discussions of [REDACTED] terms and conditions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/18/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding continued discussions of [REDACTED] terms and conditions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/18/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], re: [REDACTED] with changes proposed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing [REDACTED] changes to proposed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2021 | Charles Bimbela-Quiñones | Study [REDACTED] changes to proposed [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Messenger services to pick up the [REDACTED] at the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Work preparing first draft of notice of [REDACTED] of appeal to be filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/19/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding executed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding executed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Victoria Pierce | Reviewed final [REDACTED] sent by [REDACTED] in order to ensure that it fully covered all matters agreed upon by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Reviewed final [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] terms and conditions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2021 | Charles Bimbela-Quiñones | [REDACTED] services to file the Motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| Total Labor For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785 | | | | 12.60 | 12.60 | $3,780.00 |
| Total Expense For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785 | | | | | $52.00 | $52.00 |
| Total For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785 | | | | | | $3,832.00 |

**142 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019**

| Date | Name | Description | Rate | Qty/Hrs | Amount | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/08/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | 0.20 | 0.20 | $50.00 |
| Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | | $0.00 | $0.00 |
| Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | | | $50.00 |

**146 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025**

| Date | Name | Description | Rate | Qty/Hrs | Amount | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/08/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/24/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: [REDACTED] report to discuss what [REDACTED] included in its motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/26/2021 | Rafael Gonzalez-Ramos | Review the docket documentation and [REDACTED] submission regarding their proposed [REDACTED], for meeting scheduled for [REDACTED] Re: Meeting | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/26/2021 | Rafael Gonzalez-Ramos | Meeting was rescheduled for [REDACTED]. Re: [REDACTED] meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/26/2021 | Rafael Gonzalez-Ramos | Continue to review the docket documentation and [REDACTED] submission regarding their proposed [REDACTED], for meeting scheduled for [REDACTED]. Re: Meeting | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/26/2021 | Rafael Gonzalez-Ramos | Meeting related to [REDACTED] submission regarding their proposed [REDACTED]. We discussed strategies to clarify and improve [REDACTED]. Re: Meeting | $250.00 hr | 0.50 | 0.50 | $125.00 |
| Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | 2.80 | 2.80 | $720.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | $0.00 | $0.00 |
| | | | Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | $720.00 |
| 148 | 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | | | |
| | 03/03/2021 | Katiuska Bolanos | T/c with [REDACTED] projects and presentment to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/03/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Katiuska Bolanos | Review excepts of [REDACTED] motion, re: study and analysis mot filed by [REDACTED] in preparation to meet with [REDACTED] to draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/04/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: mot submitted by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss mot submitted by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/04/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] entered yesterday. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Katiuska Bolanos | Study and analysis mot filed by [REDACTED] in preparation to meet with [REDACTED] to draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/04/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation to draft [REDACTED] motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/04/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] funding for [REDACTED] for the purpose of including arguments in responses to [REDACTED] to revised [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] to revised [REDACTED] and exhibits for the purpose of drafting response in [REDACTED] in compliance with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications from [REDACTED] for the purpose of including arguments in first draft of response in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | First draft of response in [REDACTED]. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] dispositions regarding use of [REDACTED] funds for the purpose of including arguments in first draft of response in [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to first draft of response in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/09/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss draft [REDACTED] motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/09/2021 | Katiuska Bolanos | Draft revisions to [REDACTED] motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/09/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: draft [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Katiuska Bolanos | Review [REDACTED] case docket to identify information n prior [REDACTED] request to be included in draft [REDACTED] motion. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Evaluaition of partial [REDACTED] docket and resolutions and orders entered into by [REDACTED] for the purpose of including dispositions in draft of response in [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Continuation of draft of response in [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 03/12/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to file revised near-term [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/13/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss next action items to complete [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2021 | Katiuska Bolanos | T/c with [REDACTED], re: exchange several emails with [REDACTED] re: revised [REDACTED] to ask for leave to proceed. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Katiuska Bolanos | Preliminary review of draft revised [REDACTED] to ask for leave to proceed. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2021 | Katiuska Bolanos | T/c with [REDACTED], re: exchange several emails with [REDACTED] re: revised [REDACTED] to ask for leave to proceed. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED] re: revised [REDACTED] to ask for leave to proceed. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: file of revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: motion to amend [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2021 | Katiuska Bolanos | Review several comm sent by [REDACTED], re: motion to file revision to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revised [REDACTED] filing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/18/2021 | Katiuska Bolanos | Review [REDACTED] reply. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/18/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: revised [REDACTED] filing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of partial version of [REDACTED] for the purpose of evaluating compliance with approved [REDACTED] for submittal to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/19/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: exhibits to motion to present amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Katiuska Bolanos | Final revision to motion to present amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/19/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation and analysis of partial version of [REDACTED] revisions to [REDACTED] for the purpose of evaluating compliance with approved [REDACTED] for submittal to [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 03/19/2021 | Maraliz Vazquez-Marrero | Draft of motion to submit [REDACTED] revisions to [REDACTED] including procedural background and summary of changes for submittal to [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/26/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | Study and Analyze the [REDACTED] in prep for meeting with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] and compliance with order. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding Resolution and Order on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and [REDACTED] and submittals before [REDACTED] in preparation for call with [REDACTED] for the purpose of discussing [REDACTED] order and compliance with order. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | E-mail exchange regarding [REDACTED] and supporting documents of projects submitted to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss list and supporting documents of projects submitted to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Draft updates to Motion for Compliance re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review list and supporting documents of [REDACTED] submitted to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting list of [REDACTED] before submittal to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2021 | Maraliz Vazquez-Marrero | Draft of motion for the purpose of submitting [REDACTED] in compliance with order. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/31/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of transmission and distribution project documents submitted to [REDACTED] for the purpose of evaluating the same for privileges before submitting to [REDACTED] in compliance with order. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 03/31/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] order and documents regarding [REDACTED] for submittals to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | 56.20 | 56.20 | $15,920.00 |
| | | | Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | $0.00 | $0.00 |
| | | | Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | $15,920.00 |
| 149 | 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | | | | | | |
| | 03/03/2021 | Doris Gongon-Colon | Review motion regarding [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2021 | Doris Gongon-Colon | Review order of Court RE: [REDACTED] of legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2021 | Doris Gongon-Colon | Review order of Court RE: motion requesting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/12/2021 | Doris Gongon-Colon | Study and analysis of [REDACTED] and jurisprudence related to [REDACTED] jurisdiction, also [REDACTED] of proceeding RE: to prepare first draft of Motion requesting [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/12/2021 | Doris Gongon-Colon | Start to prepare first draft of Motion requesting [REDACTED] specifically Introduction. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/17/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] RE: preparation of Motion requesting [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/17/2021 | Doris Gongon-Colon | Research joint jurisdiction versus [REDACTED] RE: preparation of Motion requesting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to Motion requesting [REDACTED] specifically aspects of [REDACTED] to be included in draft motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/17/2021 | Doris Gongon-Colon | Continue drafting motion requesting [REDACTED] RE: specifically matters related to [REDACTED] and jurisprudence to be included. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy related to Motion requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/18/2021 | Doris Gongon-Colon | Research regulations related to [REDACTED] for the purpose of selecting all articles to be included and discussed in Motion Requesting [REDACTED] of jurisdiction. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/18/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] for the purpose of selecting all articles to be included and discussed in Motion Requesting [REDACTED] of jurisdiction. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 03/24/2021 | Doris Gongon-Colon | Review regulation [REDACTED] for the purpose of selecting all articles to be included and discussed in Motion Requesting [REDACTED] of jurisdiction. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/25/2021 | Doris Gongon-Colon | Continue drafting first draft of Motion requesting [REDACTED] on the grounds of [REDACTED]. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| | 03/25/2021 | Doris Gongon-Colon | Revise first draft of Motion requesting [REDACTED] on the grounds of [REDACTED] of jurisdiction. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/25/2021 | Doris Gongon-Colon | Review Memo prepared by [REDACTED] RE: research related to specificity [REDACTED] RE; to be included in Motion Requesting [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: research related to specificity [REDACTED] RE; to be included in Motion Requesting [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss request of research related to specificity [REDACTED] RE; to be included in Motion Requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/25/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] RE: discuss request of research related to specificity [REDACTED] RE; to be included in Motion Requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2021 | Rafael Gonzalez-Ramos | Research concerning the speciality doctrine in [REDACTED]. Sent a memorandum to [REDACTED] with findings and draft. Exhange of communications with [REDACTED]. Re: Motion to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss first draft of Motion requesting [REDACTED] on the grounds of [REDACTED] of jurisdiction. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/26/2021 | Doris Gongon-Colon | Research Regulation [REDACTED] in order to include sections to Motion requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/26/2021 | Doris Gongon-Colon | Study and analysis Regulation [REDACTED] in order to include sections to Motion requesting [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/26/2021 | Doris Gongon-Colon | Revise final draft of Motion requesting [REDACTED] on the grounds of [REDACTED] of jurisdiction before filing to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/26/2021 | Doris Gongon-Colon | Revise first draft of Motion requesting [REDACTED] on the grounds of [REDACTED] of jurisdiction according to conversations and suggestions made by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/26/2021 | Doris Gongon-Colon | Revise second draft of Motion requesting [REDACTED] on the grounds of [REDACTED] of jurisdiction. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/30/2021 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED] motion requesting [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | **35.70** | **35.70** | **$10,630.00** |
| | | | **Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | **$0.00** | **$0.00** |
| | | | **Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | **$10,630.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | | | |
| | 03/03/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Katiuska Bolanos | Exchange comm with [REDACTED], re: strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/17/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review of draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | **3.50** | **3.50** | **$875.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | **$875.00** |
| **154** | **0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | | | |
| | 03/01/2021 | Charles Bimbela-Quiñones | Study [REDACTED] documents in order to [REDACTED] motion for reconsideration in Court of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/02/2021 | Charles Bimbela-Quiñones | Continue to analyze trail documents in order to [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/02/2021 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 03/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for reconsideration filed by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/03/2021 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 03/04/2021 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] motion for reconsideration in [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/15/2021 | Victoria Pierce | Examiend [REDACTED] order denying [REDACTED] motion for reconsideration. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/15/2021 | Charles Bimbela-Quiñones | Study [REDACTED] order denying [REDACTED] motion for reconsideration. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/24/2021 | Arturo Diaz-Angueira | Study and analysis of the detailed [REDACTED] prepared by the [REDACTED] who handled the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/25/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: [REDACTED] process and joint defense strategy to be followed. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **29.90** | **29.90** | **$8,970.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$0.00** | **$0.00** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$8,970.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: unredacted version of Initial [REDACTED] confidential [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Katiuska Bolanos | Review communications between [REDACTED] regarding [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: need to get access to redacted and additional information included with filing to prepare for case and [REDACTED] preparation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Katiuska Bolanos | Review slide deck of [REDACTED] development to evaluate communications between [REDACTED] regarding [REDACTED] information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/10/2021 | Katiuska Bolanos | Exchange several comm with [REDACTED], re: redacted versions of documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss filing and request for redacted versions of documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/18/2021 | Katiuska Bolanos | Draft notice of [REDACTED] and request for notice. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service | | 1.60 | 1.60 | $400.00 |
| | | | Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service | | | $0.00 | $0.00 |
| | | | Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service | | | | $400.00 |
| 158 | 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063 | | | | | | |
| | 03/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain information to prepare all statement to be used in support of [REDACTED] paper before the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the documents submitted to our consideration by [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the the motion for reconsideration filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence discussing the facts and circumstances surrounding the motion for reconsideration filed by [REDACTED] in order to proceed and prepare [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/16/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the motion for reconsideration of [REDACTED] and related documents charged before [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain all the information concerning the new assignment in the case of [REDACTED] pending before an [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/16/2021 | Victoria Pierce | Examined administrative law judge's [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/16/2021 | Victoria Pierce | Work preparing first draft of motion for authorization to assume legal representation of [REDACTED] and requesting extension of time to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/16/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for authorization to assume [REDACTED] and requesting extension of time to [REDACTED] reconsideration. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the arguments raised by the [REDACTED] in the motion for reconsideration as well as those to be used in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the [REDACTED] case file in order to continue the preparation of the memorandum in [REDACTED] to the motion for reconsideration filed by the [REDACTED] before the administrative judge. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/17/2021 | Victoria Pierce | Examined [REDACTED] motion for [REDACTED] before administrative law judge. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/17/2021 | Victoria Pierce | Examined ruling by administrative law judge granting [REDACTED] motion for extension of time to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Continuation of working in the preparation of the draft of the legal arguments to be raised in the [REDACTED] to the motion for reconsideration challenging the [REDACTED] of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] and with other officials to discuss in detail the [REDACTED] process in order to obtain the information to continue preparing our deposition to the motion for reconsideration challenging the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/18/2021 | Victoria Pierce | Analysis of [REDACTED], its five appendixes, [REDACTED], technical evaluation and [REDACTED] which is being questioned by [REDACTED] motion for reconsideration before administrative law judge. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 03/18/2021 | Victoria Pierce | Examined administrative law judge's order granting [REDACTED] motion for extension of time to [REDACTED] motion for reconsideration of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/19/2021 | Victoria Pierce | Examined [REDACTED] motion for reconsideration of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/19/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the writ of revision filed by [REDACTED] before the [REDACTED] challenging the [REDACTED] filed by the Administrative Judge. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to preliminarily discuss the writ of revision filed by [REDACTED], as well as the arguments to be raised in [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/23/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of our brief in [REDACTED] to the brief filed by [REDACTED] before the administrative judge [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the memorandum to be filed in [REDACTED] to the brief filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/23/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 03/24/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 03/24/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 03/25/2021 | Victoria Pierce | Continued work reviewing and correcting first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 03/25/2021 | Victoria Pierce | Reviewed and corrected second draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 03/26/2021 | Victoria Pierce | Continued review and correction of second draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | | | Total Labor For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063 | | 61.60 | 61.60 | $18,480.00 |
| | | | Total Expense For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063 | | | $0.00 | $0.00 |
| | | | Total For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063 | | | | $18,480.00 |
| 159 | 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico | | | | | | |
| | 03/16/2021 | Charles Bimbela-Quiñones | Study request for reconsideration filed by [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the challenged by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Commencement and analysis of the administrative file submitted to our consideration by [REDACTED] in order to commence the preparation of [REDACTED] to the challenge. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] referred in the challenge by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the arguments raised by [REDACTED] in its motion for reconsideration as well as our arguments in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the facts and circumstances surrounding the challenge of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Continue study of request for reconsideration filed by [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Study order related to time to file [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/17/2021 | Charles Bimbela-Quiñones | Various conferences with [REDACTED], re: facts related to [REDACTED] and information needed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the facts and circumstance related to the [REDACTED] and to discuss the specific arguments raised by [REDACTED] in its challenge to the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the draft of the arguments to be used in [REDACTED] to the arguments raised by [REDACTED] in the motion challenging the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/18/2021 | Charles Bimbela-Quiñones | Analysis of [REDACTED], in order to evaluate [REDACTED] motion for reconsideration before administrative law judge. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/19/2021 | Charles Bimbela-Quiñones | Continue analysis of [REDACTED], in order to evaluate [REDACTED] motion for reconsideration before administrative law judge. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/22/2021 | Charles Bimbela-Quiñones | Continue analysis of [REDACTED], including specifications and [REDACTED] in order to evaluate [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 03/22/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], to obtain facts of bid process and evaluation in order to evaluate [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/22/2021 | Charles Bimbela-Quiñones | Evaluation and analysis of administrative [REDACTED] in order to [REDACTED] request for reconsideration. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/23/2021 | Charles Bimbela-Quiñones | Continued work preparing first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/23/2021 | Charles Bimbela-Quiñones | Continue evaluation and analysis of administrative [REDACTED] in order to [REDACTED] request for reconsideration. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/24/2021 | Charles Bimbela-Quiñones | corrected and edited first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/24/2021 | Charles Bimbela-Quiñones | Continue working preparing first draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 03/25/2021 | Charles Bimbela-Quiñones | Continued review and correction of second draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 03/26/2021 | Charles Bimbela-Quiñones | [REDACTED] service in order to pick up various files of the case with [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 03/26/2021 | Charles Bimbela-Quiñones | Continued review and correction of second draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/26/2021 | Charles Bimbela-Quiñones | Attended extensive meeting with [REDACTED], re: evaluation procedures and discussion or arguments presented by [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 03/30/2021 | Charles Bimbela-Quiñones | Continued review and correction of third draft of [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/30/2021 | Charles Bimbela-Quiñones | Study comments prepared by [REDACTED] in order to complete opposition to request for reconsideration [REDACTED] motion for reconsideration before [REDACTED] judge. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | **Total Labor For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico** | | **70.70** | **70.70** | **$21,210.00** |
| | | **Total Expense For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico** | | | **$10.00** | **$10.00** |
| | | **Total For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico** | | | | **$21,220.00** |
| | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **955.80** | **955.80** | **$270,840.00** |
| | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$806.30** | **$806.30** |
| | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$271,646.30** |
| | | **Grand Total Labor** | | **955.80** | **955.80** | **$270,840.00** |
| | | **Grand Total Expenses** | | | **$806.30** | **$806.30** |
| | | **Grand Total** | | | | **$271,646.30** |

## Matter Summary

Date Start: 5/1/2021 | Date End: 5/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0019 Engineering Services International, Inc. v. AEE,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0041 José Luis Torres Pérez, et al. v. PREPA

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **5** | **0005 Legal Opinions** | | | | | | |
| | 05/03/2021 | Blanca Mera-Roure | Revision and analysis of email sent by [REDACTED] and documents attached therein, re: [REDACTED] rates. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Work done in the draft of the letter to be submitted to [REDACTED] concerning the question of whether the [REDACTED] will be responsible for paying the [REDACTED] that decide to stay in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] from [REDACTED] requesting an opinion concerning the delay in the [REDACTED] on the [REDACTED] and the need to expedite process so that those [REDACTED] could transfer to work to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Work done in the preparation and drafting of a memorandum to [REDACTED] requesting that the pending retirement process of [REDACTED] be expedites so that those [REDACTED] could transfer to work with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Study and analysis of several emails submitted to [REDACTED] inquiring whether employees transferred to the [REDACTED] will receive all benefits and privileges that they have in [REDACTED], in particular the payment of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to consult on the information provided by [REDACTED] on the impact of such information on the indecision to be made by [REDACTED] as to whether transfer to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] regulation as well as other applicable statutes to commence the preparation of the opinion requested which must be submitted on or before [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the issue of whether [REDACTED] to be transferred to the government and wish to remain in [REDACTED] will provides the government [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Arturo Diaz-Angueira | Preparation and drafting of the preliminary draft of the opinion requested by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/14/2021 | Arturo Diaz-Angueira | Study and analysis of the recent statute that eliminates [REDACTED] in Puerto Rico in order to prepare an opinion for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/14/2021 | Arturo Diaz-Angueira | Study and analysis of the case law of the [REDACTED] Court of Puerto Rico analyzing the recent law of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the opinion requested by her concerning [REDACTED] that wish to commence working for [REDACTED] while the [REDACTED] takes place. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Work done in the preparation of the opinion requested by [REDACTED] concerning the memorandum to [REDACTED] that are pending [REDACTED] and want to resign from [REDACTED] and commence working for [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the response to [REDACTED] memorandum requesting the security measures taken to [REDACTED] premises from violent acts prior to [REDACTED] taking position of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Commencement of the preparation and drafting of the response to the memorandum submitted by [REDACTED] to inform the security measures taken to safeguard [REDACTED] from violent acts. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted to our consideration from [REDACTED] to inform the security nature being taken to safeguard the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Meeting with [[REDACTED] team for the purpose of discussing appearance in various cases. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss various pending cases. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the status and strategies going forward of various [REDACTED] cases. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Commencement of the preparation of the opinion requested by [REDACTED] on the applicability of the [REDACTED] processes by [REDACTED] going forward. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the opinions issued by [REDACTED] as well as [REDACTED] on the applicability of the [REDACTED] processes by [REDACTED] going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion as to the applicability of the [REDACTED] processes by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the opinion prepared by [REDACTED] on the applicability of the [REDACTED] process by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding legal opinion on [REDACTED] manuals by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions in [REDACTED] for the purpose of incorporating information in legal opinion on [REDACTED] manuals by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] discussing strategy to answer [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2021 | Maraliz Vazquez-Marrero | Commencement of draft of legal opinion regarding delgation of [REDACTED] to conduct procurement processes as [REDACTED] including cross reference to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/2021 | Marabí Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of incorporating arguments in draft of legal opinion regarding [REDACTED] to conduct [REDACTED] processes as agent of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/24/2021 | Marabí Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of incorporating arguments in draft of legal opinion regarding delegation of [REDACTED] to conduct [REDACTED] processes as agent of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2021 | Marabí Vázquez-Marrero | Evaluation and analysis of various dispositions of [REDACTED] for the purpose of incorporating arguments in draft of legal opinion regarding delegation of [REDACTED] to conduct [REDACTED] processes as agent of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/24/2021 | Rafael González-Ramos | Research for documentation and recent developments of [REDACTED] in preparation to provide Advice regarding the [REDACTED] Case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/24/2021 | Rafael González-Ramos | Review [REDACTED], and preliminary secondary sources regarding [REDACTED] in preparation to provide Advice regarding the [REDACTED] Case. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/24/2021 | Arturo Díaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion concerning a [REDACTED] on the military leave concerning his right under federal state and federal statute. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2021 | Arturo Díaz-Anguiera | Commencing of the study and analysis of the applicable federal state and federal statute dealing with the rights of [REDACTED] following a [REDACTED] leave in terms of their positions on late return to work. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2021 | Rafael González-Ramos | Met with [REDACTED] and possible strategies in preparation to drafting a response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2021 | Rafael González-Ramos | Draft a letter-response to [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 05/25/2021 | Marabí Vázquez-Marrero | Draft of legal opinion regarding delegation of [REDACTED] to conduct [REDACTED] processes as agent of [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 05/25/2021 | Rafael González-Ramos | Met with [REDACTED] to discuss analyze and discuss strategies for the response draft to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/26/2021 | Rafael González-Ramos | Review and amend the response draft to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/27/2021 | Marabí Vázquez-Marrero | Conference call with [REDACTED] for the purpose of discussing legal opinion on agency dispositions and responsability of [REDACTED] Manuals. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2021 | Marabí Vázquez-Marrero | Further amendments to [REDACTED] opinion on agency dispositions and responsability of [REDACTED] Manuals. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/28/2021 | Arturo Díaz-Anguiera | Delegation of [REDACTED] process for the transmission and distribution system pursuant to the [REDACTED] : Study and analysis of the brief prepared by the [REDACTED] in opposition to the injunction filed by three hundred and two [REDACTED] challenging the transfer to other [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/28/2021 | Arturo Díaz-Anguiera | Delegation of [REDACTED] process for the transmission and distribution system pursuant to the [REDACTED] : Study and analysis of the detailed opinion prepared by [REDACTED] processes for the transmission and distribution system pursuant to the operation and [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/28/2021 | Arturo Díaz-Anguiera | Delegation of P[REDACTED] process for the transmission and distribution system pursuant to the [REDACTED] : Meeting held with counsel for the [REDACTED] in order to discuss the draft of their brief in opposition to the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | Total For 0001 Legal Opinions | | | |
|---|---|---|---|---|---|
| | | Total Labor For 0001 Legal Opinions | $2.40 | $2.40 | $15,305.00 |
| | | Total Expense For 0001 Legal Opinions | | $0.00 | $0.00 |
| | | Total For 0001 Legal Opinions | | | $15,305.00 |

**14   0014 Ismael Purcell v. AEE KLAN2017-01020**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: request information related to [REDACTED] offered. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Doris Gongon-Colon | Conference call with [REDACTED] discuss conference call [REDACTED], alleged [REDACTED] and possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in preparation for conference call with [REDACTED], to discuss procedural status of case and latest conversations with previous [REDACTED] representation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] after conference call with [REDACTED], to devise legal strategy related to possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: request information related to [REDACTED] offered. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in preparation for conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Further meeting with [REDACTED] after conference call with [REDACTED], re: legal strategy related to possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Research on law of Puerto Rico [REDACTED] in order to evaluate possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] to discuss conference call [REDACTED], alleged [REDACTED] and possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] in order to evaluate possible [REDACTED] violations from [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/19/2021 | Alexander Reynoso-Vázquez | Research on applicable regulation for [REDACTED] proceedings on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/19/2021 | Doris Gongon-Colon | Review and analyze email from [REDACTED] RE: procedural [REDACTED] with alleged [REDACTED] offer rendered to [REDACTED] directly. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] rendered to [REDACTED] directly, through [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] offered by [REDACTED] and possible [REDACTED] violations. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents alleged on proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Alexander Reynoso-Vázquez | Write emails to the [REDACTED] Court of PR asking for regulations for [REDACTED] proceedings on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Research on regulations for [REDACTED] procedures against [REDACTED] in order to evaluate possible action against [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] sent by [REDACTED] directly, through [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Review and analyze email received from [REDACTED], re: alleged [REDACTED] rendered to [REDACTED] directly. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: request of documents included in proposed [REDACTED] X. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Study documents attached to [REDACTED] sent by [REDACTED] directly, through [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] offered by [REDACTED] directly to [REDACTED] and possible [REDACTED] violations. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2021 | Alexander Reynoso-Vázquez | Phone call with [REDACTED] regarding valid regulation for [REDACTED] proceedings for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/21/2021 | Alexander Reynoso-Vázquez | Write follow-up emails to the [REDACTED] asking for regulations for [REDACTED] proceedings on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss summary of latest communications with [REDACTED] and devise strategy for case including possibility to file [REDACTED] complaint against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re : discuss summary of latest communications with [REDACTED] strategy for case including possibility to file [REDACTED] complaint against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020 | 13.00 | 13.00 | $3,840.00 |
|---|---|---|---|---|---|
| | | Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | $0.00 | $0.00 |
| | | Total For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | $3,840.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | **0016 General** | | | | | |
| 05/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] for initial discussion of reorganization documents ([REDACTED]). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/03/2021 | Arturo Díaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] dealing with the process to be used for the transfer of [REDACTED] claims to new legal representation effective [REDACTED] takes over. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/03/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss in detail the process for the transfer of [REDACTED] claims to new legal representation prior [REDACTED] takes over the operation of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/03/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] to discuss the process to reasign judicial claims to new legal representation effective [REDACTED] when [REDACTED] takes over the operation of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/03/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of preparing for meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/03/2021 | Maralú Vazquez-Marrero | Evaluation and analysis of various emails containing several questions about the [REDACTED] in preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/03/2021 | Maralú Vazquez-Marrero | Meeting held with [REDACTED] in order to discuss various pending matters related to the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/03/2021 | Maralú Vazquez-Marrero | Meeting held with [REDACTED] to discuss strategies going forward related to pending [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/04/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] team to discuss [REDACTED] creation. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/04/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] in preparation for meeting with [REDACTED] team to discuss [REDACTED] creation. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/04/2021 | Arturo Díaz-Anguiera | Study and analysis of the pertinent documents in order to commence the preparation of the opinion related to the options available to [REDACTED] when [REDACTED] takes over the operations of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/04/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] to discuss the responses to be given to numerous questions posed by [REDACTED] related to the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/04/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to discuss several matters related to [REDACTED] and the orderly transfer of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] to discuss the referral and reassignment of pending litigation cases, claims before the [REDACTED] and pending labor claims on or before [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/04/2021 | Arturo Díaz-Anguiera | Subsequent meeting held with [REDACTED] to discuss strategy to follow concerning the transfer of [REDACTED] agencies as well as those employees who will join [REDACTED] starting on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/04/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various pending matters and strategies going forward related to [REDACTED] transaction and transfer of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/04/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing matters related to litigation cases, [REDACTED] invoices cases and other pending matters related to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/04/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various pending matters related to [REDACTED] transaction and transfer of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/04/2021 | Maralú Vazquez-Marrero | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to discuss several matters related to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2021 | Maralú Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] and others in order to prepare for meetings to be held with [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Review data to identify [REDACTED] file contents to produce in accordance to discussion held yesterday; re: creation of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]; re: creation of [REDACTED] and assets. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Review information related to [REDACTED] in preparation to draft email to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Review information related to hydro and the [REDACTED] in preparation to draft email to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss information related to [REDACTED] and the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Review documents of process related to creation of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]; re: draft [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] and reorganization. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation for meeting with [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 05/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] operating agreement in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] to request an opinion as to whether [REDACTED] could work for [REDACTED] while being in administrative leave from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss the memorandum submitted by [REDACTED] to commence the preparation of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion about whether [REDACTED] could work for [REDACTED] while on administrative leave. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Work done in the analysis and evaluation of applicable statutes as well as [REDACTED] and caselaw to determine whether [REDACTED] could render services in [REDACTED] while being [REDACTED] on administrative leave. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion and the legal process to transfer [REDACTED] to vacant positions in generation and the [REDACTED] in accordance with the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the opinion requested by [REDACTED] related to the process to transfer [REDACTED] to vacant positions in accordance with the provisions of the [REDACTED] and other applicable laws and regulations. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Draft of opinion letter on [REDACTED] and process to transfer [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Meeting held with [REDACTED] to discuss strategies going forward related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Various email exchanges with [REDACTED] regarding various questions regarding transition of [REDACTED] personnel. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various opinions requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Research regarding applicable laws for the purpose of drafting memorandum on issue of [REDACTED] being on administrative leave and working for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Draft of memo memorandum on issue of [REDACTED] being on administrative leave and working for [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to opinion letter on [REDACTED] and process to transfer [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Draft of letter regarding for [REDACTED] to expedite [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Draft of letter regarding for multiple questions from [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Preparation with [REDACTED] for meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2021 | Maralú Vazquez-Marrero | Evaluation and analysis of documents and [REDACTED] questions in preparation for meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] after meeting with [REDACTED] to discuss operating [REDACTED] revisions to discuss action items. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | Study and analysis of revised operating [REDACTED] revisions in preparation for meeting and discussion with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2021 | Katiuska Bolaños-Lugo | Review excerpts of [REDACTED] relevant to, re: study and analysis of revised operating [REDACTED] revisions in preparation for meeting and discussion with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] in to discuss operating [REDACTED] revisions. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] in to discuss operating agreement with [REDACTED] revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: operating [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft fiscal plan [REDACTED] provisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft fiscal plan [REDACTED] provisions. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: operating [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/06/2021 | Arturo Diaz-Angueira | Evaluation and analysis of documents for the purpose of [REDACTED] and preparing for the meeting to be held with [REDACTED] to discuss several matters related to the order of transition of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several matters dealing with the orderly transition to [REDACTED], including the transfer of all claims filed against [REDACTED] before the [REDACTED] and pending [REDACTED] claims. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several matters related to the orderly transfer of [REDACTED] operations to [REDACTED] as well as matters related with [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss several matters related to the order for the transition from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the orderly transfer of approximately thousands of claims filed against [REDACTED] as well as approximately [REDACTED] cases. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss reorganization timeline for draft [REDACTED] plan. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/06/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents for the purpose of planning and preparing for the meeting to be held with [REDACTED] to discuss several matters related to the order of transition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] team for the purpose of discussing [REDACTED] and strategies for the orderly transfer of [REDACTED] claims. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/06/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss several matters related to the order of the transition from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/06/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] to discuss several matters related to the orderly transfer of [REDACTED] operations to [REDACTED] as well as matters related with [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/06/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in order to discuss several matters dealing with the ordering transition to [REDACTED], including the transfer of all claims filed against [REDACTED] before the [REDACTED] and pending litigation claims. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] of draft fiscal plan to provide comments to [REDACTED] as requested. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/07/2021 | Katiuska Bolaños-Lugo | Study and analysis email and attachment sent by [REDACTED] regarding revisions to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/07/2021 | Katiuska Bolaños-Lugo | Review draft email for comments, revisions and [REDACTED] regarding reorganization timeline and notice to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/07/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in order to discuss, analyze and respond to numerous questions of [REDACTED] concerning the [REDACTED] following the take over of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/07/2021 | Arturo Diaz-Angueira | Meeting held with a[REDACTED] in order to discuss, analyze and provide response to numerous questions by [REDACTED] concerning the [REDACTED] following the takeover of [REDACTED] operations on [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing matters related to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/08/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] containing questions and doubts expressed by [REDACTED] to be transferred to other [REDACTED] agencies concerning the [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the questions being posed by [REDACTED] once they are transferred to other [REDACTED] agencies and the response to be provided to such [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items, re: meeting with [REDACTED] and other outstanding matters. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/10/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] and other outstanding matters. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 05/10/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding [REDACTED] and other outstanding matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2021 | Katiuska Bolaños-Lugo | Review several communications sent by [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the new assignment of responsibilities to the law firm as part of the [REDACTED] take over of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the forthcoming process to continue the evaluation of litigation claims as part of the [REDACTED] process as well as labor claims as part of the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of [REDACTED] strategies going forward in various cases. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] as well as attachments outlining the over one thousand claims, judicial and extrajudicial that will be assigned to our law firm prior to [REDACTED] takes over [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Preparation and drafting of the opinion requested by [REDACTED] concerning whether [REDACTED] could render services to [REDACTED] while being employed by [REDACTED] on an administrative [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the applicable statues in order to provide a legal opinion concerning whether [REDACTED] could render services at [REDACTED] while in administrative leave without [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] related to the interpretation of several statutes to determine whether [REDACTED] could provide services to [REDACTED] while at the same time being [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding various matters related to [REDACTED] issues within [REDACTED] and strategies going forward. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] for the purpose of drafting legal memo on [REDACTED] licence for [REDACTED] and transition to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the process to assign to [REDACTED] all pending litigation and extrajudicial claims as well as other matters prior to the turn over of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the process for the assignment of all [REDACTED] litigation and extrajudicial claims prior to the transfer of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: [REDACTED] management. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis regulatory responsibilities of [REDACTED] pursuant to the [REDACTED] in preparation to discuss with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] management. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending transition documents and also pending [REDACTED] matters that must be concluded before [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft of letter in response to letter sent by [REDACTED] re: labor [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the process for the reassignment of over [REDACTED] pending before the Puerto Rico [REDACTED] that will be assigned to our law firm. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the process for the reassignment of [REDACTED] claims to our law firm. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] in preparation to discuss with [REDACTED] to strategize on response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | Initial review of revised [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss grant [REDACTED] procurement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss grant [REDACTED] procurement. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] to discuss grant [REDACTED] procurement. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/12/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation for meeting with [REDACTED] to discuss grant [REDACTED] procurement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; meeting to discuss various matter related to [REDACTED] tensions, communications and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by [REDACTED] requesting [REDACTED] to file an injunction against [REDACTED] facilities. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Study, analysis, and comments to the draft of the response letter to be forwarded by [REDACTED] addressing the concerns of [REDACTED] about [REDACTED] to the facility. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the most efficient process to [REDACTED] approximately one thousand pending claims against [REDACTED] following the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/12/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: [REDACTED] claim cases and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] to submit comments to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | Draft comments to revised [REDACTED] to be submitted to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | Study and analysis interim [REDACTED] in preparation to comment revised [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; labor tensions, communications and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team re; labor tensions, communications and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] re; [REDACTED] latest communication. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Research of Puerto Rico workplace [REDACTED] laws for the purpose of drafting communication regarding prohibition of workplace [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the cases of [REDACTED] , both, the one in the local court and the one in the federal court, in preparation for the telephone conference to be held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the facts and circumstances surrounding both cases and to determine a [REDACTED] strategy going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the [REDACTED] case in order to seek a higher [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the emails submitted to our consideration by [REDACTED] containing a detailed account of the [REDACTED] process in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the settlement amount following the meeting with [REDACTED] for purposes of the forthcoming [REDACTED] negotiations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss revised shared services [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Draft of communication regarding workplace [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] re: [REDACTED] letter on security of operational areas for succesful [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis re: [REDACTED] letter on security of operational areas for succesful [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Draft of communication regarding [REDACTED] pending [REDACTED] pursuant to [REDACTED] Manual. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of certain employee disposition in [REDACTED] Manual for the purpose of drafting communication on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/14/2021 | Arturo Diaz-Angueira | Work done in the preparation of the opinion requested by [REDACTED] about the process to be followed by [REDACTED] to work with [REDACTED] while on administrative [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion outlining the legal process that [REDACTED] has to follow in order for [REDACTED] to go work for [REDACTED] while on leave [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/14/2021 | Arturo Diaz-Angueira | Meeting held with[REDACTED] in order to discuss the drafts of the opinions on the analysis of the new [REDACTED] law in the [REDACTED] and the process to follow to allow [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email [REDACTED] requesting an opinion outlining the legal process that [REDACTED] has to follow in order for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding revised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2021 | Katiuska Bolaños-Lugo | Study and analyze revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss comments to revised [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/17/2021 | Rafael Gonzalez-Ramos | Evaluation and analysis of case file docket for the case for the purpose of evaluating case status. ([REDACTED]). | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/17/2021 | Rafael Gonzalez-Ramos | Research for "Default" [REDACTED] and related statutes and jurisprudence in preparation to draft a motion requesting its [REDACTED] case. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/17/2021 | Rafael Gonzalez-Ramos | Draft of the Motion requesting [REDACTED] Case. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents from [REDACTED] regarding the incentived [REDACTED] for the purpose of [REDACTED] on options and strategies going forward. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing incentived [REDACTED] for the purpose of [REDACTED] on options and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of exchanging information on various case files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] certificate sent by [REDACTED] for comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/18/2021 | Katiuska Bolaños-Lugo | Study and analysis draft bullets for operating [REDACTED] for comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/18/2021 | Victoria Pierce-King | [REDACTED] service in order to deliver two motions to [REDACTED] for her signature and return them to [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 05/18/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions to [REDACTED] for comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the status and strategies going forward related to various litigation cases. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to continue the process for the [REDACTED] of approximately one thousand cases to the law firm prior to the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] draft. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various matters including drafting of communication for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of communication for [REDACTED] or other private [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Draft of communication for [REDACTED] or other private [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of communication for [REDACTED] or other private [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding draft of communication for [REDACTED] or other private [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/2021 | Maraliz Vazquez-Marrero | Additional revisions to draft of communication for [REDACTED] or other private [REDACTED] after additional input from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of communication for [REDACTED] or other private [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after t/c with [REDACTED] teams to discuss revised operating [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/20/2021 | Alexander Reynoso-Vázquez | Meeting at [REDACTED] to corroborate status of litigation cases and strategies going forward. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| 05/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams to discuss revised operating [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 05/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest communication by [REDACTED] responding to [REDACTED] questions regarading the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of response to communication by [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding latest communication by [REDACTED] responding to [REDACTED] questions regarading the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing draft of response to communication by [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss comments to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] proposed changes to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to comment on draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/21/2021 | Alexander Reynoso-Vázquez | Meeting held at [REDACTED] in order to discuss cases and strategies going forward. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Review excerpts of [REDACTED] in preparation to study and analysis for comments and revisions, re: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: most recent version of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/24/2021 | Arturo Diaz-Angueira | [REDACTED] service in order to pick up [REDACTED] of cases. | $96.00 ea | 1.00 | $96.00 | $96.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis for comments and revisions, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss and comment on revisions, re: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: study and analysis for comments revisions and [REDACTED], re: most recent version of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments and revisions, re: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss various [REDACTED] cases and strategies going forward. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: system [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: system [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/25/2021 | Arturo Diaz-Angueira | [REDACTED] service in order to pick up [REDACTED] of cases. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis draft consent to [REDACTED] letter sent by [REDACTED] in preparation to provide comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2021 | Katiuska Bolaños-Lugo | Draft comments to consent to [REDACTED] letter sent by [REDACTED] in preparation to provide comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft comments to consent to [REDACTED] letter sent by [REDACTED] in preparation to provide comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis revised draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter in response to letter from [REDACTED] related to [REDACTED] financial statements for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing requirements of [REDACTED] for the purpose of drafting letter in response. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding further amendments to draft of letter in response to letter from [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Maraliz Vazquez-Marrero | Draft of letter in response to letter from [REDACTED] related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/25/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] resolution for the purpose of approving delgation of [REDACTED] and acknowledgment of applicability of [REDACTED] manuals drafted by [REDACTED] for carrying out [REDACTED] process as agent of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending comments to [REDACTED] documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending comments to [REDACTED] documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2021 | Arturo Diaz-Angueira | [REDACTED] service in order to pick up [REDACTED] of cases at [REDACTED]. | $228.00 ea | 1.00 | $228.00 | $228.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | Study and analysis draft operating [REDACTED] to identify revisions made by other parties and provide comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending comments to [REDACTED] documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of procurement plan as part of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] plan as part of condtions precedent for [REDACTED] for the purpose of discussing with [REDACTED] and advising on [REDACTED] approval. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] legal regarding various cases and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Arturo Diaz-Angueira | Carmen [REDACTED]. Meeting held with [REDACTED] in order to discuss the facts and circumstances of the case, as well as the legal issues in preparation for the hearing to be held in [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/26/2021 | Arturo Diaz-Angueira | Carmen [REDACTED]. Study and analysis of the email submitted to our consideration by [REDACTED] assigning the case to our law firm and to prepare and appear at a [REDACTED] to be held the following date [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] system contributions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: [REDACTED] system contributions. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: revised [REDACTED] guidelines. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: pending [REDACTED] documents and comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: pending [REDACTED] documents and comments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation, analysis and comments to draft [REDACTED] plan as part of condtions precedent for [REDACTED] for the purpose of discussing with [REDACTED] and advising on [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/27/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Court Orders and docket for [REDACTED] re: Draft Motion for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/27/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft Motion for relief of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/27/2021 | Arturo Diaz-Angueira | Caso [REDACTED] - Meeting held with [REDACTED] in order to prepare for the meeting to be held on this same date in the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2021 | Arturo Diaz-Angueira | Caso [REDACTED] - Attendance at the meeting held at the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: pending [REDACTED] documents and comments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/28/2021 | Katiuska Bolaños-Lugo | Review revised [REDACTED] letter to discuss with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] teams regarding several [REDACTED] documents ([REDACTED]). | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/28/2021 | Katiuska Bolaños-Lugo | Study and analysis revised draft [REDACTED] to provide final [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/28/2021 | Katiuska Bolaños-Lugo | Review draft revised [REDACTED] certificate for comments and revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] documents and comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] documents and comments. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 05/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] documents and comments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/31/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss pending [REDACTED] documents and comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] documents and comments. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/31/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing strategies going forward relaed to [REDACTED] and injunctions. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0016 General** | | **192.40** | **192.40** | **$54,375.00** |
| | | | **Total Expense For 0016 General** | | | **$446.00** | **$446.00** |
| | | | **Total For 0016 General** | | | | **$54,821.00** |
| **19** | **0019 Engineering Services International, Inc. v. AEE** | | | | | | |
| | 05/17/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: new developments and need to obtain [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/17/2021 | Charles Bimbela-Quiñones | Worked on request to [REDACTED], re: [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/18/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: possible [REDACTED] to surrender [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/27/2021 | Charles Bimbela-Quiñones | Study motion of cancellation of [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2021 | Charles Bimbela-Quiñones | Research on effect of [REDACTED] by surety on issues related to [REDACTED] remedies. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 05/28/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] of damages in order to prepare for meeting with [REDACTED] on issue of surrender of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0019 Engineering Services International, Inc. v. AEE** | | **10.00** | **10.00** | **$3,000.00** |
| | | | **Total Expense For 0019 Engineering Services International, Inc. v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0019 Engineering Services International, Inc. v. AEE** | | | | **$3,000.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], re: execution of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: course of action to be taken in view of pending [REDACTED] matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], discussing pending matters concerning the [REDACTED] and requirements for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], re:pending matters concerning the [REDACTED] and requirements for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Victoria Pierce-King | Various emails with [REDACTED] regarding pending matters for the execution of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Victoria Pierce-King | Conference with [REDACTED], discussing course of action t o be taken in view of pending matters to be handled by [REDACTED] concerning the [REDACTED] and requirements for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/12/2021 | Victoria Pierce-King | Exchanged various emails with [REDACTED] discussing pending matters concerning the [REDACTED] and requirements for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Victoria Pierce-King | Exchanged various emails with [REDACTED], discussing pending matters concerning the [REDACTED] and requirements for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/14/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding filing of executed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/14/2021 | Charles Bimbela-Quiñones | Stuidy emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding filing of executed settlement stipulation . | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with counsel for plaintiffs regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding filing of executed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | **5.40** | **5.40** | **$1,620.00** |
| | | | **Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | **$0.00** | **$0.00** |
| | | | **Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | **$1,620.00** |
| **31** | **0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | | | | |
| | 05/17/2021 | Victoria Pierce-King | Examined status report filed by [REDACTED] in compliance with court order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/18/2021 | Victoria Pierce-King | Prepared motion on behalf of [REDACTED] in their [REDACTED] capacity joining status report filed by [REDACTED] in compliance with court order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | **$0.00** | **$0.00** |
| | | | **Total For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | | **$90.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 05/04/2021 | Victoria Pierce-King | Examined [REDACTED] two orders regarding appointment of [REDACTED] interest representative. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/06/2021 | Victoria Pierce-King | [REDACTED] service in order to file motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 05/06/2021 | Victoria Pierce-King | Conference with [REDACTED] to discuss case status and plan strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/06/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing case status and recent [REDACTED] developments as well as course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/06/2021 | Victoria Pierce-King | Work preparing first draft of motion to [REDACTED] and continue discovery. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/06/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion to [REDACTED] and continue discovery. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/06/2021 | Victoria Pierce-King | Reviewed, corrected and [REDACTED] draft of [REDACTED] report to update relevant facts. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/06/2021 | Charles Bimbela-Quiñones | Worked on Motion assuming [REDACTED] representation . | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/06/2021 | Charles Bimbela-Quiñones | Review file and analyze [REDACTED] and documents in order to evaluate possible request for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/06/2021 | Charles Bimbela-Quiñones | Research on caselaw related to mandatory [REDACTED] and constitutionality of same in order to evaluate possible request for [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 05/06/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: pending discovery and coordinate meeting to prepare for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing status of the [REDACTED] complaint against him. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2021 | Victoria Pierce-King | Examined [REDACTED] rulings granting motion to [REDACTED] hearing and allowing [REDACTED] to join legal representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **9.40** | **9.40** | **$2,820.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$14.00** | **$14.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | **$2,834.00** |
| 41 | 0041 José Luis Torres Pérez, et al. v. PREPA | | | | | | |
| | 05/17/2021 | Victoria Pierce-King | Examined status report filed by individual [REDACTED] in compliance with court order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/17/2021 | Victoria Pierce-King | Prepared motion on behalf of [REDACTED] in their [REDACTED] capacity joining status report filed by individual [REDACTED] in compliance with court order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | | **$90.00** |
| 51 | 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM) | | | | | | |
| | 05/06/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in order to examine pending matters and case strategy. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/06/2021 | Charles Bimbela-Quiñones | Drafted notice of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Continue study of [REDACTED] and file in order to examine pending [REDACTED] and set case strategy. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | **5.40** | **5.40** | **$1,620.00** |
| | | | **Total Expense For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)** | | | | **$1,620.00** |
| 65 | 0065 Audited Financial Statements | | | | | | |
| | 05/11/2021 | Joannely Marrero-Cruz | [REDACTED]: Meeting with [REDACTED] to request documents in support of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | [REDACTED]: Search for supporting documents [REDACTED] of independent [REDACTED] report provided by [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] time arbitration [REDACTED]: supporting documents re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | [REDACTED]: E-mail exchange with [REDACTED] re: supporting documents [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: revisions to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: revision of notes. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: review several notes in preparation to discuss with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: review several [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | [REDACTED]: Review documents provided by [REDACTED] in support of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy to obtain information requested by [REDACTED] related to certain legal and [REDACTED] cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: provide documents related to cases [REDACTED] and other legal cases with [REDACTED] and information requested by [REDACTED] related to certain legal and administrative cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Doris Gongon-Colon | Review cases [REDACTED] and other legal cases with [REDACTED] to obtain information requested by [REDACTED] related to certain legal and administrative cases. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: provide documents related to cases [REDACTED], RE: information requested by [REDACTED] related to certain legal and administrative cases. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss information needed for [REDACTED] revision. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to provide comments and revisions as requested by [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: research for several documents requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Research for several documents requested by [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | [REDACTED]: Continue to search for [REDACTED] and supporting documents for subsequent events. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | [REDACTED]: E-mail exchange with [REDACTED] re: status of supporting documents for subsequent events. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; request information related to case [REDACTED] and others related to stipulation [REDACTED] offered. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request information related to case [REDACTED] and others related to stipulation [REDACTED] offered. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/19/2021 | Doris Gongon-Colon | Review procedural case [REDACTED] and document of [REDACTED] and others related as requested by [REDACTED] RE; information related to stipulation [REDACTED] offered and status of case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the draft of the [REDACTED] submitted to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting a status of the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | [REDACTED]: Finish gathering back up and supporting documents for subsequent events and [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | [REDACTED]: E-mail exchange with [REDACTED] re: supporting documents for subsequent events and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: request to revise excerpts of notes, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: request to revise excerpts of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to [REDACTED] in relation to critical information that must be submitted at once by [REDACTED] in order to prepare [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] Draft -pending support provided by [REDACTED] re: additional documents in support of [REDACTED] and subsequent events. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | [REDACTED]: Search for additional documents in support of [REDACTED] and subsequent events. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] to address new comments sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between A[REDACTED], re: deletions notes [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED], re: Notes [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mail from S[REDACTED], re: Notes [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: note [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: pending support for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Review notes made by [REDACTED] to address new comments sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | [REDACTED]: Complete search for additional documents in support of [REDACTED] and subsequent events. re: [REDACTED] Draft. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0065 Audited Financial Statements** | | **29.80** | **29.80** | **$7,715.00** |
| | | | **Total Expense For 0065 Audited Financial Statements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0065 Audited Financial Statements** | | | | **$7,715.00** |
| 67 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | | | | |
| | 05/03/2021 | Katiuska Bolaños-Lugo | Attend oral argument on behalf of [REDACTED] members in their [REDACTED] capacity. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 05/26/2021 | Katiuska Bolaños-Lugo | Draft notice of appearance and request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS** | | **2.50** | **2.50** | **$625.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | $0.00 | $0.00 |
| | | | Total For 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | | $625.00 |
| 81 | 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | | | | |
| | 05/05/2021 | Charles Bimbela-Quiñones | Study Writ of [REDACTED] in Court of Appeals. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/05/2021 | Charles Bimbela-Quiñones | Study [REDACTED] filed by [REDACTED] in Court of Appeals (167 pages). | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Study Motion informing filing of [REDACTED] in Superior Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | 5.00 | 5.00 | $1,500.00 |
| | | | Total Expense For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | $0.00 | $0.00 |
| | | | Total For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | | $1,500.00 |
| 83 | 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | | | | |
| | 05/06/2021 | Charles Bimbela-Quiñones | Study documents included in [REDACTED] filed by [REDACTED]. (163 pages) | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Study Writ of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Study Motion informing filing of Writ of [REDACTED] in Superior Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | 5.00 | 5.00 | $1,500.00 |
| | | | Total Expense For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | $0.00 | $0.00 |
| | | | Total For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | | $1,500.00 |
| 86 | 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | | | | |
| | 05/03/2021 | Charles Bimbela-Quiñones | Study writ of [REDACTED] in Court of Appeals. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/03/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: strategy to be followed with writ of [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2021 | Charles Bimbela-Quiñones | Review caselaw cited in writ of [REDACTED] related to issue of jurisdictional administrative procedures previous to filing [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/04/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] Law in order to evaluate writ of [REDACTED] filed by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/05/2021 | Charles Bimbela-Quiñones | Study documents included in [REDACTED] (159 pages) | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Study Motion informing filing of Writ of [REDACTED] filed by [REDACTED] in Superior Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/07/2021 | Charles Bimbela-Quiñones | Study Motion informing filing of Writ of [REDACTED] filed by [REDACTED] in Superior Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study Opposition to writ of [REDACTED] filed by [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | Total Labor For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | 14.10 | 14.10 | $4,230.00 |
| | | | Total Expense For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | $0.00 | $0.00 |
| | | | Total For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | | $4,230.00 |
| 102 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | | | |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review documents filed in preparation for t/c with [REDACTED] to discuss limiting controversies. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] controversies. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss strategy to amend complaint and [REDACTED] position. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] of legal represention re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | 1.80 | 1.80 | $450.00 |
| | | | Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | $0.00 | $0.00 |
| | | | Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | $450.00 |
| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | | | | | |
| | 05/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss motion to be filed. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Draft Informative Motion regarding [REDACTED] projects being offline for maintenance. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep for [REDACTED] progress report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Informative Motion [REDACTED] under maintenance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Draft changes to Informative Motion, re: unavailability of the [REDACTED] systems, include filing description of portal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: net meters availability for [REDACTED] progress report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order to draft e-mail to [REDACTED] for collaboration. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Draft E-mail to [REDACTED] re: Hearing participation from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] providing [REDACTED] re: Renewable [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to prepare the next progress report in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss changed made to [REDACTED] requests. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss status of [REDACTED] reports. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] re: Modifying Schedule for [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: [REDACTED] Hearing scheduled for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Hearing scheduled for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep for meeting to discuss status of [REDACTED] report for [REDACTED] filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] report compliance filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | T/C. Eng. [REDACTED] requesting an extension of time to file [REDACTED] report due to [REDACTED] being offline. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] data provided by [REDACTED] for [REDACTED] Progress Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED], re: accessibility to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to [REDACTED] and request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] following up the progress of the production needed to submit the report on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: discuss [REDACTED] projects. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss [REDACTED] projects, need for extension and partial compliance with [REDACTED] reports. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Draft Motion in partial compliance with [REDACTED] progress report and request for extension to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Review excel files provided by [REDACTED] for Motion in partial compliance re: [REDACTED] reports. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] notifying request for extension to provide [REDACTED] report and new deadline. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/18/2021 | Joannely Marrero-Cruz | Review updated attachments of [REDACTED] and renewable portfolio provided by [REDACTED] to include in motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] progress report updated [REDACTED] statistics. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: information for [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review updated information and [REDACTED] to be included in Motion to present Complete [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Draft Update to Presentation including information for the [REDACTED] trimester re: [REDACTED] Report. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss deleted information from [REDACTED] purposes re: [REDACTED] Progress Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Revise [REDACTED] purposes re: [REDACTED] Progress Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Progress Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] re: [REDACTED] Progress Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Draft Motion to Present [REDACTED] Progress Report. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: motion filed on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss in prep for [REDACTED] compliance hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] to be included in presentation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion in compliance submitting [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: update tables in [REDACTED] to Motion [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: participation in [REDACTED] Compliance Hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: participation in [REDACTED] Compliance Hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] file provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: participants to the [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: scope of participation in the [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **18.00** | **18.00** | **$4,500.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$4,500.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 05/25/2021 | Doris Gongon-Colon | Review Motion from [[REDACTED], related to filing an [REDACTED] Brief. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/25/2021 | Doris Gongon-Colon | Analyzed the timing of filing the Motion from [REDACTED], related to filing an [REDACTED] Brief to the PR [REDACTED] Court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$0.00** | **$0.00** |
| | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | **$90.00** |
| **109** | **0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | | | |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | **$0.00** | **$0.00** |
| | | | **Total For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | **$25.00** |
| **114** | **0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | | | |
| | 05/11/2021 | Charles Bimbela-Quiñones | Research on Rule of [REDACTED], re: [REDACTED] to request for default. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study investigation report and [REDACTED] photos in order to evaluate allegations of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Study [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Study documents received from [REDACTED] company, re: allegations of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] Insurance company, re: set case strategy. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for entry of default. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Study motion for entry of default filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Study court [REDACTED] in order to evaluate status of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] related to entry of default. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | corrected and edited first draft of notice of appearance and [REDACTED] of intent to file [REDACTED] motion for entry of default. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] to entry of default. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined case docket in order to assess status of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for entry of default. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/13/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for entry of default. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft of notice of appearance and [REDACTED] of intent to file [REDACTED] motion for entry of default. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Victoria Pierce-King | Work preparing first draft of notice of apperance and [REDACTED] of intent to file [REDACTED] motion for entry of default. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined motion for entry of default against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **19.10** | **19.10** | **$5,730.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$5,730.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 05/03/2021 | Charles Bimbela-Quiñones | Study Motion filed by [REDACTED] re: legal representation and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] related to [REDACTED] participation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss [REDACTED] motion filed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] case regarding joint and several responsibility in preparation for the discovery and future motions of the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the findings on the [REDACTED] Joint and several casen sent yesterday, and the possible [REDACTED] in the present case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Charles Bimbela-Quiñones | Review and analyze answer to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; Request of information related to request of information for written [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/07/2021 | Charles Bimbela-Quiñones | Study communications communications with [REDACTED], re: request of information related written discovery received from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of status of [REDACTED] performed by [REDACTED] related to possible [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: case strategies, including depositions to [REDACTED] authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies for the case including depositions to [REDACTED] authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of status of [REDACTED] performed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss meeting with [REDACTED] about status of investigation of possible [REDACTED] and devise strategy for case, including pending [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss status of investigation of possible [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: status of investigation of possible [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re : discussion held with [REDACTED], about status of [REDACTED] of possible [REDACTED] service and strategy for case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] RE: devise new legal strategy in order to obtain results of [REDACTED] made in [REDACTED] in order to include information in [REDACTED] report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise new legal strategy in order to obtain results of [REDACTED] made in second [REDACTED] in order to include information in [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2021 | Doris Gongon-Colon | Draft memo of legal strategy proposed to [REDACTED] in order to obtain information from [REDACTED] from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Doris Gongon-Colon | Review and analyze Answer to [REDACTED] Request of Information from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Review and analyze Answer to [REDACTED] Request of Information received from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Preparation for conference call with [REDACTED] RE: in order to legal strategy as consequence of [REDACTED] made in second [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: legal strategy in order to obtain results of investigation made in second [REDACTED] and areas to be included in [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Review and edited memo of legal strategy proposed to [REDACTED], re: obtaining information from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise strategy to obtain information gathered from second [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to devise strategy in order to obtain information gathered from second [REDACTED] division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/18/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategy to receive information of [REDACTED] division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/18/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: strategy to obtain information gathered from second [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: request for information to [REDACTED] about second [REDACTED] house and surroundings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information to [REDACTED] RE: second [REDACTED] house and surroundings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Answers to Second Interrogatory and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Answer to Second Interrogatory and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/21/2021 | Doris Gongon-Colon | Review and analyze Answer to Second Interrogatory and Request of Documents sent by [REDACTED] and attached documents related. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **9.40** | **9.40** | **$2,780.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$2,780.00** |
| **129** | **0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | | | |
| | 05/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] initial discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/04/2021 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] discussion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/04/2021 | Doris Gongon-Colon | Revise third draft of [REDACTED] in order to include amendments requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/04/2021 | Doris Gongon-Colon | Conference call with [REDACTED] discussion, [REDACTED] recent manifestations and amendments to be made in order to sign document | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in final version and motion requesting [REDACTED] to be filed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2021 | Doris Gongon-Colon | Review latest version of [REDACTED] in final version and motion requesting [REDACTED] as sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: latest version of [REDACTED] in final version and motion requesting [REDACTED] as sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: latest version of [REDACTED] in final version and motion requesting [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/05/2021 | Doris Gongon-Colon | Review Order of [REDACTED] RE; requesting status of [REDACTED] between parties. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: submitted [REDACTED], Administrative Judge's Order and communications to [REDACTED] related to [REDACTED] compliance. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/07/2021 | Doris Gongon-Colon | Conference call with [REDACTED]: discuss signed [REDACTED] and actions requested to [REDACTED] accordingly. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2021 | Doris Gongon-Colon | Review Administrative [REDACTED] RE: [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/13/2021 | Doris Gongon-Colon | Exchange communcations with [REDACTED] RE: discuss issue with [REDACTED] and request to amend according to present law as part of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | **5.60** | **5.60** | **$1,680.00** |
| | | | **Total Expense For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | **$0.00** | **$0.00** |
| | | | **Total For 0129 Procuradora Auxiliar de Protección y Defensa del Procurador v. Autoridad de Energía Eléctrica de Puerto Rico;** | | | | **$1,680.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy/ format and comments to first draft of [REDACTED] Motion requesting [REDACTED] Resolution. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review and make comments to first draft of [REDACTED] Motion requesting [REDACTED] Resolution. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] to file answer to [REDACTED] request for [REDACTED] Resolution among others. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Continued drafting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy and format to answer the Motion for [REDACTED] Resolution presented by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Substitute [REDACTED] accordingly with the course of action suggested by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] resolutiuon and integrate the changes suggested by [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] resolutiuon. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Drafter email to [REDACTED] requesting a document which was not included in the Motion, re: [REDACTED] resolution. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Drafting the response to the allegedly [REDACTED] of the Motion presented by [REDACTED], and the references to it, in [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Review and analyze the Resolution sent by the [REDACTED] concerning the conference before hearing submission and the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Attachment A of Motion for [REDACTED] Resolution dated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Review and analyze the docket documentation in accordance to facts [REDACTED] resolution request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Continued analyzing and reviewing part [REDACTED] stated by [REDACTED], reviewing docket in preparation for [REDACTED] drafting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Rafael Gonzalez-Ramos | Continued drafting reviewing part [REDACTED] stated by [REDACTED], after analyzing documents on docket. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] informative motion re: notifying [REDACTED] to Petition for [REDACTED] Resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Research, review and analyze the law, jurisprudence and secondary [REDACTED] for responsibilities of [REDACTED] that result incompatible with the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Review and analyze the laws regarding the for responsibilities of [REDACTED] that result incompatible with the [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Research for documentation in docket [REDACTED] for reviewig the process and status of the [REDACTED] regulations, in preparation to draftin the opposition to [REDACTED] resolution request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Review and analyze documentation in docket [REDACTED] for reviewig the process and status of the [REDACTED] regulations, in preparation to drafting the [REDACTED] to [REDACTED] resolution request. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Research for the status of [REDACTED], in accordance to the fact that [REDACTED] answered the [REDACTED] as an employee and partner of [REDACTED], | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Research for [REDACTED] in preparation to drafting the part [REDACTED] resolution request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED], in preparation to drafting the opposition to [REDACTED] resolution request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Drafting the "[REDACTED]" section of part [REDACTED] resolution request. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to submit [REDACTED] of Motion for Summary Resolution dated [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/04/2021 | Rafael Gonzalez-Ramos | Start reading and analyzing [REDACTED] in preparation for drafting part [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Continued reading and analyzing [REDACTED] in preparation for drafting part [REDACTED]. | $250.00 hr | 5.40 | 5.40 | $1,350.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Continued drafting the "[REDACTED]" section of part [REDACTED] resolution request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Research Docket [REDACTED] for documentation related to the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Read and analyze documents identified in Docket [REDACTED] in preparation to the [REDACTED] resolition presented by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Continued drafting the "[REDACTED]" section of part [REDACTED] summary resolution request. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/05/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] case docket, particularly interrogatories, complaint and aswers to interrogatories and complaint to answer the [REDACTED] Resolution presented by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2021 | Rafael Gonzalez-Ramos | Continued drafting part [REDACTED] summary resolution request. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 05/06/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] answer to interrogatories [REDACTED] to find concrete examples in which [REDACTED] presented incomplete cases. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| | 05/06/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] requesting a brief meeting to clarify [REDACTED] document [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Rafael Gonzalez-Ramos | Continue to review and analyze [REDACTED] answer to interrogatories [REDACTED] to find concrete examples in which [REDACTED] presented incomplete cases. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 05/07/2021 | Rafael Gonzalez-Ramos | Request information to [REDACTED] regarding the meaning of a table [REDACTED] and to whom corresponds the action to be taken. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2021 | Rafael Gonzalez-Ramos | Drafting the motion requesting time extension for the [REDACTED], and to compell [REDACTED] to answer objections. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/10/2021 | Rafael Gonzalez-Ramos | Continued drafting motion requesting time extension for the [REDACTED], and to compel [REDACTED] to answer objections. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/10/2021 | Rafael Gonzalez-Ramos | Revise and amend the [REDACTED] resolution [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] about Motion about Discovery Controversy and requesting Order to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Draft revisions, format, and citations of applicable law in [REDACTED] of Summary Motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Draft Motion about Discovery Controversy and requesting [REDACTED] re: Section [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] memorandum in response to [REDACTED] memo about discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] to provide responsive answers to [REDACTED] interrogatory and granting an extension to file [REDACTED] reply to Petition for [REDACTED] Resolution and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Review the Order given by the [REDACTED] concerning the [REDACTED] to Summary Resolution extension request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Review and analyze the answers offered by [REDACTED] regarding the objections to [REDACTED] interrogatory responses. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Drafted the response to to [REDACTED] supplemental answers to [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Continued drafting the response to to [REDACTED] supplemental answers to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] answers. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss discovery status. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request updated information of [REDACTED] cases. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review second memorandum of objections to [REDACTED] responses. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Draft the second [REDACTED] to interrogatory answers [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Amendments to latest draft of [REDACTED] report to filed with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding latest version of pre trial report to filed with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | **45.90** | **45.90** | **$11,530.00** |
| | | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **$0.00** | **$0.00** |
| | | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$11,530.00** |
| **133** | **0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/11/2021 | Doris Gongon-Colon | Review and analyze Motion filed by [REDACTED] RE: requesting extension of time to answer [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/13/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] RE: legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$0.00** | **$0.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$60.00** |
| **134** | **0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | | | |
| | 05/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: reconciliation filed for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: journal explanation of corrections and [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | T/C. [REDACTED] request for interview to talk through journal explanation of corrections and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to reschedule meeting with [REDACTED] for interview request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for interview request with [REDACTED] to discuss inventory [REDACTED] and reconciliations. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: request for interview with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requesting interview to discuss [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED]. re: interview request by [REDACTED] to discuss reconciliation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] re: [REDACTED] interview to discuss reconciliations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about interview with [REDACTED] to discuss reconciliations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss reconciliation of [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Prep for meeting with [REDACTED] to discuss reconciliation of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: scheduled hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Review order for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing inventory [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review inventory [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] to be held on that same date. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing to discuss presentation. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Draft summary of meetings held with [REDACTED] including date, [REDACTED] and subject in prep for [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | Attend hearing to discuss [REDACTED] status. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Attend [REDACTED] Hearing to discuss [REDACTED] investigation impact on [REDACTED] claims. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review motions and documents in prep for [REDACTED] Hearing to discuss [REDACTED] investigation impact on [REDACTED] claims. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | **10.90** | **10.90** | **$2,725.00** |
| | | | **Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | **$2,725.00** |
| **138** | **0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | | | |
| | 05/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: agenda for friday's [REDACTED] workshop. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution postponing [REDACTED] workshops for the month of may until further notice. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Notify [REDACTED] Resolution cancelling [REDACTED] workshops. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: [REDACTED] and standards. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding finalization of [REDACTED] to be presented this week. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: filing of [REDACTED] and standards. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Procure screenshot of [REDACTED] section to be used in a motion to be prepared by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] re: evidence of [REDACTED] maps included in [REDACTED] electronic portal. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review evidence of [REDACTED] maps included in [REDACTED] electronic portal re: notify [REDACTED] for joint informative motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to inquire Compliance with first deliverable of [REDACTED] Resolution and Order. re: [REDACTED] maps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to inform compliance with first deliverable of [REDACTED] Resolution and Order. re: [REDACTED] maps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to inquire Compliance with first deliverable of [REDACTED] Resolution and Order. re: [REDACTED] maps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: evidence of [REDACTED] maps included in [REDACTED] electronic portal. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Draft motion to [REDACTED] including evidence of [REDACTED] maps included in [REDACTED] electronic portal re: notify [REDACTED] for joint informative motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Teams Meeting with [REDACTED] to discuss [REDACTED] maps included in [REDACTED] electronic portal Compliance with [REDACTED] Resolution and Order. re: [REDACTED] maps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion to submit latest [REDACTED] and standards to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **5.00** | **5.00** | **$1,290.00** |
| | | | **Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | **$1,290.00** |
| **139** | **0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | | | |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] potential breach of [REDACTED] due to its failure to clarify [REDACTED] sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: potential breach of [REDACTED] due to its failure to clarify [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] potential breach of [REDACTED] due to its failure to clarify [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] potential breach of [REDACTED] due to its failure to clarify [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | **0.80** | **0.80** | **$240.00** |
| | | | **Total Expense For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | **$0.00** | **$0.00** |
| | | | **Total For 0139 Consejo Titulares Plaza Athenee v. AEE SJ2020CV02785** | | | | **$240.00** |
| **142** | **0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | | | |
| | 05/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order re: [REDACTED] Designations to [REDACTED] Motions. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Conference Agenda. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitted presentation for [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] of the agenda for [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion for Extension to File Comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting [REDACTED] request for [REDACTED] to file comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | **3.20** | **3.20** | **$800.00** |
| | | | **Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | **$800.00** |
| **143** | **0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | | | |
| | 05/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED] Plan. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | **$0.00** | **$0.00** |
| | | | **Total For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | **$150.00** |
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 05/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Office re: status of [REDACTED] Survey Services. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Review order and communications to [REDACTED] filing in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | **$125.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order amending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review Motion to Intervene [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: Granting [REDACTED] Request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **1.40** | **1.40** | **$350.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$350.00** |
| **147** | **0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | | | |
| | 05/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting [REDACTED] to be filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] to be filed by [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Draft Motion to submit [REDACTED] Plan in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Plan development. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Plan development. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: [REDACTED] plan to be filed. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: [REDACTED] plan to be filed. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/29/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft of motion submitting [REDACTED] response plan. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re ;comments to draft of motion submitting [REDACTED] plan. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/31/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Plan for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | **2.70** | **2.70** | **$720.00** |
| | | | **Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | **$720.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 05/20/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to motion for [REDACTED] to file report on projects to be submitted to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED], Resolution and Order in prep to draft Motion for Extension to provide information on [REDACTED] projects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | Draft Request for [REDACTED] to Submit Information in Compliance with the [REDACTED] Order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding motion for [REDACTED] to file report on projects to be submitted to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding motion for [REDACTED] to file report on projects to be submitted to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | 1.50 | 1.50 | $395.00 |
| | | | | Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | $0.00 | $0.00 |
| | | | | Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | $395.00 |
| 149 | 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | | | | | | |
| | 05/03/2021 | Doris Gongon-Colon | Review and analyze Order to change [REDACTED] status to determine [REDACTED] motion requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Review and analyze Motion Requesting [REDACTED] in order to point out to [REDACTED] areas for preparation for [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] to Motion Requesting [REDACTED] in order to set strategy with [REDACTED] in preparation for [REDACTED] hearing. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Review and analyze Motion Requesting [REDACTED] in order to point out to [REDACTED] areas for preparation for [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/21/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] to Motion Requesting [REDACTED] in preparation for [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/24/2021 | Doris Gongon-Colon | Research cases related to [REDACTED] and lack of jurisdiction controversies in preparation for [REDACTED] hearing. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/24/2021 | Doris Gongon-Colon | Review and analyzed Regulation [REDACTED] in order to identify remedies provided and prepare [REDACTED] hearing. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 05/24/2021 | Doris Gongon-Colon | Review and analyzed the following cases related to [REDACTED] and lack of jurisdiction controversies in preparation for [REDACTED] hearing RE: [REDACTED]; In Re: Solicitud de [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 05/24/2021 | Arturo Diaz-Angueira | Study and analysis of the brief filed by [REDACTED] requesting the [REDACTED] as well as the [REDACTED] filed by [REDACTED] in preparation for the hearing to be held on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the [REDACTED] at the hearing to be held on [REDACTED] to discuss our motion to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/24/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] in preparation for the [REDACTED] at the hearing to be held on [REDACTED] to discuss our motion to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/25/2021 | Doris Gongon-Colon | Review and analyze legal essays related to [REDACTED] by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 05/25/2021 | Doris Gongon-Colon | Prepared for [REDACTED] hearing of Motion requesting [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 05/25/2021 | Doris Gongon-Colon | Attended [REDACTED] hearing of Motion requesting [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/25/2021 | Doris Gongon-Colon | Researched legal material on [REDACTED] legal defense of [REDACTED] remedies to defeat [REDACTED] legal argument of Motion requesting [REDACTED] legal defenses on lack of jurisdiction according to the [REDACTED] hearing. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/28/2021 | Doris Gongon-Colon | Review and analyze Court's [REDACTED] RE: [REDACTED] Hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/28/2021 | Doris Gongon-Colon | Start drafting Judgement [REDACTED] as requested by Court according to latest [REDACTED] hearing and motions filed by parties on [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 05/31/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] of judgement as requested by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | | Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | 31.00 | 31.00 | $9,300.00 |
| | | | | Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | | $0.00 | $0.00 |
| | | | | Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | | | $9,300.00 |
| 150 | 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001 | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Designations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] request for extension to file [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: preliminary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED] of Response to Request for Information in [REDACTED] with Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] filed today. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] determining further [REDACTED] needed for [REDACTED] of plan. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review Resolution and Order granting [REDACTED] to complete responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Comments to [REDACTED] Operation Principles. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. re: [REDACTED] Designations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001 | 4.50 | 4.50 | $1,125.00 |
| | | | | Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001 | | $0.00 | $0.00 |
| | | | | Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001 | | | $1,125.00 |
| 157 | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service | | | | | | |
| | 05/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/02/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: strategy for Initial [REDACTED] hearing and participation from [REDACTED] budget. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | Review excerpts of several [REDACTED] made in the docket in preparation for [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss outcome of [REDACTED] and requests for information. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss disclosure of [REDACTED] information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | Review information to discuss with [REDACTED], re: exchange emails with [REDACTED], re: disclosure of [REDACTED] information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: disclosure of [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Katiuska Bolaños-Lugo | Attend hearing to discuss [REDACTED] budgets. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing links to [REDACTED] Conference and notify [REDACTED] participants. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] request pursuant to [REDACTED] re: load forecast [REDACTED] spreadsheet [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] list of participants for the Initial [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] list of participants for the Initial [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance with the [REDACTED] and order submitting revised[REDACTED] response to second [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of regulations on terms of services for [REDACTED] for the purpose of advising [REDACTED] on text of dispositions for waiver of cause of action against [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] in Puerto Rico for the purpose of evaluating proposed terms of services by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Study and analysis motion in compliance with [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation for hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation to meet with [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: preparation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation for [REDACTED], re: terms of service. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] team in prep for [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order re: [REDACTED] Designations of [REDACTED] Memo. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order fro [REDACTED] budgets in preparation for Service [REDACTED] Date. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] order on terms of service and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | **16.10** | **16.10** | **$4,215.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | **$4,215.00** |
| **159** | **0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | | | | | |
| | 05/03/2021 | Charles Bimbela-Quiñones | Drafted and revise [REDACTED] brief as ordered by [REDACTED] Judge. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 05/04/2021 | Charles Bimbela-Quiñones | Continue drafting and [REDACTED] brief as ordered by administrative Judge. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/04/2021 | Charles Bimbela-Quiñones | Final review and editing of [REDACTED] brief as ordered by administrative Judge. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | **8.70** | **8.70** | **$2,610.00** |
| | | | **Total Expense For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | | **$0.00** | **$0.00** |
| | | | **Total For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico; Querella Núm. Q-038-2021-0062** | | | | **$2,610.00** |
| **162** | **0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | | | |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of preparing for conference call with [REDACTED] and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the applicability or not of the [REDACTED] statute to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the applicability or not of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] draft for comments, revisions and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 05/05/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] draft for comments, revisions and [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/06/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Motion Submitting [REDACTED] including exhibits. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/06/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] to Preliminary [REDACTED] Motion. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: notice of depositions and notice of [REDACTED] to be served on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: notice of depositions and notice of [REDACTED] to be served on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Reply to Response to Motion in Support to [REDACTED] Motion for [REDACTED] to enjoin execution of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review scheduling [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: review scheduling [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Meet and confer with [REDACTED], re: study and analysis objections letter sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] letter sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: filings in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Review draft joint motion to be shared with [REDACTED] for comments revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: joint motion for extension of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Attend remote [REDACTED] hearing for the purpose of reporting back to [REDACTED] and gathering information for the purpose of drafting response to [REDACTED] latest letter. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of relevant [REDACTED] for the purpose of incorporating arguments and gathering information for the purpose of drafting response to [REDACTED] latest letter. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/19/2021 | Maraliz Vazquez-Marrero | Draft of letter in response to [REDACTED] latest letter and incorporating matters related to case filings in the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/22/2021 | Katiuska Bolaños-Lugo | Study and analysis memorandum and order regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/26/2021 | Maraliz Vazquez-Marrero | Draft of summary of case and court determination for [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis motion for [REDACTED] and attachments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Study and analysis motion for [REDACTED] and attachments. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] for the purpose of commenting on draft of response in [REDACTED] to motion. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of response in [REDACTED] to motion for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **24.10** | **24.10** | **$6,780.00** |
| | | | **Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | **$0.00** | **$0.00** |
| | | | **Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | **$6,780.00** |
| **163** | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/07/2021 | Charles Bimbela-Quiñones | Worked on drafting answer to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | [REDACTED] in the case at the Court of First Instance. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and documents included in same, in order to set case strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Review [REDACTED] and documents related to administrative procedures in [REDACTED] in order to prepare [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/13/2021 | Charles Bimbela-Quiñones | Worked on first draft of answer to [REDACTED]. [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/14/2021 | Charles Bimbela-Quiñones | Study court order assigning case to judge [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/14/2021 | Charles Bimbela-Quiñones | Worked on answer to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **9.70** | **9.70** | **$2,910.00** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$90.00** | **$90.00** |
| | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | **$3,000.00** |
| **164** | **0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | Review Outline and [REDACTED] provided by [REDACTED] for upcoming meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss strategy for presentation to be offered in upcoming [REDACTED] Conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss demand response [REDACTED] conference preparation. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order, re: [REDACTED] Conference on [REDACTED] Plan. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team notifying [REDACTED] Resolution and Order Rescheduling [REDACTED] Conference on [REDACTED] Plan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review initial draft presentation to be [REDACTED] during hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Review Presentation for [REDACTED] Conference in prep for meeting with [REDACTED] teams. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: demand response and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy for presentation to be projected during [REDACTED] conference and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] Proceeding. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team notifying [REDACTED] Resolution and Order re: Puerto Rico [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] from Costumer Service re: [REDACTED] interview request for [REDACTED] past efforts. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: interview requests to [REDACTED] of past efforts for [REDACTED] Response. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] interview requests to [REDACTED] of past efforts for [REDACTED] Response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | **6.80** | **6.80** | **$1,700.00** |
| | | | **Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | **$1,700.00** |
| **165** | **0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | | | |
| | 05/02/2021 | Joannely Marrero-Cruz | Draft communication to [REDACTED] costumer service for meeting to discuss [REDACTED] allegations. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] costumer service requesting availability for meeting to prep for meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Draft changes to letter to [REDACTED] for meeting to discuss [REDACTED] request for investigation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: letter in response to meeting request- [REDACTED] request for investigation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to discuss [REDACTED] request for investigation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Study and [REDACTED] to develop legal strategy in prep for meeting with [REDACTED] from Costumer Service re: Bill Review and Suspension of Electric Service [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] motion for request of investigation to identify cases in prep for meeting with [REDACTED] from Costumer Service. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] from Costumer Service in prep for meeting with [REDACTED]. re: discuss cases in [REDACTED] motion for request of investigation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: meeting to discuss [REDACTED] request for investigation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] Costumer Service re: discuss cases in [REDACTED] motion for request of investigation. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | **5.40** | **5.40** | **$1,350.00** |
| | | | **Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | **$1,350.00** |
| **166** | **0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | | | |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: documents mentioned in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: documents mentioned in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | **$0.00** | **$0.00** |
| | | | **Total For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | **$75.00** |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 05/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and case file for the purpose of determining strategies going forward and [REDACTED] gathering with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the [REDACTED] case and the strategy to follow. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/07/2021 | Arturo Diaz-Angueira | Study and analysis of the case of [REDACTED] for the purpose of devising strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | [REDACTED] in the case at the Court of First Instance. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 05/14/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] in order to set defense strategy . | $300.00 hr | 2.10 | 2.10 | $630.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/14/2021 | Charles Bimbela-Quiñones | Study Court Notification approving [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/14/2021 | Charles Bimbela-Quiñones | Preliminary research on caselaw related to Request for [REDACTED] property in order to present arguments in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/14/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] to Request for [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 05/14/2021 | Joannely Marrero-Cruz | Review Court Notification approving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2021 | Charles Bimbela-Quiñones | Additional research on caselaw related to [REDACTED] entities in order to present arguments against Request for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/17/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] Request for [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/19/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] of arguments to be presented at hearing related to request to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/19/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED]. re: prep to draft motion to [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 05/20/2021 | Charles Bimbela-Quiñones | Corrected and edited Motion to [REDACTED] case. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/20/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] of question for cross examination of [REDACTED] hearing. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss strategy and contents of Motion to [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2021 | Charles Bimbela-Quiñones | Study and evaluate documents presented with request for [REDACTED] in order to evaluate possible [REDACTED] to be presented in [REDACTED] hearing, including [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/20/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss Draft of Motion to [REDACTED] case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/20/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] case. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 05/20/2021 | Joannely Marrero-Cruz | Research Rules of Civil Procedure, [REDACTED], and case law on requirements for [REDACTED] re: prep to draft motion to [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 05/21/2021 | Charles Bimbela-Quiñones | Corrected and edited Request for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/21/2021 | Charles Bimbela-Quiñones | Study motion providing documents in compliance with Order submitted by [REDACTED] documents prepared to be uses as [REDACTED] at hearing. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/21/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and motion requesting [REDACTED] in preparation for [REDACTED] hearing. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/21/2021 | Joannely Marrero-Cruz | Research Rules of Civil Procedure and case law re: [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 05/21/2021 | Joannely Marrero-Cruz | Draft memo of [REDACTED], re: talking points during upcoming [REDACTED] hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/21/2021 | Joannely Marrero-Cruz | Review Court Issued notification taking [REDACTED] of Motion providing documents in compliance with Order submitted by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/21/2021 | Joannely Marrero-Cruz | Review Motion providing documents in compliance with [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/24/2021 | Charles Bimbela-Quiñones | Review Court Issued [REDACTED] taking notice of Motion providing documents in compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/24/2021 | Charles Bimbela-Quiñones | Review Court Issued [REDACTED] ordering [REDACTED] to Reply to [REDACTED] Motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/24/2021 | Charles Bimbela-Quiñones | Appear at [REDACTED] hearing, re: motion for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss motion for [REDACTED] and additional research needed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2021 | Joannely Marrero-Cruz | Review documents to plan and prepare for hearing to discuss [REDACTED] requested by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/24/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] and further research needed. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/24/2021 | Joannely Marrero-Cruz | Appear for Hearing to discuss [REDACTED] requested by [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/24/2021 | Joannely Marrero-Cruz | Review Court Issued notification taking notice of [REDACTED] documents submitted in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2021 | Joannely Marrero-Cruz | Review Court Issued notification ordering [REDACTED] to Reply to [REDACTED] Motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] and Resolution issued on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

**Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** — 48.90 | 48.90 | **$13,880.00**

**Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** — **$90.00** | **$90.00**

**Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** — **$13,970.00**

---

**168 | 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267**

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | Arturo Díaz-Angueira | Study and analysis of the case of [REDACTED] recently assigned to our office. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/07/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case as well as the strategy to follow. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and case file for the purpose of determining strategies going forward and coordinating facts gathering with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] presented by the [REDACTED] in preparation for investigation the applicable law and answer the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] is preparation to asses the possible amount of [REDACTED] claim according to the state of law | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Drafting the motion of [REDACTED] of the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/11/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case as well as the allegations in the [REDACTED] defenses. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Review the case [REDACTED] and concerning documentation to know the case status in preparation to the answer for the [REDACTED] and case strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy and motions to be presented at this [REDACTED] of the case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/11/2021 | Rafael Gonzalez-Ramos | Draft an email memorandum requesting [REDACTED] documents and investigation findings regarding the [REDACTED] cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2021 | Rafael Gonzalez-Ramos | Phone conversation with [REDACTED] discussing the preliminary findings of the [REDACTED] regarding the case [REDACTED] among other aspects). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/13/2021 | Arturo Díaz-Angueira | [REDACTED] the case at the Court of First Instance. | $90.00 ex | 1.00 | $90.00 | $90.00 |
| 05/14/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] of the case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/15/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] of the case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/17/2021 | Rafael Gonzalez-Ramos | Continued drafting the [REDACTED] of the case. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/17/2021 | Rafael Gonzalez-Ramos | Call [REDACTED] asking for the [REDACTED]. (First attempt) | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/19/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to evaluate possible strategies for investigating the [REDACTED] statement regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/19/2021 | Rafael Gonzalez-Ramos | [REDACTED] to corroborate information alleged in the complaint and ascertain [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 05/20/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] requesting information regarding the person to contact for a specific information and documents related to the case, in preparation to amend the [REDACTED] if necessary. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2021 | Rafael Gonzalez-Ramos | Draft and amend the answer to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/25/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] requesting information about the existence of documentation or a investigation regarding the incidents of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/25/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED], information regarding the [REDACTED] case, such a reports and evidence of the location of [REDACTED] with the business. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED] via email requesting information and/or reports regarding the case and sent a copy of the [REDACTED], as requested by phone. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/25/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED] regarding the maps a nd information related to the [REDACTED] of the business identified in the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2021 | Rafael Gonzalez-Ramos | Site visit [REDACTED] to investigate which [REDACTED], if any, and the existence of any incident report, and the identity of the [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |

**Total Labor For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** — 16.40 | 16.40 | **$4,225.00**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Expense For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | **$90.00** | **$90.00** |
| | | | **Total For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | **$4,315.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 05/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and case file for the purpose of determining strategies going forward and coordinating [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] presented by the [REDACTED] in preparation for investigation the applicable law and answer the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose to discussing in the allegations in the [REDACTED] as well as affirmative defenses to be raised in the answer to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Research concerning the [REDACTED] due to allegation that does'nt [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy to follow in the case and the possibility to request [REDACTED] of the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Drafting motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Phone conversation with [REDACTED] discussing the preliminary findings of the [REDACTED] regarding the case, and information needed for additional [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] in the case at the Court of First Instance. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Gathering information to contact the [REDACTED] to ask for [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Drafting the Answer to [REDACTED] of the case. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the strategy to follow in the case to preserve to information of possible [REDACTED] and were they go after the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Phone meeting with [REDACTED] to discuss preliminarily the status of the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Second call to [REDACTED] to obtain the [REDACTED] numbers. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/18/2021 | Rafael Gonzalez-Ramos | Call to [REDACTED] to obtain the [REDACTED] numbers. Talked with [REDACTED]. She took the message and will look for the requested information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Read/Answered email sent by [REDACTED] regarding the [REDACTED] number of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] with the [REDACTED] number of [REDACTED], with the purpose of investigation for answering the [REDACTED] amendment, if necessary. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], to obtain more information regarding the reclamation alleged in the case regarding the [REDACTED] that went to provide the service, in preparation to mend the answer the [REDACTED], if necessary, and to define the case strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Review a documentation sent by [REDACTED] regarding the case, in preparation to amend the answer to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] draft. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] in the case of [REDACTED], in particular the affirmative defenses to be raised by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **9.00** | **9.00** | **$2,370.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$90.00** | **$90.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$2,460.00** |
| **170** | **0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | | | |
| | 05/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case as well as the [REDACTED] going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/07/2021 | Arturo Diaz-Angueira | Study and analysis of the case of [REDACTED] recently assigned to our office. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] issued and case file for the purpose of determining strategies going forward and coordinating [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] presented by the [REDACTED] in preparation for investigation of the applicable law and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the case in order to plan strategy on the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/11/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy for the case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Drafting the Motion of [REDACTED] of the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Phone conversation with [REDACTED] discussing the preliminary findings of the investigation regarding the case, and some information that [REDACTED] requested to other departments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | [REDACTED] in the case at the Court of First Instance. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 05/14/2021 | Rafael Gonzalez-Ramos | Review case docket in preparation to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to obtain the available information at [REDACTED] regaring the extrajudicial claim and any other information available regarding the [REDACTED] Claim, in preparation to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Review a document titled "[REDACTED]" in preparation to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] requesting information regarding the person(s) to contact for a specific information and documents related to the case, in preparation to amend the [REDACTED] if necessary, and to draft interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Drafted email to [REDACTED] looking for updating the status of the coordination for an interview with [REDACTED] regarding the events alleged in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED] looking for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | [REDACTED] to obtain infomation of case re; [REDACTED] to see the alleged light post from which a [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/28/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in order to prepare a detailed status of the case as requested by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | **Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | **13.60** | **13.60** | **$3,595.00** |
| | | | **Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | **$90.00** | **$90.00** |
| | | | **Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | **$3,685.00** |
| **171** | **0171 Windmar v. PREPA (Tranche 1) NEPR 2021-QR-0036** | | | | | | |
| | 05/06/2021 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Review case documentation, Regulation [REDACTED] in preparation for drafting a motion to [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Draft a motion to [REDACTED] (Applicable Law) | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Rafael Gonzalez-Ramos | Research about the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Rafael Gonzalez-Ramos | Draft applicable law section of the motion to [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 05/13/2021 | Rafael Gonzalez-Ramos | Review cases and secondary sources regarding the [REDACTED] in preparation to continue drafting the Motion to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/13/2021 | Rafael Gonzalez-Ramos | Review case [REDACTED] in preparation for drafting a motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Rafael Gonzalez-Ramos | Research related to [REDACTED] and motion to [REDACTED] in preparation to draft the Motion to [REDACTED] in the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/14/2021 | Rafael Gonzalez-Ramos | Review and amend the entire draft of the motion to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/14/2021 | Rafael Gonzalez-Ramos | Draft the "[REDACTED]" section of the Motion to [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 05/17/2021 | Rafael Gonzalez-Ramos | Drafting motion requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Maraliz Vazquez-Marrero | Continuation of draft of [REDACTED] to motion requesting [REDACTED] of responses and for lack of jurisdiction to be filed with [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Revise and amend the Motion to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss the strategy and amendments for the draft of the Motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] under Puerto Rico Law | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] section in the motion requesting [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] jurisprudence for new developments, in preparation to draft the [REDACTED] section for the Motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Drafting the "[REDACTED]" section of the Motion to [REDACTED], amend part three for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Additional amendments and final revisions to Motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Reply to [REDACTED] request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0171 Windmar v. PREPA (Tranche 1) NEPR 2021-QR-0036** | | **21.40** | **21.40** | **$5,510.00** |
| | | | **Total Expense For 0171 Windmar v. PREPA (Tranche 1) NEPR 2021-QR-0036** | | | **$0.00** | **$0.00** |
| | | | **Total For 0171 Windmar v. PREPA (Tranche 1) NEPR 2021-QR-0036** | | | | **$5,510.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | | | |
| | 05/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of devising strategies going forward in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | Subsequent telephone conference with [REDACTED] in order to discuss the allegations in the [REDACTED] case as well as the strategy to follow going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | Study and analysis of the case of [REDACTED] which was referred to our office. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/13/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the [REDACTED] to be taken on the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Rafael Gonzalez-Ramos | Drafting the motion requesting release of prior [REDACTED] representation and appearance on [REDACTED] representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/14/2021 | Rafael Gonzalez-Ramos | Messenger service used to [REDACTED] the file in the case from [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 05/14/2021 | Rafael Gonzalez-Ramos | Review the case docket on [REDACTED] for updates, aknowledge case status and in preparation to [REDACTED] a strategy for the case. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/15/2021 | Rafael Gonzalez-Ramos | Review the case file delivered by [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/15/2021 | Rafael Gonzalez-Ramos | Research for a [REDACTED] on the grounds of previously taking an oath on a [REDACTED] in a case he assumen [REDACTED] later. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Review tha case file in preparation to meet with [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED], to exchange information regarding the case, possible [REDACTED] of the case, in preparation for the case strategy. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | **10.70** | **10.70** | **$2,760.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | **$10.00** | **$10.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | **$2,770.00** |
| **173** | **0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | | | |
| | 05/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order, [REDACTED] Concurring Opinion re: opening instant case to evaluate [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review exchange between [REDACTED] re: [REDACTED] request for a [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss strategy and upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: terms of service [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: terms of service [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review motions filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] team regarding terms of service in preparation for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange between [REDACTED] to determine [REDACTED] that should participate in [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED] and orders in preparation to draft email to [REDACTED], re: preparation for [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] team re: appearance for [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review and Analyze Motion Submitting [REDACTED] Conference submitted by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/18/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] information in preparation to draft motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Katiuska Bolaños-Lugo | Attend hearing to discuss [REDACTED] terms of service. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 05/22/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion requesting extension to file comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order fro [REDACTED] regarding Terms and Services order in preparation for [REDACTED] Date. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | **12.60** | **12.60** | **$3,210.00** |
| | | | **Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | **$0.00** | **$0.00** |
| | | | **Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | **$3,210.00** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |
| | 05/17/2021 | Arturo Diaz-Angueira | Telephone conference with [REDACTED] to discuss the new referral of the case of [REDACTED] on this same date. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] in order to prepare a motion requesting that the entry of default be [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of [REDACTED] Court of Puerto Rico addressing the criteria established by the Court to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances related to the case of [REDACTED] referred on this same date. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/18/2021 | Rafael Gonzalez-Ramos | Draft of the Motion requesting [REDACTED] Case. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/18/2021 | Rafael Gonzalez-Ramos | Drafting the Motion of [REDACTED] of the case ([REDACTED]) and motion joining legal representation ([REDACTED]). Re: [REDACTED] Case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Rafael Gonzalez-Ramos | Drafting the Answer to [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 05/19/2021 | Rafael Gonzalez-Ramos | Amend the motion requesting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/19/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to investigate the information available at [REDACTED] regarding the [REDACTED] claim, in preparation to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] Draft of the case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] requesting information regarding the person to contact for a specific information and documents related to the case, in preparation to amend the [REDACTED] if necessary and to draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] and other documents in case file for the purpose of drafting the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the changes and corrections to the draft of the answer to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] in order to make corrections/additions to the same prior to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Amend the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Draft the [REDACTED] directed to [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss the draft of the [REDACTED], its strategy and adjustments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] to be directed to [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] and identify the specific allegations concerning [REDACTED], and evaluate the allegations to draft [REDACTED], in preparation to draft the [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/27/2021 | Rafael Gonzalez-Ramos | Review the PR Rules of Civil Procedure in preparation to amend the draft of the [REDACTED] to be addressed to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Rafael Gonzalez-Ramos | Further amendments to draft of the [REDACTED] draft to be addressed to [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 05/27/2021 | Rafael Gonzalez-Ramos | Further amendments to draft of [REDACTED] to be addressed to [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | | **Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | **22.90** | **22.90** | **$5,915.00** |
| | | | **Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | **$5,915.00** |
| **176** | **0176 SJ2021CV03043 Suheil Marie Acevedo v. AEE OARTH** | | | | | | |
| | 05/20/2021 | Charles Bimbela-Quiñones | Study various email exchanges, re: [REDACTED] filed for the purpose of discussing strategies with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2021 | Charles Bimbela-Quiñones | Study and analysis of [REDACTED] filed, including attachments and order issued by court in response to request for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Commencement of the preparation of the [REDACTED] as well as the preparation of a Motion to [REDACTED] to be filed on or before the next [REDACTED] as ordered by the Court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/20/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] filed on this same date by numerous [REDACTED] requesting an [REDACTED] to cease and desist from transferring [REDACTED] to other g[REDACTED] of Puerto Rico. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Maraliz Vazquez-Marrero | Various email excahnges with [REDACTED] regarding [REDACTED] filed for the purpose of discussing strategies with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] filed including attachments as well as order by court in response to request for [REDACTED] for the purpose of discussing strategies with [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Study the [REDACTED] to show cause on this matter. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: preparing for conference call with [REDACTED] regarding [REDACTED] and case strategies . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Study various electronic exchanges with [REDACTED] regarding [REDACTED] and case strategy. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | Study the [REDACTED] to show cause issued by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/21/2021 | Charles Bimbela-Quiñones | [REDACTED] research of applicable law, including relevant case law regarding [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Study the [REDACTED] in order to answer it. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Meet with [REDACTED] to discuss legal strategies to address the [REDACTED] petition. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Continue studying [REDACTED] in order to develop a strategy to [REDACTED] to it. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Study case [REDACTED] in order to prepare a motion to [REDACTED] petition. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Research of applicable law to prepare a motion to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 05/21/2021 | Alexander Reynoso-Vázquez | Meet with [REDACTED] to discuss the findings and strategy to answer the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Contact, via phone, the Library of the [REDACTED] to require the legislative history of [REDACTED], in preparation to advise regarding the [REDACTED] presented against [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] in preparation to identify the legal aspects to be contested, possible strategies and information needed in preparation for [REDACTED] and drafting support. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Study and analysis of the preliminary [REDACTED] requesting the Superior Court of Puerto Rico to issue an [REDACTED] to stop the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the course of action to follow to commence preparing an [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to preliminary discuss strategy going forward, in particular, the commencement of the preparation of a motion in [REDACTED] relief requested in the case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the outline of the defenses to be raised as well as the arguments in support of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] and devising strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of preparing for conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss the finding and strategy regarding the answer to [REDACTED] draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/22/2021 | Alexander Reynoso-Vázquez | Continue research of applicable law. Study, analyze and summarize [REDACTED] regarding the [REDACTED] process for [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/22/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze and summarize [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/23/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze and summarize [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/23/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary the exhaust administrative proceedings [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/23/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary the Regulation for the Application of the [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary the Regulation for the Application of the [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summarize [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary [REDACTED]. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary [REDACTED] governing the [REDACTED] process for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] discussing legal strategy for the answer to the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summary [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss and analyze the possible strategy and arguments for drafting the motion in [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/24/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED], in order to discuss the memorandum requested by [REDACTED] containing a summary of the allegations in the [REDACTED], as well as the differences that will be raised in our motion to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/24/2021 | Arturo Diaz-Anguiera | Continuation of work in the preparation of the Motion to [REDACTED] the request for [REDACTED] based on [REDACTED] as well as failure to establish the [REDACTED] to be issued. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/24/2021 | Arturo Diaz-Anguiera | Work done in the preparation of the memorandum requested by the [REDACTED] containing a summary of the allegations as well as the arguments in support of motion to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/24/2021 | Arturo Diaz-Anguiera | Study and analysis of email submitted to our consideration by [REDACTED], requesting a summary of the allegations contained in the injunction filed by [REDACTED] as a result of the [REDACTED] agencies. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Read [REDACTED] petition to draft a summary of the main allegations and petitions of [REDACTED] in the reference case for [REDACTED] to share with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] of applicable law. Study, analyze, and summarize relevant case law regarding [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Draft the facts of the motion to [REDACTED] petition. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Draft the applicable law part of the motion to [REDACTED] petition evaluating case law regarding [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Continue research of applicable law. Study, analyze and summarize [REDACTED] in order to draft a motion to [REDACTED] petition. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/25/2021 | Alexander Reynoso-Vázquez | Continue draft and summarize the applicable law part of the motion to [REDACTED] petition. Evaluating case law regarding [REDACTED], and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the strategy to follow in the filing of the [REDACTED] and other [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED], also to discuss in detail the [REDACTED] relief that will be requested from the Court as soon as [REDACTED] commenced the [REDACTED] and attempt to [REDACTED] operations. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Study and analysis of videos taken by [REDACTED] showing [REDACTED] member in attempting to avoid [REDACTED] premises. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the meeting to be held with [REDACTED] including its [REDACTED] to reach an [REDACTED] not to disrupt [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Continuation of work in the preparation of the allegations concerning [REDACTED] actions already taken by the [REDACTED] to be requested. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/25/2021 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED] in order to also discuss the process to be followed in requesting [REDACTED] relief in the event that the [REDACTED] attempt to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] team to discuss [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: strategy for motion in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/26/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] teams to discuss strategy for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] teams, re: strategy for request for [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/26/2021 | Charles Bimbela-Quiñones | Study and analysis of documents in [REDACTED] in preparation for conference call with [REDACTED] team for the purpose of discussing case and strategies. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/26/2021 | Marabí Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing case and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Marabí Vazquez-Marrero | Evaluation and analysis of most important documents in [REDACTED] in preparation for conference call with [REDACTED] team for the purpose of discussing case and strategies going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/26/2021 | Alexander Reynoso-Vázquez | Draft, review, and edit the motion to [REDACTED]. | $250.00 hr | 5.40 | 5.40 | $1,350.00 |
| 05/26/2021 | Alexander Reynoso-Vázquez | Draft, review, and edit the motion to [REDACTED]. | $250.00 hr | 6.10 | 6.10 | $1,525.00 |
| 05/26/2021 | Alexander Reynoso-Vázquez | Participate in a [REDACTED] team discussion with [REDACTED], in order to share legal strategies for the preparation of the motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the allegations in the [REDACTED], in particular the jurisdictional issue, as well as the requirements for the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Study and analysis of the pleading of another documents in preparation for the meeting to be held with [REDACTED] to exchange views with respect to the draft of the motion to [REDACTED] being prepared. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Continuation of work in the preparation of the motion to [REDACTED] by the Court as well as [REDACTED] requirements for the issuance of an [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Study and analysis of the summary of the [REDACTED] to be forwarded to [REDACTED] for presentation to [REDACTED] at the meeting held on this same date. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the memorandum containing a summary of the [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/26/2021 | Arturo Diaz-Anguiera | Study and analysis of the applicable case law on [REDACTED] and the primary exclusive jurisdiction of the [REDACTED] to hear the case, thus rendering the Court without [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams, re: strategy for motion in [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 05/27/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft motion to [REDACTED] prepared by [REDACTED] team. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/27/2021 | Charles Bimbela-Quiñones | Additional research on [REDACTED] in order to ad arguments to motion to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/27/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] teams for the purpose of discussing case and strategies. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/27/2021 | Marabí Vazquez-Marrero | Evaluation and analysis of latest version of draft motion to [REDACTED] prepared by [REDACTED] team for the purpose of preparing for conference call with [REDACTED] teams for the purpose of discussing case and strategies going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/27/2021 | Marabí Vazquez-Marrero | Conference call with [REDACTED] teams for the purpose of discussing case and strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/27/2021 | Alexander Reynoso-Vázquez | Draft, review, and edit the motion to [REDACTED]. | $250.00 hr | 6.40 | 6.40 | $1,600.00 |
| 05/27/2021 | Alexander Reynoso-Vázquez | Participate in a [REDACTED] team discussion with [REDACTED] in order to share legal strategies for the preparation of the motion to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/27/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] for the purpose of discussing and editing the final draft of the motion to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/27/2021 | Alexander Reynoso-Vázquez | Edit the final draft with corrections and suggestions from [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 05/27/2021 | Arturo Diaz-Anguiera | Continuation of work in the first draft of the motion to [REDACTED] filed by three hundred and two [REDACTED] agencies. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/27/2021 | Rafael Gonzalez-Ramos | Review, analyze and amend the motion to [REDACTED], in preparation to meet and discuss with [REDACTED] the motion and possible [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/28/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED], re legal strategies to answer the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/28/2021 | Charles Bimbela-Quiñones | Corrected and edited latest draft of motion to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/28/2021 | Charles Bimbela-Quiñones | Additional corrections to draft of motion to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/28/2021 | Charles Bimbela-Quiñones | Study news articles of [REDACTED] filing appeals before [REDACTED], re: include a new arguments for the motion to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/28/2021 | Alexander Reynoso-Vázquez | Read news articles of [REDACTED] filing appeals before [REDACTED] with the purpose of draft and include a new allegation, according to case law, into the motion to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/28/2021 | Alexander Reynoso-Vázquez | Final review and add final editions of [REDACTED] to motion to [REDACTED] in order to share it with [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 05/28/2021 | Alexander Reynoso-Vázquez | Phone call with [REDACTED] in order to share legal strategies to answer the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/28/2021 | Alexander Reynoso-Vázquez | Email [REDACTED] in order to share motions and legal strategies to address the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2021 | Charles Bimbela-Quiñones | Corrected and edited latest version of motion to [REDACTED] II | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/31/2021 | Marabí Vazquez-Marrero | Various email exchanges with [REDACTED] team re: draft of motion to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | Date | Timekeeper | Description | Rate | Qty | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 05/31/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of motion to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0176 SJ2021CV03043 Suheil Marie Acevedo v. AEE OARTH** | | **120.40** | **120.40** | **$32,870.00** |
| | | | **Total Expense For 0176 SJ2021CV03043 Suheil Marie Acevedo v. AEE OARTH** | | | **$0.00** | **$0.00** |
| | | | **Total For 0176 SJ2021CV03043 Suheil Marie Acevedo v. AEE OARTH** | | | | **$32,870.00** |
| **178** | **0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | | | |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Draft the motion of [REDACTED] for the case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Rafael Gonzalez-Ramos | Evaluation and analysis of case file [REDACTED] for the purpose of determining status and evaluate strategies going forward. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting the motion [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] folder to familiarize with the case, and know the case status in preparation for developing a strategy [REDACTED] for the case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | **3.70** | **3.70** | **$925.00** |
| | | | **Total Expense For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | **$0.00** | **$0.00** |
| | | | **Total For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | **$925.00** |
| **179** | **0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | | | |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting Motion of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | **$0.00** | **$0.00** |
| | | | **Total For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | **$25.00** |
| **180** | **0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | | | | | |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | | | **$50.00** |
| **183** | **0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | | | |
| | 05/27/2021 | Victoria Pierce-King | [REDACTED] service in order to file Motion [REDACTED] at the Court of Appeals in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 05/27/2021 | Victoria Pierce-King | [REDACTED] at the Court of Appeals. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 05/27/2021 | Arturo Diaz-Angueira | Work done in the preparation of the [REDACTED] to the brief on appeal filed before the Puerto Rico [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the allegations in the appeal filed before the [REDACTED] of Puerto Rico in order to commence the preparation of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/27/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] brief, in particular relevant facts and procedural [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/27/2021 | Victoria Pierce-King | Analysis of case file available through the PR Courts [REDACTED] in order to prepare [REDACTED] brief. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 05/27/2021 | Victoria Pierce-King | Analysis of [REDACTED] brief before the [REDACTED] Court. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/28/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the brief in [REDACTED] filed by the [REDACTED] before the [REDACTED] of Puerto Rico. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/28/2021 | Victoria Pierce-King | Analysis of the following cases to include their [REDACTED] brief before the PR Appellate Court: [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/28/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] brief. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 05/28/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief, in particular discussion of [REDACTED] law and cases. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 05/29/2021 | Victoria Pierce-King | Analysis of [REDACTED], as amended [REDACTED]) to include their discussion in [REDACTED] before the PR [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/29/2021 | Victoria Pierce-King | Continued work reviewing , [REDACTED] and correcting first draft of [REDACTED], in particular discussion of [REDACTED] law and cases. | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| | 05/31/2021 | Victoria Pierce-King | Reviewed, corrected and [REDACTED] second draft of [REDACTED], in particular discussion of [REDACTED] law and cases. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| | | | **Total Labor For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | **36.10** | **36.10** | **$10,830.00** |
| | | | **Total Expense For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | **$116.00** | **$116.00** |
| | | | **Total For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | **$10,946.00** |
| **184** | **0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | | | | |
| | 05/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | **$0.00** | **$0.00** |
| | | | **Total For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | | **$30.00** |
| **186** | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | | |
| | 05/27/2021 | Doris Gongon-Colon | [REDACTED] to discuss case status and pending [REDACTED] of case. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/27/2021 | Doris Gongon-Colon | Prepare for [REDACTED] to discuss case status and pending [REDACTED] of case. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/27/2021 | Doris Gongon-Colon | Draft motion [REDACTED] representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/28/2021 | Doris Gongon-Colon | Review Court's Order related to [REDACTED] on filed Motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/28/2021 | Doris Gongon-Colon | Draft Motion Requesting [REDACTED] with requested information by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$660.00** |
| **189** | **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | | | |
| | 05/27/2021 | Doris Gongon-Colon | Draft motion [REDACTED] representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2021 | Doris Gongon-Colon | Review latest [REDACTED] in order to determine legal strategy for upcoming [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | **$180.00** |
| **191** | **0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | | | |
| | 05/28/2021 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] Representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review court order and file to file Motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | **$0.00** | **$0.00** |
| | | | **Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | **$150.00** |
| **192** | **0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | | | |
| | 05/27/2021 | Alexander Reynoso-Vázquez | Review email and order to announce new [REDACTED] in order to appear on behave of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2021 | Arturo Diaz-Angueira | Study and analysis of the case file submitted to our consideration by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | **Total Labor For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | **1.60** | **1.60** | **$470.00** |
| | | | **Total Expense For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | **$0.00** | **$0.00** |
| | | | **Total For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | **$470.00** |
| **193** | **0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | | | |
| | 05/27/2021 | Arturo Diaz-Angueira | Study and analysis of the case [REDACTED] that was referred to our attention on this same date by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | **1.20** | **1.20** | **$360.00** |
| | | | **Total Expense For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | **$360.00** |
| **197** | **0197 Acevedo Serrano y otros v. AEE y otros; Caso Núm. SJ2021CV03043** | | | | | | |
| | 05/24/2021 | Charles Bimbela-Quiñones | Continue studying [REDACTED] request in order to set strategy to request [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/24/2021 | Charles Bimbela-Quiñones | Study court docket in order to request [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/24/2021 | Charles Bimbela-Quiñones | Preliminary research on [REDACTED] in order to set strategy to request [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/24/2021 | Charles Bimbela-Quiñones | Evaluate [REDACTED] to be included in motion to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Preliminary research of applicable law to [REDACTED] transfers. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] regarding the [REDACTED] process for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/25/2021 | Charles Bimbela-Quiñones | Study, analyze [REDACTED], re request for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 05/26/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/26/2021 | Charles Bimbela-Quiñones | Continue research on applicable law and [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/26/2021 | Charles Bimbela-Quiñones | Continue review of applicable law including [REDACTED] governing the [REDACTED] process for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0197 Acevedo Serrano y otros v. AEE y otros; Caso Núm. SJ2021CV03043** | | **21.50** | **21.50** | **$6,450.00** |
| | | | **Total Expense For 0197 Acevedo Serrano y otros v. AEE y otros; Caso Núm. SJ2021CV03043** | | | **$0.00** | **$0.00** |
| | | | **Total For 0197 Acevedo Serrano y otros v. AEE y otros; Caso Núm. SJ2021CV03043** | | | | **$6,450.00** |
| **198** | **0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | | | |
| | 05/27/2021 | Alexander Reynoso-Vázquez | Review email and order to announce [REDACTED] in order to appear on behave of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | **$0.00** | **$0.00** |
| | | | **Total For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | **$50.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **922.60** | **922.60** | **$256,550.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$1,036.00** | **$1,036.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$257,586.00** |
| | | | **Grand Total Labor** | | **922.60** | **922.60** | **$256,550.00** |
| | | | **Grand Total Expenses** | | | **$1,036.00** | **$1,036.00** |
| | | | **Grand Total** | | | | **$257,586.00** |

# Matter Summary

Date Start: 5/1/2021 | Date End: 5/31/2021 | Clients: 0012 PUERTO RICO ELECTRIC POWER AUTHORITY - II | Matters: | Users: All | Account Managers: All

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **0012 PUERTO RICO ELECTRIC POWER AUTHORITY - II** | | | | | | |
| **0001A** | **0001A Ivette Velázquez Ramírez v. Autoridad Energía Eléctrica de PR, Civil Núm. NEPR-QR-2021-0031** | | | | | | |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/29/2021 | Rafael Gonzalez-Ramos | Review and study the case docket at the [REDACTED] and the physical file handed by [REDACTED] in preparation to acknowledge the case status and design a strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0001A Ivette Velázquez Ramírez v. Autoridad Energía Eléctrica de PR, Civil Núm. NEPR-QR-2021-0031** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0001A Ivette Velázquez Ramírez v. Autoridad Energía Eléctrica de PR, Civil Núm. NEPR-QR-2021-0031** | | | **$0.00** | **$0.00** |
| | | | **Total For 0001A Ivette Velázquez Ramírez v. Autoridad Energía Eléctrica de PR, Civil Núm. NEPR-QR-2021-0031** | | | | **$200.00** |
| **0003A** | **0003A Regis J. Pérez Meléndez v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-RV-2019-0140** | | | | | | |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/29/2021 | Rafael Gonzalez-Ramos | Review and study the case docket at the [REDACTED] and the physical documents [REDACTED] in preparation to acknowledge the case status and design a strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0003A Regis J. Pérez Meléndez v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-RV-2019-0140** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0003A Regis J. Pérez Meléndez v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-RV-2019-0140** | | | **$0.00** | **$0.00** |
| | | | **Total For 0003A Regis J. Pérez Meléndez v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-RV-2019-0140** | | | | **$200.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **0005A** | **0005A Rosa M. Arzuaga-Garrido v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-QR-2020-0006** | | | | | | |
| | 05/26/2021 | Rafael Gonzalez-Ramos | Drafting motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/29/2021 | Rafael Gonzalez-Ramos | Review and study the case [REDACTED] documents to acknowledge the case status and start designing a [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0005A Rosa M. Arzuaga-Garrido v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-QR-2020-0006** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0005A Rosa M. Arzuaga-Garrido v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-QR-2020-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0005A Rosa M. Arzuaga-Garrido v. Autoridad de Energía Eléctrica de PR; Civil Núm. NEPR-QR-2020-0006** | | | | **$150.00** |
| **0006A** | **0006A Axel A. Vizcarra v. Autoridad de Energía Eléctrica de PR; Caso Núm. NEPR-QR-2019-0189** | | | | | | |
| | 05/29/2021 | Rafael Gonzalez-Ramos | Review and study the case docket at the [REDACTED] and the physical file handed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0006A Axel A. Vizcarra v. Autoridad de Energía Eléctrica de PR; Caso Núm. NEPR-QR-2019-0189** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0006A Axel A. Vizcarra v. Autoridad de Energía Eléctrica de PR; Caso Núm. NEPR-QR-2019-0189** | | | **$0.00** | **$0.00** |
| | | | **Total For 0006A Axel A. Vizcarra v. Autoridad de Energía Eléctrica de PR; Caso Núm. NEPR-QR-2019-0189** | | | | **$75.00** |
| **0008A** | **0008A David A. Rodríguez Morales v. AEE; Caso Núm. NEPR-RV-2020-0111** | | | | | | |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Draft Motion of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2021 | Rafael Gonzalez-Ramos | Review and study the case file to aknowlewdge its [REDACTED], identify actions to be taken and start defining a [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0008A David A. Rodríguez Morales v. AEE; Caso Núm. NEPR-RV-2020-0111** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0008A David A. Rodríguez Morales v. AEE; Caso Núm. NEPR-RV-2020-0111** | | | **$0.00** | **$0.00** |
| | | | **Total For 0008A David A. Rodríguez Morales v. AEE; Caso Núm. NEPR-RV-2020-0111** | | | | **$375.00** |
| **0009A** | **0009A Edward A. Godoy Altamira v. PREPA; Caso Núm. NEPR-RV-2021-0006** | | | | | | |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/28/2021 | Rafael Gonzalez-Ramos | Draft motion of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0009A Edward A. Godoy Altamira v. PREPA; Caso Núm. NEPR-RV-2021-0006** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0009A Edward A. Godoy Altamira v. PREPA; Caso Núm. NEPR-RV-2021-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0009A Edward A. Godoy Altamira v. PREPA; Caso Núm. NEPR-RV-2021-0006** | | | | **$75.00** |
| **0010A** | **0010A Rubén Bonilla Pérez v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2019-0164** | | | | | | |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Drafting Motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0010A Rubén Bonilla Pérez v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2019-0164** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0010A Rubén Bonilla Pérez v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2019-0164** | | | **$0.00** | **$0.00** |
| | | | **Total For 0010A Rubén Bonilla Pérez v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2019-0164** | | | | **$50.00** |
| **0011A** | **0011A José E. Martinó Covas v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2021-0020** | | | | | | |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Draft motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0011A José E. Martinó Covas v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2021-0020** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0011A José E. Martinó Covas v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2021-0020** | | | **$0.00** | **$0.00** |
| | | | **Total For 0011A José E. Martinó Covas v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2021-0020** | | | | **$50.00** |
| **0012A** | **0012A Asociación Cond. Laguna Apartments v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-RV-2020-0027** | | | | | | |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Draft Motion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2021 | Rafael Gonzalez-Ramos | Review and study the case file to aknowlewdge its [REDACTED], identify actions to be taken and start defining a [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0012A Asociación Cond. Laguna Apartments v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-RV-2020-0027** | | **2.50** | **2.50** | **$625.00** |
| | | | **Total Expense For 0012A Asociación Cond. Laguna Apartments v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-RV-2020-0027** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012A Asociación Cond. Laguna Apartments v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-RV-2020-0027** | | | | **$625.00** |
| **0013A** | **0013A Delfín A. Lorenzo Rosa v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2020-0005** | | | | | | |
| | 05/28/2021 | Rafael Gonzalez-Ramos | Draft Motion of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2021 | Rafael Gonzalez-Ramos | Review and study the case file to aknowlewdge its [REDACTED], identify actions to be taken and start defining a [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0013A Delfín A. Lorenzo Rosa v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2020-0005** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0013A Delfín A. Lorenzo Rosa v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2020-0005** | | | **$0.00** | **$0.00** |
| | | | **Total For 0013A Delfín A. Lorenzo Rosa v. Autoridad de Energía Eléctrica; Caso Núm. NEPR-QR-2020-0005** | | | | **$175.00** |
| **0023A** | **0023A Deborah Cruz Reyes v. AEE; Caso Número NEPR-RV-2019-0207** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0023A Deborah Cruz Reyes v. AEE; Caso Número NEPR-RV-2019-0207** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0023A Deborah Cruz Reyes v. AEE; Caso Número NEPR-RV-2019-0207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0023A Deborah Cruz Reyes v. AEE; Caso Número NEPR-RV-2019-0207** | | | | **$150.00** |
| **0024A** | **0024A José López Rosa v. AEE; Caso Núm. NEPR-RV-2019-0192** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0024A José López Rosa v. AEE; Caso Núm. NEPR-RV-2019-0192** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0024A José López Rosa v. AEE; Caso Núm. NEPR-RV-2019-0192** | | | **$0.00** | **$0.00** |
| | | | **Total For 0024A José López Rosa v. AEE; Caso Núm. NEPR-RV-2019-0192** | | | | **$150.00** |
| **0025A** | **0025A Juan Merced Meléndez v. AEE; Caso Núm. NEPR-QR-2021-0012** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0025A Juan Merced Meléndez v. AEE; Caso Núm. NEPR-QR-2021-0012** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0025A Juan Merced Meléndez v. AEE; Caso Núm. NEPR-QR-2021-0012** | | | **$0.00** | **$0.00** |
| | | | **Total For 0025A Juan Merced Meléndez v. AEE; Caso Núm. NEPR-QR-2021-0012** | | | | **$150.00** |
| **0026A** | **0026A Lydia Lizarríbar Buxó v. AEE; Caso Núm. NEPR-RV-2021-0045** | | | | | | |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Draft and summit motion appearing on behalf of [REDACTED] and complying with order expressing reasons for the [REDACTED], and notify it by email to all [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0026A Lydia Lizarríbar Buxó v. AEE; Caso Núm. NEPR-RV-2021-0045** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0026A Lydia Lizarríbar Buxó v. AEE; Caso Núm. NEPR-RV-2021-0045** | | | **$0.00** | **$0.00** |
| | | | **Total For 0026A Lydia Lizarríbar Buxó v. AEE; Caso Núm. NEPR-RV-2021-0045** | | | | **$200.00** |
| **0027A** | **0027A María del Mar Rosa Villanueva v. AEE; Caso Núm. NEPR-QR-2020-0065** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review another [REDACTED] granting the complainant 5 days to show cause to not [REDACTED] the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0027A María del Mar Rosa Villanueva v. AEE; Caso Núm. NEPR-QR-2020-0065** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0027A María del Mar Rosa Villanueva v. AEE; Caso Núm. NEPR-QR-2020-0065** | | | **$0.00** | **$0.00** |
| | | | **Total For 0027A María del Mar Rosa Villanueva v. AEE; Caso Núm. NEPR-QR-2020-0065** | | | | **$175.00** |
| **0028A** | **0028A Orlando Cruz Jiménez v. AEE; Caso Núm. NEPR-QR-2019-0165** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0028A Orlando Cruz Jiménez v. AEE; Caso Núm. NEPR-QR-2019-0165** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0028A Orlando Cruz Jiménez v. AEE; Caso Núm. NEPR-QR-2019-0165** | | | **$0.00** | **$0.00** |
| | | | **Total For 0028A Orlando Cruz Jiménez v. AEE; Caso Núm. NEPR-QR-2019-0165** | | | | **$150.00** |
| **0029A** | **0029A Rubén Pérez Bonilla v. AEE; Caso Núm. NEPR-RV-2020-0004** | | | | | | |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0029A Rubén Pérez Bonilla v. AEE; Caso Núm. NEPR-RV-2020-0004** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0029A Rubén Pérez Bonilla v. AEE; Caso Núm. NEPR-RV-2020-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0029A Rubén Pérez Bonilla v. AEE; Caso Núm. NEPR-RV-2020-0004** | | | | **$150.00** |
| **0030A** | **0030A Diana I Rivera Jiménez v. AEE; Caso Núm. NEPR-RV-2021-0046** | | | | | | |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0030A Diana I Rivera Jiménez v. AEE; Caso Núm. NEPR-RV-2021-0046** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0030A Diana I Rivera Jiménez v. AEE; Caso Núm. NEPR-RV-2021-0046** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0030A Diana I Rivera Jiménez v. AEE; Caso Núm. NEPR-RV-2021-0046** | | | | **$150.00** |
| **0031A** | **0031A Maricarmen Nieto Domingo v. AEE; Caso Núm. NEPR-RV-2021-0051** | | | | | | |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0031A Maricarmen Nieto Domingo v. AEE; Caso Núm. NEPR-RV-2021-0051** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0031A Maricarmen Nieto Domingo v. AEE; Caso Núm. NEPR-RV-2021-0051** | | | **$0.00** | **$0.00** |
| | | | **Total For 0031A Maricarmen Nieto Domingo v. AEE; Caso Núm. NEPR-RV-2021-0051** | | | | **$150.00** |
| **0032A** | **0032A Génesis Y. Calimano Rivera v. AEE; Caso Núm. NEPR-RV-2021-0054** | | | | | | |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2021 | Alexander Reynoso-Vázquez | Review order of the [REDACTED] designating an [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0032A Génesis Y. Calimano Rivera v. AEE; Caso Núm. NEPR-RV-2021-0054** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0032A Génesis Y. Calimano Rivera v. AEE; Caso Núm. NEPR-RV-2021-0054** | | | **$0.00** | **$0.00** |
| | | | **Total For 0032A Génesis Y. Calimano Rivera v. AEE; Caso Núm. NEPR-RV-2021-0054** | | | | **$200.00** |
| **0033A** | **0033A Carlos E. Sánchez Piñeiro v. AEE; Caso Núm. NEPR-RV-2021-0053** | | | | | | |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2021 | Alexander Reynoso-Vázquez | Draft, summit motion for a new [REDACTED] hearing to avoid conflict with the [REDACTED] hearing in the case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0033A Carlos E. Sánchez Piñeiro v. AEE; Caso Núm. NEPR-RV-2021-0053** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0033A Carlos E. Sánchez Piñeiro v. AEE; Caso Núm. NEPR-RV-2021-0053** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0033A Carlos E. Sánchez Piñeiro v. AEE; Caso Núm. NEPR-RV-2021-0053** | | | | **$200.00** |
| **0034A** | **0034A Noel Totti Veray v. AEE; Caso Núm. NEPR-RV-2021-0052** | | | | | | |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0034A Noel Totti Veray v. AEE; Caso Núm. NEPR-RV-2021-0052** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0034A Noel Totti Veray v. AEE; Caso Núm. NEPR-RV-2021-0052** | | | **$0.00** | **$0.00** |
| | | | **Total For 0034A Noel Totti Veray v. AEE; Caso Núm. NEPR-RV-2021-0052** | | | | **$150.00** |
| **0035A** | **0035A Betzi Arvelo v. AEE; Caso Núm. NEPR-RV-2021-0035** | | | | | | |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0035A Betzi Arvelo v. AEE; Caso Núm. NEPR-RV-2021-0035** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0035A Betzi Arvelo v. AEE; Caso Núm. NEPR-RV-2021-0035** | | | **$0.00** | **$0.00** |
| | | | **Total For 0035A Betzi Arvelo v. AEE; Caso Núm. NEPR-RV-2021-0035** | | | | **$150.00** |
| **0036A** | **0036A Josué E. Rivera Padilla v. AEE; Caso Núm. NEPR-QR-2021-0025** | | | | | | |
| | 05/25/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2021 | Alexander Reynoso-Vázquez | Draft, summit motion appearing on behalf of [REDACTED], and notify it by email to other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0036A Josué E. Rivera Padilla v. AEE; Caso Núm. NEPR-QR-2021-0025** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0036A Josué E. Rivera Padilla v. AEE; Caso Núm. NEPR-QR-2021-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0036A Josué E. Rivera Padilla v. AEE; Caso Núm. NEPR-QR-2021-0025** | | | | **$200.00** |
| | | | **Total Labor For 0012 PUERTO RICO ELECTRIC POWER AUTHORITY - II** | | **17.20** | **17.20** | **$4,300.00** |

| | | | |
|---|---|---|---|
| **Total Expense For 0012 PUERTO RICO ELECTRIC POWER AUTHORITY - II** | | **$0.00** | **$0.00** |
| **Total For 0012 PUERTO RICO ELECTRIC POWER AUTHORITY - II** | | | **$4,300.00** |
| **Grand Total Labor** | **17.20** | **17.20** | **$4,300.00** |
| **Grand Total Expenses** | | **$0.00** | **$0.00** |
| **Grand Total** | | | **$4,300.00** |

## Matter Summary

Date Start: 4/1/2021 | Date End: 4/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 ,0087 Windmar Renewab

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 12 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | | | | | | |
| | 04/01/2021 | Joannely Marrero-Cruz | Motion to Submit to [REDACTED] providing [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] regarding deliverables. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review feasibility studies conducted by [REDACTED] facilities in preparation to comply with the [REDACTED] as ordered in the [REDACTED] Order. re: redaction or [REDACTED] purposes. Tasks [REDACTED] memorandum. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and regarding [REDACTED]. re: [REDACTED] report and [REDACTED] plan. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Draft Motion to supplement the [REDACTED] Report and Memorandum for [REDACTED] studies conducted by [REDACTED] facilities in preparation to comply with the [REDACTED] as ordered in the [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to discuss [REDACTED] study. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss technical memorandums and status of the [REDACTED] study filings. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] monthly report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | E-mail from [REDACTED] re: [REDACTED] monthly report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **7.60** | **7.60** | **$1,900.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$1,900.00** |
| 15 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | | | | |
| | 04/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Resolution and amended [REDACTED] Regulation. re: Revised [REDACTED] Regulation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and amended [REDACTED] Regulation. re: Revised [REDACTED] Regulation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: Revised [REDACTED] Regulation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | | **$300.00** |
| 54 | 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015 | | | | | | |
| | 04/05/2021 | Joannely Marrero-Cruz | Review case docket to find response to [REDACTED] request for a pre-filing conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | **$50.00** |
| 72 | 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | | | |
| | 04/01/2021 | Katiuska Bolanos | Study and analysis order and [REDACTED] documents. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/04/2021 | Katiuska Bolanos | Research [REDACTED] distribution as requested by [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 04/05/2021 | Katiuska Bolanos | Continue research [REDACTED] distribution as requested by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/05/2021 | Katiuska Bolanos | T/c with [REDACTED], re: research [REDACTED] distribution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review docket for response provided by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/07/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] to meeting with [REDACTED] and status of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/08/2021 | Katiuska Bolanos | Review email sent by [REDACTED] to discuss citation to meeting with [REDACTED] and status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Katiuska Bolanos | Review claim [REDACTED] report in preparation to draft claims [REDACTED] motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Katiuska Bolanos | Draft final version of motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Rafael Gonzalez-Ramos | Drafted motion to [REDACTED] previously presented motion from the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Rafael Gonzalez-Ramos | Drafted motion requesting [REDACTED] hearing in the case. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 04/09/2021 | Rafael Gonzalez-Ramos | Preparation of motion requesting [REDACTED] treatment, re: [REDACTED] motion. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: March [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/16/2021 | Katiuska Bolanos | Draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/16/2021 | Katiuska Bolanos | Exchange comm with [REDACTED] in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | Review information produced by [REDACTED] in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: [REDACTED] clauses for [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review written explanation by [REDACTED] re: [REDACTED] clauses for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/18/2021 | Katiuska Bolanos | Review email and attachments sent by [REDACTED], re: March [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss March [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss March [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: March [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2021 | Katiuska Bolanos | Study and analysis documents related to [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2021 | Katiuska Bolanos | Study and analysis communications sent by [REDACTED], re: March [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/23/2021 | Katiuska Bolanos | Review insurance report sent by the [REDACTED] in preparation to draft and submit [REDACTED] report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Katiuska Bolanos | Review documents sent by [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **17.50** | **17.50** | **$4,375.00** |
| | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** | **$0.00** |
| | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | **$4,375.00** |
| **77** | **0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | | | |
| | 04/19/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] about administrative hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order re: setting date and instructions for [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] for analysis and preparation of upcoming [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: conflict with date for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: alternate dates for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$300.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 04/16/2021 | Katiuska Bolanos | Review documents relevant to draft [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/16/2021 | Katiuska Bolanos | Draft [REDACTED] status report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Draft motion to [REDACTED] re: [REDACTED] Status Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: Third status report submitted to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$375.00** |
| **95** | **0095 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos** | | | | | | |
| | 04/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] request of information requesting [REDACTED] docket submittal of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0095 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0095 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos** | | | **$0.00** | **$0.00** |
| | | | **Total For 0095 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos** | | | | **$25.00** |
| **98** | **0098 Regulatory (Misc.)** | | | | | | |
| | 04/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for Regulatory update re: discuss [REDACTED] Order and [REDACTED] calendar. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order in case [REDACTED] to discuss with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0098 Regulatory (Misc.)** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0098 Regulatory (Misc.)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0098 Regulatory (Misc.)** | | | | **$375.00** |
| **103** | **0103 M Solar Generating LLC v. PREPA** | | | | | | |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Research case docket, re: [REDACTED] Memorandum. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Review the previously identified case [REDACTED] documents in preparation for drafting motion, re: [REDACTED] case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Rafael Gonzalez-Ramos | Further review and drafting the [REDACTED] memorandum draft. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 04/08/2021 | Katiuska Bolanos | Continue drafting memorandum in compliance with [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED] memorandum of law. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Katiuska Bolanos | Draft final version of [REDACTED] in compliance with order. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | | **Total Labor For 0103 M Solar Generating LLC v. PREPA** | | **8.30** | **8.30** | **$2,075.00** |
| | | | **Total Expense For 0103 M Solar Generating LLC v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0103 M Solar Generating LLC v. PREPA** | | | | **$2,075.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 04/08/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/08/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order of findings on [REDACTED] data and analysis and requesting additional information/ [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Resolution and Order requesting additional [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review Resolution issued by the [REDACTED] and concurrent opinion from [REDACTED] request to withdraw comments from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: additional [REDACTED] order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Katiuska Bolanos | Review orders and emails in preparation to respond to email sent by [REDACTED], re: order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review orders and emails in preparation to respond to email sent by [REDACTED], re: order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] with request from [REDACTED] for extra time to comply with [REDACTED]. re: additional [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Review e-mail between [REDACTED] re: Compliance with additional [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Follow up e-mail to [REDACTED] to request raw data on [REDACTED] to comply with the [REDACTED]. re: additional [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | Date | Name | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 04/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to request justification for time extension of additional [REDACTED] re: Compliance with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss Compliance with the [REDACTED]. re: additional [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/17/2021 | Katiuska Bolanos | Review data produced by [REDACTED] to be produced in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Draft motion in partial compliance with the [REDACTED] and Order and request to supplement. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review Costumer Service [REDACTED] memorandum with additional [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: justification for extension of time to provide comprehensive [REDACTED] and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: revised [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/28/2021 | Katiuska Bolanos | Review [REDACTED] filed today. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review Motion for Partial [REDACTED] Resolution and Order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft corrections and format additional [REDACTED] written explanation provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] supporting data for additional [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Motion to submit supplemental [REDACTED] re: [REDACTED] supporting data for additional [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] supporting data for additional [REDACTED]. re: [REDACTED] purposes. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: raw documents to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: raw documents to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **12.70** | **12.70** | **$3,175.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$3,175.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 04/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Review [REDACTED] progress report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: implementation interview requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review e-mail form [REDACTED] requesting with implementation interview to understand processes of new [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] presentation on [REDACTED]. re: prep for [REDACTED] Compliance Filing and upcoming [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] for weekly check in re: demand response [REDACTED] request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] and presentation of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for weekly check in re: [REDACTED] projects. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] request for meeting with [REDACTED] legal. re: [REDACTED] interviews. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] providing topics to be discussed during the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Resolution issued by [REDACTED] providing topics to be discussed during the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: presentation for the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: prep for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to walkthrough presentation in preparation to upcoming [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review Presentation prepared by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Draft Motion to Submit presentation to be offered during the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: comments on presentation and preparation for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for weekly check in re: [REDACTED] projects. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] for weekly check in re: demand response [REDACTED] request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Resolutions and Order about [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] and Orders and [REDACTED] Regulation to discuss [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing link for upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Joannely Marrero-Cruz | Follow up e-mail to [REDACTED] request for meeting with [REDACTED] legal. re: [REDACTED] interviews. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Attend [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] progress report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss status of report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] interviews. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Plan and prep for Meeting with [REDACTED] officials. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] presentation discussed during the weekly check in re: [REDACTED] requirements and regulatory aspects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for weekly check to discuss impressions from [REDACTED] conference and draft filing [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | E-mail Exchange with [REDACTED] re: [REDACTED] interviews requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Draft Motion to submit [REDACTED] status report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: draft filing on [REDACTED]/ unbundled [REDACTED] and how proposed demand regulation on [REDACTED] may impact deadline. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss revised [REDACTED] regulation impact on unbundled [REDACTED] costs. re: [REDACTED] filing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] informing discussion with [REDACTED] regarding revised [REDACTED] regulation impact on unbundled [REDACTED] costs. re: [REDACTED] filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to send communication to [REDACTED] to move forward with explanation to be included in a motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] regarding revised wheeling regulation impact on unbundled [REDACTED]. re: [REDACTED] filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Meeting [REDACTED] re: [REDACTED] Interview. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for weekly check in. re: [REDACTED] filing. | $250.00 hr | 0.90 | 0.90 | $225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/30/2021 | Joannely Marrero-Cruz | Draft Motion to submit [REDACTED] status report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review a summary on some of the potential impacts of changing the [REDACTED] rules could have on the [REDACTED] Filing provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Draft Informative Motion on [REDACTED] that may impact studies conducted on the [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders to begin drafting Informative Motion on [REDACTED] that may impact studies conducted on the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **26.60** | **26.60** | **$6,650.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$6,650.00** |
| **119** | **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | | | |
| | 04/12/2021 | Katiuska Bolanos | Review order to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/13/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft response to order to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Review Order to [REDACTED] issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Katiuska Bolanos | Review [REDACTED] and prior motions in preparation to draft third status report and [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: motion requesting time [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Draft motion requesting time [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Review and draft changes to Motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/16/2021 | Katiuska Bolanos | Draft final revision to motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | T/C with Windmar's counsel F. Agrait re: Motion to Show Cause. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Research [REDACTED] to include in Motion to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/28/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] to Motion for Summary Judgment. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **3.90** | **3.90** | **$975.00** |
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$975.00** |
| **128** | **0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | | | | |
| | 04/05/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] notifying Revised Regulation [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] re: Revised Proposed [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Draft e-mail communication to [REDACTED] following up on efforts for comments on revised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | Review case Orders in prep to draft e-mail to [REDACTED] following up on efforts for comments on revised [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: changes to comments of revised proposed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft corrections and format comments of revised proposed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft Motion to submit comments of revised proposed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: final version of comments to revised proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | **1.80** | **1.80** | **$450.00** |
| | | | **Total Expense For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | **$0.00** | **$0.00** |
| | | | **Total For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | | **$450.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 04/13/2021 | Rafael Gonzalez-Ramos | Email communication exchanges with [REDACTED], re: [REDACTED] due. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2021 | Rafael Gonzalez-Ramos | Review documents and applicable [REDACTED], re: drafting motion in compliance of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Rafael Gonzalez-Ramos | Email communication exchanges with [REDACTED], re: motion in compliance of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Rafael Gonzalez-Ramos | Drafting preliminary motion submitting [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Draft of motion in compliance of [REDACTED] in the case. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Draft of third report incorporating [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Further amendments to draft the motion submitting [REDACTED] with the information provided by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/15/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED], re: Motion submitting [REDACTED] and strategy going forward. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/15/2021 | Joannely Marrero-Cruz | Revise and draft changes to Motion to Submit [REDACTED] Status Report re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/16/2021 | Katiuska Bolanos | Draft motion to submit, re: revised of the [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: revision of the [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | Review revised [REDACTED] to be attached, re: draft motion to submit, re: revised of the [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revision of the [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/16/2021 | Rafael Gonzalez-Ramos | Draft of memorandum regarding [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/16/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **8.00** | **8.00** | **$2,000.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$2,000.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **92.10** | **92.10** | **$23,025.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$0.00** | **$0.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$23,025.00** |
| | | | **Grand Total Labor** | | **92.10** | **92.10** | **$23,025.00** |
| | | | **Grand Total Expenses** | | | **$0.00** | **$0.00** |

| Grand Total | $23,025.00 |
| --- | --- |

## Matter Summary

Date Start: 2/1/2021 | Date End: 2/28/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0042 PREB Matters 0017 ,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 ,0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028,0098 Regulatory (Misc.),0103 M Sol

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **12** | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 02/06/2021 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] re: compliance filings as ordered in the [REDACTED] Final Order. re: [REDACTED] status report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Review and Analyze [REDACTED] Final Order to draft a document including all orders of reports [REDACTED] and deadlines. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: amendments to [REDACTED] designations to the [REDACTED] Filing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Study and analysis email sent by [REDACTED], re: near term [REDACTED] report requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Evaluate Final Order on [REDACTED] Order to include in document of all deadlines and orders. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss compliance with [REDACTED] report of [REDACTED] as per Final [REDACTED] order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: on bi-annual report of [REDACTED] as per Final [REDACTED] order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis [REDACTED] study status report to be used to draft motion for [REDACTED] of time. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/19/2021 | Katiuska Bolanos | Study and analysis [REDACTED] study status report to be used to draft motion for [REDACTED] of time. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss deadline for [REDACTED] facilities report as ordered on the [REDACTED] Order and how [REDACTED] retained and [REDACTED] who visited the facilities. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Discuss presentation of [REDACTED] facilities report with [REDACTED] re: extension to comply with Final [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] and presentation [REDACTED] facilities report re: extension to comply with Final [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] services [REDACTED] and [REDACTED] study. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss services [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Draft changes to presentation on [REDACTED] status report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Review presentation on [REDACTED] status report presented by [REDACTED] in prep to draft request for extension to submit completed [REDACTED] report. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Draft request for extension to submit completed final report based on [REDACTED] proposed by [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 02/22/2021 | Katiuska Bolanos | Draft revisions to motion for extension of time to file [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/22/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft motion for extension of time to file [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including filed Motion requesting extension to submit final [REDACTED] study re: Final [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Katiuska Bolanos | Draft revisions to letter in response to [REDACTED] letter, re: [REDACTED] reorganization. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/24/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss draft revisions to letter in response to [REDACTED] letter, re: [REDACTED] reorganization. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/24/2021 | Katiuska Bolanos | Review email sent by [REDACTED] in preparation for [REDACTED] plan report in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2021 | Katiuska Bolanos | Attend meeting to discuss [REDACTED] in compliance with [REDACTED] to present report. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy to comply with [REDACTED]. re: bi- annual near term [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Review action items for the [REDACTED] prepared by [REDACTED] re: Bi- annual status report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Review proposed outline for [REDACTED] status report prepared by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] to prepare for meeting with [REDACTED] re: bi- annual near term f[REDACTED] resources. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] monthly progress report if [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2021 | Joannely Marrero-Cruz | Review monthly progress report by [REDACTED]. re: [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/26/2021 | Katiuska Bolanos | Draft revisions to motion to submit [REDACTED] status report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/26/2021 | Katiuska Bolanos | Review [REDACTED] report status report to be presented with motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Draft Motion to Submit monthly progress report by [REDACTED]. re: [REDACTED] facilities [REDACTED] report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **21.10** | **21.10** | **$5,275.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$5,275.00** |
| **42** | **0042 PREB Matters 0017** | | | | | | |
| | 02/15/2021 | Maraliz Vazquez-Marrero | Final draft of response of [REDACTED] as requested by [REDACTED] including additional input by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of draft response of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0042 PREB Matters 0017** | | **2.70** | **2.70** | **$810.00** |
| | | | **Total Expense For 0042 PREB Matters 0017** | | | **$0.00** | **$0.00** |
| | | | **Total For 0042 PREB Matters 0017** | | | | **$810.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/01/2021 | Katiuska Bolanos | Study and analysis revised reconciliations with [REDACTED] revisions included to be included as attachments to motion in [REDACTED] with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2021 | Katiuska Bolanos | Review files produced by [REDACTED] in preparation to draft motion in compliance with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/03/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] to discuss status of revisions to [REDACTED] analysis. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Reviewing materials concerning the meeting with [REDACTED] to discuss efforts to gather information to be submitted in compliance with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss efforts to gather information to be submitted in compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2021 | Katiuska Bolanos | Review [REDACTED] report to be presented in compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2021 | Katiuska Bolanos | Review preliminary [REDACTED] analysis to be submitted in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2021 | Katiuska Bolanos | Review draft report to [REDACTED] regarding [REDACTED] of advance pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Katiuska Bolanos | Study and analysis documents submitted by [REDACTED] to be submitted in compliance with order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/04/2021 | Katiuska Bolanos | Review draft response to [REDACTED] sent by [REDACTED] to be submitted in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] concerns. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/04/2021 | Katiuska Bolanos | Review draft [REDACTED] to be submitted with motion in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] in the case, and the information offered by [REDACTED] in anticipation of the draft of [REDACTED] to be prepared in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Review emails sent by [REDACTED], related to the case and draft of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Continue draft of the [REDACTED] related to the information required by the [REDACTED] in the Order and [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Review of the [REDACTED] related to the information required by the [REDACTED] in the Order and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Email to [REDACTED], re: [REDACTED] statement. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Received email from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss documents to be presented to [REDACTED] today. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/05/2021 | Katiuska Bolanos | Review final [REDACTED] analysis to be submitted today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/05/2021 | Katiuska Bolanos | Continue study and analysis of additional documents submitted by [REDACTED] to be submitted in compliance with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/05/2021 | Katiuska Bolanos | Draft motion in compliance with [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 02/07/2021 | Rafael Gonzalez-Ramos | Received email from [REDACTED] concerning the sworn statements to present in the [REDACTED] cases. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/07/2021 | Rafael Gonzalez-Ramos | Read an email sent by [REDACTED] concerning the [REDACTED] statements to present in the [REDACTED] cases. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/07/2021 | Rafael Gonzalez-Ramos | Drafting the "Moción [REDACTED]". | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | [REDACTED] Statement notarized at the home of [REDACTED] employee. | $60.00 ea | 1.00 | $60.00 | $60.00 |
| | 02/08/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED] in preparation to execute sworn statements to be submitted to [REDACTED] in compliance with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: notary for [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Communication in order to send a [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Review email from [REDACTED] concerning the Motion to present the [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Correction of name and other details in the [REDACTED] Draft [REDACTED] Statement. Sent the draft to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] motion to present [REDACTED] statements. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Sent an email to the [REDACTED] to remind them of the [REDACTED] statements submissions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Sent a draft of the motion submitting [REDACTED] statements to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Notification to the [REDACTED] statements available to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Answer to [REDACTED] email. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Added changes requested by [REDACTED] to the [REDACTED] Motion submitting [REDACTED] statements draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Verify the emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Edit sworn statement to be signed by Eng. Barbosa re: sworn statements for motion in compliance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] statements for motion in compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to address concerns of price of [REDACTED] report provided by the [REDACTED]. re: [REDACTED] statements for motion in compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to address concerns with [REDACTED] statement for motion in compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] re: [REDACTED] statements for motion in compliance. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/12/2021 | Katiuska Bolanos | Draft [REDACTED] claims report motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/12/2021 | Katiuska Bolanos | Study and analysis [REDACTED] file in preparation to report on [REDACTED] clause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Katiuska Bolanos | Review file to draft report of [REDACTED] costs deferred by [REDACTED] as requested by [REDACTED] to reconcile with amounts received from [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/12/2021 | Katiuska Bolanos | Review motions filed in the past two weeks in preparation to draft [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: study and analysis [REDACTED] file in preparation to report on [REDACTED] clause. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/12/2021 | Katiuska Bolanos | Review [REDACTED] report sent by the [REDACTED], re: claims report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/12/2021 | Katiuska Bolanos | Review [REDACTED] report in preparation to submit with [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/12/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss status of [REDACTED] claim in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Prepare [REDACTED] of amounts deferred by [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/15/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: Jan 2021 [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: Jan 2021 [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Katiuska Bolanos | Review [REDACTED] claim report in preparation to file [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/26/2021 | Katiuska Bolanos | Draft motion to file [REDACTED] report motion. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/26/2021 | Katiuska Bolanos | Exchang emails with [REDACTED], re: review [REDACTED] claim report in preparation to file [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft motion to file [REDACTED] report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | **24.10** | **24.10** | **$6,025.00** |
| | | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **$60.00** | **$60.00** |
| | | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$6,085.00** |
| **77** | **0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | | | |
| | 02/10/2021 | Joannely Marrero-Cruz | Review Addendums to [REDACTED] study provided by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Draft Joint Motion in [REDACTED] with the [REDACTED] Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: pre-trial conference as ordered in the [REDACTED] Motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Study and Analyze Motion in [REDACTED] Motion for Summary [REDACTED]. re: in prep to reply. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/17/2021 | Joannely Marrero-Cruz | Draft Joint Motion in Compliance re: dates for [REDACTED] as ordered in the [REDACTED] Motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/18/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss [REDACTED] opposition to mot for [REDACTED] and strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/18/2021 | Rafael Gonzalez-Ramos | [REDACTED] assigned assigned me to review the case [REDACTED] response. RE: Answer to response. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED] resolution request answer. Re: Reply to [REDACTED] motion | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Resolution and course of action. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] reply to [REDACTED] to Summary [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/19/2021 | Rafael Gonzalez-Ramos | Review the complaint, the [REDACTED] resolution request and the answer to the [REDACTED] resolution request. RE: Answer to [REDACTED] reply. Re: Repy to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/20/2021 | Rafael Gonzalez-Ramos | Research concerning the base for replying a summary resolution [REDACTED]. RE: Answer to [REDACTED] reply. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/21/2021 | Rafael Gonzalez-Ramos | Communicated electronically with [REDACTED]. Re: Reply to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/21/2021 | Rafael Gonzalez-Ramos | Received and email from [REDACTED] concerning the reply for the [REDACTED] strategy. Re: Reply to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Research and draft the legal base to a [REDACTED] Resolution [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Analyze and identify the [REDACTED] answers to reply. Re: [REDACTED] to Summary Resolution [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] denying the Summary Resolution request Re: [REDACTED] Resolution reply. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] denying Summary Resolution and establishing date for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **12.80** | **12.80** | **$3,200.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$3,200.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 02/08/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] to discuss the [REDACTED] situation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: status of amendment to [REDACTED], re: joint status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review Joint Motion Submitting [REDACTED] Report of [REDACTED] between [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$150.00** |
| **98** | **0098 Regulatory (Misc.)** | | | | | | |
| | 02/09/2021 | Joannely Marrero-Cruz | Plan and Prepare for [REDACTED] Discussion conference call with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Conference call with [REDACTED] for [REDACTED] Discussion conference call. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | | | **Total Labor For 0098 Regulatory (Misc.)** | | **1.30** | **1.30** | **$325.00** |
| | | | **Total Expense For 0098 Regulatory (Misc.)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0098 Regulatory (Misc.)** | | | | **$325.00** |
| **103** | **0103 M Solar Generating LLC v. PREPA** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Study and analysis file and [REDACTED] in preparation to file [REDACTED] in compliance with order. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/01/2021 | Katiuska Bolanos | Draft [REDACTED] in compliance with order. | $250.00 hr | 5.70 | 5.70 | $1,425.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review legal [REDACTED] submitted in compliance with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/02/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: study and analysis [REDACTED] request for extension of time to file [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Katiuska Bolanos | Study and analysis [REDACTED] request for extension of time to file [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Katiuska Bolanos | Draft [REDACTED] to motion requesting document to be [REDACTED] and order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Revise and sent the draft for the motion requesting [REDACTED] from docket and time to present a new one when at the [REDACTED] that the other party. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0103 M Solar Generating LLC v. PREPA** | | **8.70** | **8.70** | **$2,175.00** |
| | | | **Total Expense For 0103 M Solar Generating LLC v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0103 M Solar Generating LLC v. PREPA** | | | | **$2,175.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis [REDACTED] extending time submitted today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2021 | Katiuska Bolanos | Study and analysis email sent by [REDACTED], re: other [REDACTED] comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2021 | Katiuska Bolanos | Study and analysis order [REDACTED] submitted today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order amending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Katiuska Bolanos | Draft motion to join urgent motion filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2021 | Katiuska Bolanos | Communications with [REDACTED] to discuss urgent motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Katiuska Bolanos | Study and analysis urgent motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss urgent motion filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Resolution extending [REDACTED] to file comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Katiuska Bolanos | Begin drafting [REDACTED] to comments previously submitted. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/03/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: comments made by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Katiuska Bolanos | Review revisions to [REDACTED] comments to be resubmitted as sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] and strategy. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss, re: review motion filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/04/2021 | Katiuska Bolanos | Review motion filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss, re: review motion filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/04/2021 | Katiuska Bolanos | Review proposed [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss comments to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Reviewed email from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss [REDACTED] response to [REDACTED] Request for Order. re: comments filed on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Study and Analyze Response to [REDACTED] Request for Order submitted by [REDACTED]. re: comments filed on [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Response to [REDACTED] Request for Order submitted by [REDACTED]. re: comments filed on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss draft [REDACTED] comments to be submitted today. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/05/2021 | Katiuska Bolanos | Draft [REDACTED] comments to be submitted today. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Examine the email, motion and draft attached concerning the Request from Information of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2021 | Joannely Marrero-Cruz | Review memorandum provided by [REDACTED] office. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] reply comments from [REDACTED] office. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/06/2021 | Katiuska Bolanos | Study and analysis [REDACTED] comments. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 02/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order in prep to draft e-mail to [REDACTED] re: list of [REDACTED] for scheduled [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/08/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: list of [REDACTED] for scheduled [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/09/2021 | Katiuska Bolanos | Initial review of comments submitted by other parties in preparation for T/c with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 02/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting revised [REDACTED] Submission on Proposed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2021 | Joannely Marrero-Cruz | Compare [REDACTED] Submission on Proposed [REDACTED] to Revised version. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/09/2021 | Joannely Marrero-Cruz | Review Comments submitted by [REDACTED] to summarize specific critics to the [REDACTED] performance. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/09/2021 | Joannely Marrero-Cruz | Draft chart of specific critics to the [REDACTED] performance re: [REDACTED] Comments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/09/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] re: Draft chart of [REDACTED] specific critics to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2021 | Katiuska Bolanos | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss reply comments. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/10/2021 | Rafael Gonzalez-Ramos | Draft a motion reacting to the submitted comments by [REDACTED]. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| 02/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] request of extension of deadline to file [REDACTED] to comments and modify [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/11/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] comments to be included in draft [REDACTED] comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2021 | Katiuska Bolanos | Review draft of comments sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/11/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/11/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/11/2021 | Katiuska Bolanos | Review [REDACTED] comments to be included in draft [REDACTED] comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/11/2021 | Katiuska Bolanos | Review draft of comments sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/11/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2021 | Katiuska Bolanos | Review comments sent by [REDACTED], re: [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2021 | Katiuska Bolanos | Review comments sent by [REDACTED], re: [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2021 | Rafael Gonzalez-Ramos | Draft a motion reacting to the submitted comments by [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 02/11/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED], re: first draft of the comment [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: modification to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/11/2021 | Rafael Gonzalez-Ramos | Exchange of various emails with [REDACTED] concerning the comments [REDACTED] draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/12/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] in preparation to draft [REDACTED] comments. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/12/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] and discuss the [REDACTED] of the possible [REDACTED] to the motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/12/2021 | Rafael Gonzalez-Ramos | Read the information, analyze and draft changes to the motion [REDACTED] comments. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 02/12/2021 | Rafael Gonzalez-Ramos | Read the information, analyze and draft changes to the motion [REDACTED] comments. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 02/12/2021 | Rafael Gonzalez-Ramos | T/c with [REDACTED] concerning a reference cited in the documents being [REDACTED] for drafting the response to comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/12/2021 | Rafael Gonzalez-Ramos | Read the information, analyze and draft changes to the motion [REDACTED] comments. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 02/14/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments. (Introduction and format) | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: preparation to draft [REDACTED] comments, re: exchange emails with [REDACTED], re: draft [REDACTED] comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft [REDACTED] comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: preparation for hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments. (Introduction and [REDACTED] sections). | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments. ([REDACTED] section). | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments (Consumer [REDACTED] section) | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments. (Consumer [REDACTED] section). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] for the comments made by [REDACTED] and other participants. RE: [REDACTED] to comments. (Customer [REDACTED] sections). | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/16/2021 | Rafael Gonzalez-Ramos | Continue draft the motion to [REDACTED] and other participants comments. ([REDACTED] Section). | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Emails exchange with [REDACTED]. Re: [REDACTED] reply. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Continue working of the draft. Re: [REDACTED] to comments ([REDACTED] section). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Continue with the draft for [REDACTED] the comments. RE: [REDACTED] and other [REDACTED] comments). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] fir the comments. RE: [REDACTED] and other [REDACTED] comments). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] fir the comments. RE: [REDACTED] and other [REDACTED] section). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Continue with the draft for [REDACTED] the comments. RE: [REDACTED] and other [REDACTED] comments. Overall draft revision). Sent the draft to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/17/2021 | Rafael Gonzalez-Ramos | Received and reviewed [REDACTED] related to the revised version of the draft. RE: [REDACTED] Reply to Comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revisions to [REDACTED] comments of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2021 | Katiuska Bolanos | Review order entered, re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: revisions to [REDACTED] comments of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: review order entered, re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/18/2021 | Katiuska Bolanos | Draft revisions to [REDACTED] comments of [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 02/18/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss revisions to [REDACTED] comments of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: entities that provided comments shall be part of the [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/18/2021 | Rafael Gonzalez-Ramos | Review various communication concerning the [REDACTED] to comments draft. RE: [REDACTED] to comments draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2021 | Rafael Gonzalez-Ramos | Review and amend the draft. Sent the draft to [REDACTED]. RE: [REDACTED] to comments draft. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to submit [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/19/2021 | Katiuska Bolanos | Study, analysis and draft final [REDACTED] comments to incorporate comments and discussion with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to submit [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/19/2021 | Katiuska Bolanos | Study and analysis [REDACTED] comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/19/2021 | Katiuska Bolanos | Study and analysis [REDACTED] comments. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to submit [REDACTED] comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] and consultants in prep for upcoming [REDACTED] conference. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 02/19/2021 | Rafael Gonzalez-Ramos | Read email notifying motion with [REDACTED] to comments. RE: [REDACTED] to comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/19/2021 | Maraliz Vazquez-Marrero | Additional comments, amendments and revisions with [REDACTED] to draft of [REDACTED] Comments of [REDACTED] regarding the [REDACTED] for the purpose of filing with [REDACTED] in compliance with order. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Continuation of comments and revisions to second and [REDACTED] of draft of [REDACTED] Comments of [REDACTED] regarding the [REDACTED] for the purpose of filing with [REDACTED] in compliance with order. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Comments and revisions to first section of draft of [REDACTED] Comments of [REDACTED] regarding the [REDACTED] for the purpose of filing with [REDACTED] in compliance with order. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] Comments of [REDACTED] regarding the [REDACTED] for the purpose of filing with [REDACTED] in compliance with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of [REDACTED] Comments of [REDACTED] regarding the [REDACTED] for the purpose of filing with [REDACTED] in compliance with order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/21/2021 | Katiuska Bolanos | Study and analysis draft [REDACTED] to be projected during hearing to provide comments. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/21/2021 | Katiuska Bolanos | Study and analysis revised version of draft [REDACTED] to be projected during hearing to provide comments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/21/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], comments to draft [REDACTED] to be projected during hearing to provide comments. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/22/2021 | Katiuska Bolanos | Exchange comm with [REDACTED] to discuss what happened during hearing and next [REDACTED] items. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] after hearing to discuss [REDACTED] action items. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss what happened during hearing and [REDACTED] action items. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss what happened during hearing and [REDACTED] action items. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Katiuska Bolanos | Exchange comm with [REDACTED] in preparation for hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2021 | Katiuska Bolanos | Exchange additional emails with [REDACTED], comments to draft presentation to be projected during [REDACTED] to provide comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/22/2021 | Katiuska Bolanos | Attend hearing to discuss [REDACTED] comments. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/22/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Review the documents before the [REDACTED] commencement. Re: Hearing [REDACTED] comments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/22/2021 | Rafael Gonzalez-Ramos | Observe and analyze the hearing. Re: Hearing [REDACTED] comments. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 02/25/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review and edit [REDACTED] to be submitted attached to motion to submit [REDACTED] and to clarify. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Copy of [REDACTED] and drafts of documents ([REDACTED]). | $3.00 ea | 1.00 | $3.00 | $3.00 |
| | 02/25/2021 | Katiuska Bolanos | Draft motion to submit [REDACTED] and to clarify. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/25/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review and edit [REDACTED] to be submitted attached to motion to submit [REDACTED] and to clarify. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Katiuska Bolanos | Review and edit [REDACTED] to be submitted attached to motion to submit [REDACTED] and to clarify. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2021 | Rafael Gonzalez-Ramos | Phone call with [REDACTED] to discuss a submission Re: [REDACTED] to comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2021 | Maraliz Vazquez-Marrero | Comments and amendments to motion to submit [REDACTED] and to clarify edits. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting the request for [REDACTED] to the Operation and [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Watch and analyze [REDACTED], and start reading and assessing documents presented by [REDACTED] in the docket. Re: [REDACTED] to comments. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 02/26/2021 | Rafael Gonzalez-Ramos | Read and analyze documents presented by [REDACTED] in the docket. Re: [REDACTED] to comments. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/27/2021 | Katiuska Bolanos | Draft reply comments to [REDACTED] conference hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] to comments. Re: [REDACTED] to comments. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 02/27/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] to comments. Sent the draft to [REDACTED]. Re: [REDACTED] to comments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/28/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss draft reply comments to [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/28/2021 | Katiuska Bolanos | Draft revisions to draft [REDACTED] comments to [REDACTED] hearing pursuant to discussion with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/28/2021 | Katiuska Bolanos | Continue drafting [REDACTED] comments to [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | **98.80** | **98.80** | **$25,125.00** |
| | | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **$3.00** | **$3.00** |
| | | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$25,128.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 02/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing Motion in Compliance and Request for [REDACTED] in prep for meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for upcoming [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] requesting status of [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including [REDACTED] Resolution and Order and Informative Motion filed by [REDACTED]. re: amendment to [REDACTED] calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/05/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to discuss upcoming [REDACTED] conference scheduled for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Conference call with [REDACTED] to discuss upcoming [REDACTED] conference scheduled for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order amending [REDACTED] calendar and ordering, among other things, a weekly [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Opinion by [REDACTED] Resolution and Order amending [REDACTED] calendar. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] notifying [REDACTED] Resolution and Order re: amendment to [REDACTED] calendar canceling the [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] Resolution and Order re: requesting meeting to discuss weekly [REDACTED] report established in the Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Joannely Marrero-Cruz | Draft follow up communication to the [REDACTED] to discuss the weekly [REDACTED] report as ordered in the [REDACTED] and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for kick-off meeting with [REDACTED] to discuss [REDACTED] process. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Study and Analyze the [REDACTED] Resolution and Order. re: [REDACTED] calendar. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Preparation for Conference call with [REDACTED] to discuss [REDACTED] Resolution and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] concerning [REDACTED] first data request for [REDACTED] study. re: kick off meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | E-mail from [REDACTED] re: kick off meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review and the [REDACTED] dockets relevant [REDACTED] Resolutions and [REDACTED] submissions and draft link to the [REDACTED] hearings to be responsive to [REDACTED] first data request for [REDACTED] study. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: weekly [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting assistance with [REDACTED] first data request for [REDACTED] study. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Conference call with [REDACTED] to discuss [REDACTED] Resolution amending [REDACTED] calendar and ordering a weekly status report of [REDACTED] study. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] first data request for [REDACTED] study. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/10/2021 | Katiuska Bolanos | Attend kick-off meeting with [REDACTED] to discuss [REDACTED] process. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Review email from [REDACTED] re: [REDACTED] change request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] consultants re: kick-off meeting. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/10/2021 | Joannely Marrero-Cruz | Review email exhange between [REDACTED] consultants re: kick-off meeting. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/11/2021 | Katiuska Bolanos | Review [REDACTED] weekly report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED], re: weekly status report presented by [REDACTED] for [REDACTED] submittal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Revise and Edit [REDACTED] weekly progress report for Motion in [REDACTED] with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Draft Motion to Submit Weekly [REDACTED] Report in compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order. re: Motion in Compliance | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Motion to Submit Weekly [REDACTED] Report in compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2021 | Joannely Marrero-Cruz | Include Reponses to [REDACTED] data request in [REDACTED] created by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/15/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED], re: data request [REDACTED] are complete. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss request for production [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] to discuss first data request for unbundling of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Updated data request after [REDACTED] meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss first data request for unbundling of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] approving [REDACTED] weekly [REDACTED] report for submittal to [REDACTED]. re: Compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] weekly [REDACTED] report. re: Compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of case. re: deadline to [REDACTED] for responses to data request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/19/2021 | Joannely Marrero-Cruz | Draft Motion to Submit Weekly [REDACTED] Report in compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | Review demand response docket [REDACTED] Resolutions and Orders and [REDACTED] Submissions and comments for [REDACTED] to review. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: provide information from demand response docket case no. [REDACTED] to review. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] weekly report re: weekly [REDACTED] report on cost of service study. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/26/2021 | Katiuska Bolanos | Review status report sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Katiuska Bolanos | Draft revisions to motion to present [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Draft Motion to Submit weekly [REDACTED] report in compliance with the [REDACTED] and Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] approving of [REDACTED] report for submittal to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | T/C- [REDACTED] to request approval of [REDACTED] report to in [REDACTED] to submit weekly [REDACTED] report in compliance with the [REDACTED] and Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting intervention to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting intervention to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **22.50** | **22.50** | **$5,625.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$5,625.00** |
| **119** | **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | | | |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED] process in the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting status [REDACTED] report for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2021 | Joannely Marrero-Cruz | Review second joint [REDACTED] report of the [REDACTED] negotiations. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$150.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] for the purpose of dispositions on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Draft of inserts on [REDACTED] clause for the purpose of including in draft of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of regulation of [REDACTED] for the purpos of drafting inserts on [REDACTED] clause for the purpose of including in draft of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED], as amended for the purpose of drafting memorandum on [REDACTED] for the purpose of including dispositions on [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Draft of memorandum on [REDACTED] for the purpose of including dispositions on [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 02/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding additional edits to [REDACTED] in anticipation to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/02/2021 | Katiuska Bolanos | Meeting with [REDACTED] to to discuss strategy to [REDACTED] and to discuss draft [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 02/02/2021 | Katiuska Bolanos | Review revised action items list sent by [REDACTED] in preparation for t/c to discuss strategy to [REDACTED] and to discuss draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Katiuska Bolanos | Review draft letter in response to [REDACTED] of comments to [REDACTED] for comments revisions and sign off. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/02/2021 | Katiuska Bolanos | Review draft letter in response to [REDACTED] of comments to [REDACTED] for comments revisions and sign off. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group for the purpose of exchanging additional amendments to [REDACTED] draft and [REDACTED] document in preparation for opening of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing pending items for opening [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Amendments and comments to draft of letter sent by [REDACTED] in response to letter from [REDACTED] comments and recommendations. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] for the purpose of discussing [REDACTED] document in preparation for opening of [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amendments and comments to draft of letter in response to letter from [REDACTED] comments and recommendations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding communication language for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of exchanging pending items for opening [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft letter to [REDACTED] comments and recommendations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] working group, re: review order entered by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2021 | Katiuska Bolanos | Review order entered by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2021 | Katiuska Bolanos | Review revisions to draft [REDACTED] document to provide comments and proposed revisions. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding resolution and order by [REDACTED] related to publishing of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of resolution and order by [REDACTED] related to publishing of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Evaluation of applicable [REDACTED] regulations for the purpose of drafting notification for [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding applicable [REDACTED] regulations for the purpose of drafting notification for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group for the purpose of discussing additional amendments to [REDACTED] document in preparation for opening of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over remaining [REDACTED] in preparation for opening of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/03/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of draft [REDACTED] for the purpose of revising in preparation for opening of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents in preparation for conference call with [REDACTED] working group regarding order by [REDACTED] related to publishing of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group regarding order by [REDACTED] related to publishing of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of draft [REDACTED] for the purpose of revising in preparation for opening of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 02/05/2021 | Katiuska Bolanos | T/c with [REDACTED] to continue discussion of items to be submitted to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/05/2021 | Rafael Gonzalez-Ramos | Received and analyzed email from [REDACTED] with attached documents, re: draft motion to request [REDACTED] for documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/05/2021 | Rafael Gonzalez-Ramos | Drafting a motion to request the [REDACTED] treatment of a letter from [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Amendments to latest version of response to [REDACTED] letter on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] letter and response. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft of [REDACTED] draft and attachments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis final documents of [REDACTED] package including modifications suggensted by [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Draft of motion regarding [REDACTED] of documents. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group regarding pending matters related to publishing of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with [REDACTED] regarding submittal of draft [REDACTED] and attachments. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] draft and attachments. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/05/2021 | Rafael Gonzalez-Ramos | Work with draft of the Motion in compliance with [REDACTED], to request the [REDACTED] treatment of a letter from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/08/2021 | Katiuska Bolanos | Review draft response to [REDACTED] questions sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/08/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED] in preparation to draft responses to [REDACTED] questions. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to answers to [REDACTED] questions sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Evaluation and ananlysis of applicable [REDACTED] and regulations for the purpose of drafting answers to [REDACTED] questions as required by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of answers to [REDACTED] questions as required by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Draft of answers to [REDACTED] questions as required by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of answers to [REDACTED] questions as required by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and report on projects selected for [REDACTED] for the purpose of draft of motion in compliance with [REDACTED] order. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/09/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss [REDACTED] next steps. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 02/09/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding draft of motion to submit [REDACTED] projects. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of motion to submit [REDACTED] projects. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/09/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with [REDACTED] order regarding projects selected for [REDACTED] and draft of request for [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of motion to submit [REDACTED] projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2021 | Katiuska Bolanos | Review [REDACTED] documents in preparation for t/c with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/10/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding publicly available [REDACTED] report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/15/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] and group in preparation to complete responses to [REDACTED] questions to be presented in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/15/2021 | Maraliz Vazquez-Marrero | Evaluation analysis and further amendments to draft of [REDACTED] questions for filing with [REDACTED] in compliance with order. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/16/2021 | Katiuska Bolanos | T/c with [REDACTED] group to discuss draft responses to [REDACTED] questions to be presented in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] and group in preparation to complete responses to [REDACTED] questions to be presented in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2021 | Katiuska Bolanos | Study and analysis draft responses to [REDACTED] questions to be presented in compliance with [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/16/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of latest draft of [REDACTED] questions and latest [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing draft of [REDACTED] questions and latest [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/16/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with order to submit responses to [REDACTED] question regarding [REDACTED] and [REDACTED] meeting. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding draft of [REDACTED] questions and latest [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/17/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding publishing of [REDACTED] and strategies going forward. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding publishing of [REDACTED] and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to publishing of [REDACTED] and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/18/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for t/c with [REDACTED] working group. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2021 | Katiuska Bolanos | Several t/c with [REDACTED], re: [REDACTED] publication. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/18/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] working team to discuss publication of final document and process as included in the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] publication. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Variuous email exchanges with [REDACTED] team regarding timeline to open [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding publication of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of sections related to Puerto Rico holidays for purpose of incorporating to [REDACTED] documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Draft of sections related to Puerto Rico [REDACTED] for purpose of incorporating to [REDACTED] documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding opening of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] and supporting documents for the purpose of preparing for conference call with [REDACTED] in anticipation of publishing of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpsose of discussing timeline for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to issue [REDACTED] and to identify outstanding action items. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/19/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED] team, re: pending action items to open [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/19/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for T/c with [REDACTED] team in preparation to issue [REDACTED] and to identify outstanding [REDACTED] items. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding pending matters for opening of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending matters for opening of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **88.10** | **88.10** | **$25,305.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$25,305.00** |
| **151** | **0151 Wheeling Services Agreement** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Review email sent by [REDACTED], re: [REDACTED] request for service. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Copy of various letters in [REDACTED] ([REDACTED]). | $2.50 ea | 1.00 | $2.50 | $2.50 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Analyze the [REDACTED] regulation ([REDACTED]) in order to determine if [REDACTED] before the [REDACTED] rates are allocated and established, after the [REDACTED] of the cost associated with [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Continue with the analysis of the the [REDACTED] regulation in order to determine if [REDACTED] before the [REDACTED] rates are allocated and established, after the [REDACTED] of the cost associated with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Discuss with [REDACTED] the findings of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Draft an internal memorandum about the [REDACTED] regulation in order to determine if [REDACTED] before the wheeling rates are allocated and established, after the [REDACTED] of the cost associated with [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Contact via e-mail the [REDACTED] concerning [REDACTED], because the approval date on the first page and the date at the end of the document were not [REDACTED]. In order to be specific, some references were needed to be [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Contact via e-mail the [REDACTED] concerning [REDACTED], because the approval date on the first page and the date at the end of the document were not [REDACTED]. The document was not found under [REDACTED] section. Attempted a number only search successfully. The document appeared under the [REDACTED] section, but the date [REDACTED] persists. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Contact via e-mail the [REDACTED] concerning [REDACTED], because the approval date on the first page and the date at the end of the document were not [REDACTED]. The document appeared under the [REDACTED] section, but the date [REDACTED] persists. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Continued reviewing the [REDACTED], re: the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Research date of approval of [REDACTED] in the Department of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter and plan dated [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review [REDACTED], Regulation adopting the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review e-mail exchange by [REDACTED] to discuss [REDACTED] interest to participate in a [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review responses from [REDACTED] re: [REDACTED] to be offered as part of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review communications by [REDACTED] to participate in a [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] approved by [REDACTED]. re: [REDACTED] rates. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss [REDACTED] to be offered as part of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] to study dispositions about [REDACTED]. re: [REDACTED] rates. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Revised email sent by [REDACTED] concerning [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2021 | Rafael Gonzalez-Ramos | Observations concerning the [REDACTED], with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Copy of various [REDACTED] and drafts ([REDACTED]). | $3.70 ea | 1.00 | $3.70 | $3.70 |
| | 02/03/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] discussing documents sent by [REDACTED] requesting to join the [REDACTED] program. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss letters submitted by different [REDACTED], re: [REDACTED] program. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Meeting held with [REDACTED], re: meeting to be held later today and her comments of the draft of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Review of [REDACTED] and the concerning laws and regulations, re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Review email sent by [REDACTED], re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Review communications with [REDACTED] re: response letters to [REDACTED] requesting a [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss [REDACTED] as stated in Regulation [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Application dated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss regulation and gather facts to answer [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/03/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] to discuss regulation and gather facts to answer [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Preparation for meeting for [REDACTED] concerning the [REDACTED]; reviewing [REDACTED] letter, unsolicited [REDACTED] power purchase, Regulation [REDACTED] and Internal memorandum. Also Reviewed [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Drafting the letters to [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 02/04/2021 | Katiuska Bolanos | Review draft letter to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED], re: draft of letter for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/04/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] responding about [REDACTED] as stated in Regulation [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Confirmed receipt of the revised draft letter to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the [REDACTED] draft letters. She told me she would sent them [REDACTED] in the day for comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Rafael Gonzalez-Ramos | Confirmed the receipt of the email with the [REDACTED] letter drafts to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Draft letter to [REDACTED] in response to [REDACTED] proposal. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Draft letter to [REDACTED] in response to request for [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/04/2021 | Joannely Marrero-Cruz | Draft revisions to response letters to [REDACTED] re: request for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Examining and editing the drafts of the letter to be sent to [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Send email to [REDACTED] concerning the [REDACTED] draft letters. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Revise and amend the draft letters intended for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Evaluate some additional amendments for the [REDACTED] Draft letters. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/05/2021 | Rafael Gonzalez-Ramos | Redact and sent the draft letter intended for PUMA and NEE to Eng. Baretty. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | Review email from [REDACTED] requesting response to [REDACTED] proponents re: [REDACTED] requested a meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/05/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] of Final Version of letter to [REDACTED] re: request for services [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0151 Wheeling Services Agreement** | **25.20** | **25.20** | **$6,300.00** |
| | | | | **Total Expense For 0151 Wheeling Services Agreement** | | **$6.20** | **$6.20** |
| | | | | **Total For 0151 Wheeling Services Agreement** | | | **$6,306.20** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to draft response to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/08/2021 | Katiuska Bolanos | Review several additional documents sent by [REDACTED] in preparation to draft response to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order issued on [REDACTED] ordering monthly status reports on a [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], r: review draft [REDACTED] report in preparation to file with motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2021 | Katiuska Bolanos | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/16/2021 | Katiuska Bolanos | Review draft [REDACTED] report in preparation to file with motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2021 | Katiuska Bolanos | Review [REDACTED] in preparation to draft motion in compliance with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | **3.10** | **3.10** | **$775.00** |
| | | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **$0.00** | **$0.00** |
| | | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$775.00** |
| | | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **309.60** | **309.60** | **$81,240.00** |
| | | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$69.20** | **$69.20** |
| | | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$81,309.20** |
| | | | | **Grand Total Labor** | **309.60** | **309.60** | **$81,240.00** |
| | | | | **Grand Total Expenses** | | **$69.20** | **$69.20** |
| | | | | **Grand Total** | | | **$81,309.20** |

## Matter Summary

Date Start: 3/1/2021 | Date End: 3/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0042 PREB Matters 0017 ,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 ,0087 Windmar Renewable Energy, Inc. v. Puerto Rico El

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **12** | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: in prep for meeting on the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Action Item re:[REDACTED]. re: Bi-annual report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Review documents to plan and prepare for meeting with [REDACTED] to discuss the [REDACTED] Plan. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/10/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] to discuss status of [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/10/2021 | Katiuska Bolanos | Review email with details of [REDACTED] amendment process in preparation to draft motion for extension of time to file [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss timeline for extension to bi annual report of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: [REDACTED] Plan. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Review email from [REDACTED] re: [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Katiuska Bolanos | Review [REDACTED] report to be presented today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2021 | Katiuska Bolanos | Draft motion to submit [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss confidentiality of the [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Report. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: confidentiality of the [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Email communications with [REDACTED] re: [REDACTED] plan. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requesting [REDACTED] justification for motion for extension. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Study and Analyze memorandum provided by [REDACTED] including [REDACTED] policies that impact the [REDACTED] resources in prep to draft for motion for extension. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] providing timeline of process to execute amendment to the [REDACTED] to use in justification for extension to file [REDACTED] status report as required in the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | Draft motion requesting extension to file [REDACTED] report on the [REDACTED] pending [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] process for motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/29/2021 | Joannely Marrero-Cruz | Review various e-mails from [REDACTED] providing feasibility studies performed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **9.90** | **9.90** | **$2,475.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$2,475.00** |
| **42** | **0042 PREB Matters 0017** | | | | | | |
| | 03/02/2021 | Arturo Diaz-Angueira | Study and analysis of the motion for [REDACTED] from the order issued by the [REDACTED] to produce all the [REDACTED] incurred during the initial [REDACTED] period. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the motion for [REDACTED] from the order issued by the [REDACTED] requesting production of all the documents in support of [REDACTED] incurred. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/22/2021 | Arturo Diaz-Angueira | Study and analysis of the motion filed by [REDACTED] motion requesting information and documentation related to [REDACTED] center. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0042 PREB Matters 0017** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0042 PREB Matters 0017** | | | **$0.00** | **$0.00** |
| | | | **Total For 0042 PREB Matters 0017** | | | | **$1,020.00** |
| **54** | **0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | | | |
| | 03/03/2021 | Joannely Marrero-Cruz | Review memorandum from [REDACTED] re: Demand Response [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Review dockets for cases [REDACTED] to provide motions regarding [REDACTED] demand response efforts to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: Demand Response [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Review Outline from [REDACTED] Demand Response [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: orders and [REDACTED] motions concerning [REDACTED] demand response efforts. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/03/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] concerning meeting with [REDACTED] to discuss [REDACTED] re: Demand Response [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] documents to prepare for meeting to discuss plan for extension of [REDACTED] re: Demand Response [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss plan for extension of [REDACTED] plan re: Demand Response [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Review Regulation for Demand Response as approved by the [REDACTED] re: Demand Response [REDACTED] Plan. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] response outline provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] regarding demand response plan and [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss justification for extension to [REDACTED] plan. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] to discuss justification for extension to [REDACTED] plan. re: review the [REDACTED] memorandum and project outline provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/22/2021 | Joannely Marrero-Cruz | Research Demand Response [REDACTED] to calculate date of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 03/22/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] demand response approach and outline. re: motion to request [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: demand response [REDACTED] and outline. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Draft motion to request pre-filing [REDACTED] conference re: [REDACTED] Plan. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Review Regulation [REDACTED] to draft motion to request pre- filing [REDACTED] conference re: [REDACTED] Plan. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Demand Response approach and phased plan/outilne to comply with Regulation [REDACTED] in prep to draft motion to request pre- filing [REDACTED] conference re: [REDACTED] Plan. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **14.20** | **14.20** | **$3,550.00** |
| | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | **$3,550.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 03/05/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: meeting with [REDACTED] to discuss compliance with submitting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Review e-mails with [REDACTED] re: compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/09/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss stategy, re: [REDACTED] reconciliation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/09/2021 | Katiuska Bolanos | Review notes of recent meetings in preparation for t/c with [REDACTED], re: [REDACTED] reconciliation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/10/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft request for extension of time to file [REDACTED] reconciliations. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/10/2021 | Katiuska Bolanos | Review several dockets, [REDACTED] and working documents in preparation to draft request for [REDACTED] reconciliations. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/10/2021 | Katiuska Bolanos | Review certain production of documents to [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review certain production of documents to [REDACTED] in preparation for upcoming hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Katiuska Bolanos | Draft request for extension of time to file [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/11/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Katiuska Bolanos | Review draft report to request [REDACTED], re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/11/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: review [REDACTED] reconciliation file sent by [REDACTED] un preparation to file [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Katiuska Bolanos | T/c with [REDACTED], re: review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Katiuska Bolanos | Draft mot to request [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/11/2021 | Katiuska Bolanos | Review information in preparation to draft mot to request [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Katiuska Bolanos | T/c with [REDACTED], re: review [REDACTED] entered today. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/11/2021 | Katiuska Bolanos | Review [REDACTED] reconciliation file sent by [REDACTED] un preparation to file [REDACTED] motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Katiuska Bolanos | Draft claims [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Katiuska Bolanos | Draft request for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/12/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss strategy to request [REDACTED] of hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/12/2021 | Katiuska Bolanos | Draft request postponement of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/12/2021 | Katiuska Bolanos | Review [REDACTED] report in preparation to draft claims [REDACTED] report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/12/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to address next action items and [REDACTED] to be held next week. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/12/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation to address next action items and [REDACTED] to be held next week. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/12/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/15/2021 | Katiuska Bolanos | Attend [REDACTED] conference to discuss revised [REDACTED] reports. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/15/2021 | Katiuska Bolanos | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2021 | Katiuska Bolanos | Review [REDACTED] to be included with motion in [REDACTED] with order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: draft motion in [REDACTED] with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Katiuska Bolanos | Prepare to attend [REDACTED] conference to discuss revised [REDACTED] reports. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Katiuska Bolanos | Review [REDACTED], re: motion to update files. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation and [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation and [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation and [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Katiuska Bolanos | Draft motion to present [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 03/16/2021 | Katiuska Bolanos | Review information sent by [REDACTED] in preparation to file motion to update files. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Katiuska Bolanos | Review methodology to [REDACTED] and related files, re: motion to update files. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Katiuska Bolanos | Review several emails from [REDACTED] in preparation to draft motion to update files. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/16/2021 | Katiuska Bolanos | Review [REDACTED] analysis and other documents sent by [REDACTED] in preparation to draft motion to update files. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/16/2021 | Katiuska Bolanos | Review [REDACTED] sent by [REDACTED], re: motion to update files. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation and [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] reconciliation and [REDACTED] motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2021 | Katiuska Bolanos | Review rec file ([REDACTED]) sent by [REDACTED], re: motion to update files. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Katiuska Bolanos | Review [REDACTED] in preparation to draft motion to update files. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Drafting of a Motion requesting order and [REDACTED] Motion (Translation was required). Communicated with [REDACTED] for details. Sent draft to [REDACTED]. Re: Motion requesting [REDACTED], et al. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/17/2021 | Katiuska Bolanos | Review revised [REDACTED] reports to be submitted to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/17/2021 | Katiuska Bolanos | Draft final version of motion requesting [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/17/2021 | Katiuska Bolanos | Draft motion to present correction to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/17/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss information submitted to [REDACTED] that needs amendments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss revision of [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Katiuska Bolanos | Draft revisions to draft [REDACTED] release, re: [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss information submitted to [REDACTED] that needs amendments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft additional revisions to draft [REDACTED] release, re: [REDACTED] motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/18/2021 | Katiuska Bolanos | Draft additional revisions to draft [REDACTED] release, re: [REDACTED] motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft additional revisions to draft [REDACTED] release, re: [REDACTED] motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/18/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft additional revisions to draft [REDACTED] release, re: [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/18/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: [REDACTED] recovery efforts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: motion for revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] clause filings. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/19/2021 | Katiuska Bolanos | T/c with [REDACTED], re: enmienda a [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/19/2021 | Katiuska Bolanos | T/c with [REDACTED], re: [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/19/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/20/2021 | Katiuska Bolanos | Draft and send email to [REDACTED], re: [REDACTED] entered last night. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2021 | Katiuska Bolanos | Draft [REDACTED] claim report motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/21/2021 | Katiuska Bolanos | Review document sent by [REDACTED] to be included in [REDACTED] claim report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | Katiuska Bolanos | Subsequent t/c with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/23/2021 | Katiuska Bolanos | T/c with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/23/2021 | Katiuska Bolanos | Subsequent t/c with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/23/2021 | Katiuska Bolanos | Review updates made to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2021 | Katiuska Bolanos | T/c with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/23/2021 | Katiuska Bolanos | T/c with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/23/2021 | Katiuska Bolanos | Review updated [REDACTED] in preparation to file revised [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: preparation for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2021 | Katiuska Bolanos | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2021 | Joannely Marrero-Cruz | Draft Notice of Legal [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/24/2021 | Katiuska Bolanos | Draft supplement to motion to reschedule [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/24/2021 | Katiuska Bolanos | Study and analysis [REDACTED] reporting upcoming hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft supplement to motion to reschedule [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2021 | Katiuska Bolanos | Review revised [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/24/2021 | Katiuska Bolanos | Review several revisions to [REDACTED] to be projected during tomorrow's [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss adjustment [REDACTED] revisions. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED], re: adjustment [REDACTED] revision. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED], re: adjustment [REDACTED] revision. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/24/2021 | Katiuska Bolanos | T/c with [REDACTED], re: draft supplement to motion to reschedule [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2021 | Katiuska Bolanos | Review several motions and [REDACTED] in preparation for tomorrow's [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 03/24/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/24/2021 | Katiuska Bolanos | Review [REDACTED] historical data in preparation for upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/24/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss adjustment [REDACTED] revision, [REDACTED] claim and advance placements. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/24/2021 | Joannely Marrero-Cruz | Attend [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/24/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss pending documents to be filed in preparation for [REDACTED] conference. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/25/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation to attend [REDACTED] hearing. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 03/25/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: review documents to be attached with motion to [REDACTED] documents filed yesterday. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/25/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss requests made, re: compliance with [REDACTED] order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/25/2021 | Katiuska Bolanos | Review documents to be [REDACTED] with motion to [REDACTED] documents filed yesterday. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/25/2021 | Katiuska Bolanos | Draft motion to [REDACTED] documents filed yesterday. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/25/2021 | Katiuska Bolanos | Attend [REDACTED] hearing. | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| 03/25/2021 | Joannely Marrero-Cruz | [REDACTED] Conference to discuss [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 03/25/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss presentation in prep for [REDACTED] conference. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/25/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Conference and produce amended file. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/25/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] for updates and explanations in presentation re: [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/25/2021 | Joannely Marrero-Cruz | Review presentation in prep for meeting with [REDACTED] re: [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/26/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss information to be produced in compliance with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/26/2021 | Katiuska Bolanos | Review file to be attached to motion in compliance with [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/26/2021 | Katiuska Bolanos | Review several files to be attached to motion in compliance with [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/26/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss several files to be attached to motion in compliance with [REDACTED] as sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/26/2021 | Katiuska Bolanos | Exchange additional several emails with [REDACTED], re: information to be produced in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/26/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: information to be produced in compliance with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/27/2021 | Katiuska Bolanos | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/27/2021 | Katiuska Bolanos | Review [REDACTED] to be included in draft motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning Motion in Compliance submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate**     74.70     74.70     $18,675.00

**Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate**     $0.00     $0.00

**Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate**     $18,675.00

| 77 | 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Report in prep for [REDACTED] Conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy for [REDACTED] Conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/11/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] Resolution on Summary judgement in prep to amend [REDACTED] Conference report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: amending [REDACTED] Conference report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/12/2021 | Katiuska Bolanos | Draft revision to revised [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft proposed changes to [REDACTED] Report. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: proposed changes to [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] participation as [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] purchase order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] regarding proposed changes to [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2021 | Joannely Marrero-Cruz | Review Administrative Claim, [REDACTED] Responsive Pleadings and Motion to [REDACTED], as well as [REDACTED] Resolutions, re: prep for [REDACTED] Conference. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 03/16/2021 | Joannely Marrero-Cruz | Appear as [REDACTED] Conference. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] to appear as [REDACTED] re: [REDACTED] study. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/19/2021 | Joannely Marrero-Cruz | Draft changes and revisions to [REDACTED] for witness instructions during [REDACTED] hearing. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/21/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] for witness instructions during [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/23/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] motion and alternate dates for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/23/2021 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] instructions for virtual [REDACTED] re: [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2021 | Joannely Marrero-Cruz | Draft joint motion to present instruction for virtual [REDACTED] re: [REDACTED] hearing. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] motion and alternate dates for [REDACTED] hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order issued by the [REDACTED] regarding [REDACTED] Conference held on [REDACTED] and directing the parties to file [REDACTED] dates for the [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about [REDACTED] hearing re: Motion in Compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/26/2021 | Joannely Marrero-Cruz | Draft Motion in compliance with the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/26/2021 | Joannely Marrero-Cruz | Several T/C with [REDACTED] to discuss compliance with the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion in compliance with the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss available dates for [REDACTED] hearing re: Motion in Compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss available dates for [REDACTED] hearing re: Motion in Compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **17.30** | **17.30** | **$4,325.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$4,325.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 03/01/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss [REDACTED] request for access to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$50.00** |
| **89** | **0089 Informe Anual de Cumplimiento (2019) Ley 82-2010** | | | | | | |
| | 03/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Annual Report with [REDACTED] in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] to draft Motion to present [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Draft Motion to present [REDACTED] Report with [REDACTED] in compliance with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010** | | **1.60** | **1.60** | **$400.00** |
| | | | **Total Expense For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010** | | | | **$400.00** |
| **98** | **0098 Regulatory (Misc.)** | | | | | | |
| | 03/08/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: [REDACTED] Update meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Review documents and recent [REDACTED] in prep for Meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] and others from [REDACTED] to discuss development in various dockets before [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0098 Regulatory (Misc.)** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0098 Regulatory (Misc.)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0098 Regulatory (Misc.)** | | | | **$300.00** |
| **103** | **0103 M Solar Generating LLC v. PREPA** | | | | | | |
| | 03/03/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: final briefs. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0103 M Solar Generating LLC v. PREPA** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0103 M Solar Generating LLC v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0103 M Solar Generating LLC v. PREPA** | | | | **$150.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 03/01/2021 | Katiuska Bolanos | Draft motion to withdraw [REDACTED] motions. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/01/2021 | Katiuska Bolanos | Study and analysis [REDACTED] comments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Following up [REDACTED] concerning comments, documents and information request to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Revisions and comments to draft of final comments for performance [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/01/2021 | Joannely Marrero-Cruz | Review Motion Submitted by [REDACTED] and comments to information shared during the [REDACTED] Conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read various emails sent to the [REDACTED] requesting information concerning various [REDACTED] to be presented. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] concerning the last week's information request for the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Read [REDACTED] email concerning the information requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/03/2021 | Rafael Gonzalez-Ramos | Read additional emails sent by [REDACTED] concerning the information requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Review docket for the Resolution and Order issued on [REDACTED] re: extension for [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss extension for [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss [REDACTED] report sharefile. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Draft Motion to present [REDACTED] Report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Review performance metrics of [REDACTED] provided by [REDACTED] Report. re: [REDACTED] or privilege's review. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order to draft Motion to present [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **8.20** | **8.20** | **$2,110.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$2,110.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 03/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] report update. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report update re: motion to submit [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/05/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] report for week ending on [REDACTED] re: compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/10/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: upcoming hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Katiuska Bolanos | T/c with [REDACTED], re: upcoming hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 03/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] for weekly updates and to discuss upcoming [REDACTED] conference. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] in prep for [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution with instructions for [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Prep for Meeting with [REDACTED] for weekly updates and to discuss upcoming [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Katiuska Bolanos | Meeting with [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to prep for upcoming [REDACTED] conference. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Review documents to plan and prepare for meeting with [REDACTED] re: [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] from [REDACTED] re: upcoming [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | Draft Motion to Submit presentation made by [REDACTED] for upcoming [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in preparation for [REDACTED] Conference. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/15/2021 | Katiuska Bolanos | Attend [REDACTED] to discuss initial findings. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Appear as [REDACTED] Conference as mandated in the [REDACTED] Resolution and Order. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] Conference as mandated in the [REDACTED] Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Plan and Prepare for [REDACTED] Conference as mandated in the [REDACTED] Resolution and Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: unbundling for [REDACTED] discussion. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/23/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] regarding [REDACTED] of service. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/24/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] and experts from [REDACTED] status meeting on [REDACTED] efforts. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] progress report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/26/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] progress report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] progress report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Weekly check-in meeting with [REDACTED] to discuss [REDACTED] study progress. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/31/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: [REDACTED] meeting power point. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **16.10** | **16.10** | **$4,025.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$4,025.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 03/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] deadline to submit [REDACTED] on detailed plan to address and solve any potential long-term [REDACTED] issues. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review e-mail exchange discussing the [REDACTED] re: [REDACTED] on detailed plan to address and solve any potential long-term [REDACTED] issues. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$225.00** |
| **128** | **0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | | | | |
| | 03/19/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: Revised Regulation issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Review Revised Regulation for the Evaluation and Approval of [REDACTED] Companies issued by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: Revised [REDACTED], notice for further comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | **$0.00** | **$0.00** |
| | | | **Total For 0128 IN RE: Regulation for the Evaluation and Approval of Agreements Between Electric Service Companies - NEPR-MI-2020-0014** | | | | **$425.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **150.00** | **150.00** | **$37,730.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$0.00** | **$0.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$37,730.00** |
| | | | **Grand Total Labor** | | **150.00** | **150.00** | **$37,730.00** |
| | | | **Grand Total Expenses** | | | **$0.00** | **$0.00** |
| | | | **Grand Total** | | | | **$37,730.00** |

## Matter Summary

Date Start: 5/1/2021 | Date End: 5/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010,0042 PREB Matters 0017 ,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 12 | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 05/05/2021 | Joannely Marrero-Cruz | Review status report dated [REDACTED] presentation and Project Status Report re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review completed tasks [REDACTED] studies memorandums e-mail from [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Research order to issue an [REDACTED] facilities in the [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Report [REDACTED] and final version of task [REDACTED] study. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] studies memorandums provided by [REDACTED] re: [REDACTED] Report for [REDACTED] purposes. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] Status Report and Memorandum for [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: final version of task [REDACTED] study. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft changes to Motion to Submit [REDACTED] Status Report and Memorandum for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss status of [REDACTED] report for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team re: report for the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] report on [REDACTED] plan provided by [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Draft motion to present [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] report in preparation for t/c with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] report to be included as exhibit to motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review final draft of [REDACTED] report sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team re: [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] teams for final sign off of [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **11.00** | **11.00** | **$2,750.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$2,750.00** |
| 15 | **0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | | | | |
| | 05/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: extension of period to file comments to proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Notify [REDACTED] teams [REDACTED] Resolution re: extension of period to file comments to proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: request to have comments on proposed [REDACTED] regulation by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] consultants, and [REDACTED] to discuss proposed [REDACTED] regulation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss comments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Review comments provided by [REDACTED] in prep for meeting with [REDACTED] team to discuss draft comments on proposed revised [REDACTED] regulation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss draft comments on proposed revised [REDACTED] regulation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review final draft of comments for proposed [REDACTED] regulation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] including final draft of comments for [REDACTED] for revision. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | **2.30** | **2.30** | **$575.00** |
| | | | **Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | | **$575.00** |
| 42 | **0042 PREB Matters 0017** | | | | | | |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/19/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding assignment of cases before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | Date | Timekeeper | Description | Rate | Hours | Quantity | Amount |
|---|---|---|---|---|---|---|---|
| | 05/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] regarding new [REDACTED] cases related to challenges to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal regarding various cases and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal regarding addtional cases to be attended to and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal regarding addtional cases to be attended to and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/31/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding various cases to be assumed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0042 PREB Matters 0017** | **5.90** | **5.90** | **$1,770.00** |
| | | | | **Total Expense For 0042 PREB Matters 0017** | | **$0.00** | **$0.00** |
| | | | | **Total For 0042 PREB Matters 0017** | | | **$1,770.00** |
| **54** | **0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | | | |
| | 05/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED] to file comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: interview requests to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Review interview guide provided by [REDACTED] regarding demand response. re: interview requests to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Review Comments to [REDACTED] provided by [REDACTED] and request for meeting to discuss. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | **1.10** | **1.10** | **$275.00** |
| | | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **$0.00** | **$0.00** |
| | | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$275.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Study and analysis report on [REDACTED] claim status sent by the [REDACTED] in preparation to draft motion to inform status of [REDACTED] claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | Draft motion to inform status of [REDACTED] claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. re: deadline for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/15/2021 | Katiuska Bolaños-Lugo | Review information regarding [REDACTED] in preparation to draft [REDACTED] claim report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/15/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claim report in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim and [REDACTED] repair report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] status report motion and hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Review information produced by [REDACTED] in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | **2.70** | **2.70** | **$675.00** |
| | | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **$0.00** | **$0.00** |
| | | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$675.00** |
| **77** | **0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss participation in [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: proposed dates for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] proposed dates for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: proposed dates for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss participation in [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss preparation for [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for upcoming trial. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy for upcoming [REDACTED] and meeting with witnesses. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss legal strategy for [REDACTED] case in preparation to meeting with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: unavailability to be a [REDACTED] in the Administrative Hearing scheduled for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Statement for [REDACTED]. re: Answer to interrogatories. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Review docket to determine which documents the [REDACTED] should review in prep for [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including Sworn Statement and important docket documents such as [REDACTED] and Answer to Interrogatories for revision in prep for [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] upcoming administrative hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy since [REDACTED] will not appear for [REDACTED] Hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] re: witnesses to appear on behalf of [REDACTED] Hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/18/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to inform regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Review documents in [REDACTED] such as Resolutions, [REDACTED] and Responses to Interrogatories to draft informative motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: informative motion about [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Draft informative motion and to [REDACTED] answers to interrogatories. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Copy of the [REDACTED] to interrogatories, request for production of documents, and request for admissions in preparation for trial ([REDACTED]). | $27.80 ea | 1.00 | $27.80 | $27.80 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Copy of the stipulated [REDACTED] in preparation for [REDACTED]. | $2,168.25 ea | 1.00 | $2,168.25 | $2,168.25 |
| | 05/19/2021 | Katiuska Bolaños-Lugo | Begin review of case [REDACTED] (motions and orders) in preparation for [REDACTED] hearing. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: stipulated documents for upcoming [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | Continue study and analysis of [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | [REDACTED] service in order to deliver documents to [REDACTED], San Juan. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | [REDACTED] service in order to deliver documents to [REDACTED], San Juan. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | [REDACTED] service in order to deliver documents to [REDACTED] in Guaynabo. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/20/2021 | Katiuska Bolaños-Lugo | Begin outline to discuss with [REDACTED] in preparation to draft direct and cross examinations in preparation for [REDACTED] hearing. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution taking notice of Informative Motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] and provide documents for meeting to prep for [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Meeting [REDACTED] in preparation for [REDACTED] Hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in preparation for [REDACTED] Hearing. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED] amending Pre Trial Report to include [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to inquire their position re: [REDACTED] appearing as [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] appearing as [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Review responses to [REDACTED] and statements included in motion for summary judgment in preparation to draft outline of cross-examination of [REDACTED] in preparation for [REDACTED] hearing | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Draft direct examination of [REDACTED] outline in preparation for [REDACTED] hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Continue review of discovery in preparation to draft direct examination of [REDACTED] outline in preparation for [REDACTED] hearing. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Draft direct examination of [REDACTED] outline in preparation for [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Draft outline of cross-examination of [REDACTED] in preparation for [REDACTED] hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/23/2021 | Joannely Marrero-Cruz | Review Joint Pre-Trial Report, Answer to [REDACTED] and both parties answer to Interrogatories in preparation for [REDACTED] Hearing, as well as communications between the [REDACTED] and to review direct interrogatory for [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 05/24/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] hearing. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 05/24/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] motion strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/24/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] motion strategy. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Plan and prepare for Administrative [REDACTED] Hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Appear for Administrative [REDACTED] Hearing. | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss attendance to second day of [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Begin drafting summary of proven [REDACTED] as ordered by [REDACTED] Hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: recording of [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review motion submitted by [REDACTED] requesting recording of [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: recording of [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: recording of [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **50.20** | **50.20** | **$12,550.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$2,244.05** | **$2,244.05** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$14,794.05** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss renegotiation of [REDACTED] subject to this litigation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the motion to dismiss for lack of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the corrections to the motion to dismiss for lack of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/21/2021 | Arturo Diaz-Angueira | Commencement of a detailed analysis of the allegations in the complaint including the analysis of law [REDACTED] and the regulations applicable to the [REDACTED] which is a codefendant in the case. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss renegotiation of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status report, re: status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **6.60** | **6.60** | **$1,885.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$1,885.00** |
| **98** | **0098 Regulatory (Misc.)** | | | | | | |
| | 05/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of various work streams such as [REDACTED], among others. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] work streams in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Review all active dockets before [REDACTED] with deadlines or administrative hearings to draft chart of status of all [REDACTED] cases as requested by [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss [REDACTED] dockets such as [REDACTED] Terms of Service, [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review documents to plan and prepare for meeting with [REDACTED] team to discuss [REDACTED] dockets such as [REDACTED] Terms of Service, [REDACTED] Regulations. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0098 Regulatory (Misc.)** | | **4.70** | **4.70** | **$1,175.00** |
| | | | **Total Expense For 0098 Regulatory (Misc.)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0098 Regulatory (Misc.)** | | | | **$1,175.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | [REDACTED] service to deliver CD with motion and other documents to [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 05/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to motion filed on [REDACTED]. re: Motion to Supplement additional [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to [REDACTED] documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss revised exhibit [REDACTED] Motion in Compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] re: revised exhibit [REDACTED] Motion in Compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Revise and draft changes to revised exhibit [REDACTED] Motion in Compliance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Draft Motion to substitute Exhibit [REDACTED] Motion in Compliance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] setting the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **3.70** | **3.70** | **$925.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$10.00** | **$10.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$935.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 05/03/2021 | Joannely Marrero-Cruz | Draft revisions to Informative Motion Regarding Proposed [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/04/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: weekly meeting discussion and scope of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/04/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: updated drafts Cost of Service Report and the [REDACTED] Report for the [REDACTED] Filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review updated drafts [REDACTED] Report for the [REDACTED] Compliance Filing. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 05/05/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: the [REDACTED] Filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: working papers to compliance filing report drafts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] final weekly status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Draft Motion to submit [REDACTED] weekly status report, re: request for final filing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] final drafts of reports for the [REDACTED] Compliance Filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion filed on [REDACTED]. re: concerns with proposed revised [REDACTED] regulation and [REDACTED] on Compliance Filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Study and Analyze final drafts [REDACTED] Report to be submitted in [REDACTED] Filing. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Review workpapers [REDACTED] data for [REDACTED] purposes re: documents to be submitted in Compliance Filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] and Order re: [REDACTED] Compliance Filing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: workpapers [REDACTED] for Compliance Filing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning [REDACTED] re: documents to be submitted in Compliance Filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] check in presentation and e-mail. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team weekly check to discuss scheduled [REDACTED] conference and status of different work [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss and set strategy, re: study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss and set strategy, re: study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | T/C. [REDACTED] re: [REDACTED] Technical Hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: of Sworn Testimony and [REDACTED] for Compliance with Order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] team to discuss Resolution and Order issued by [REDACTED] and sworn statement needed for compliance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team to discuss Resolution and Order issued by [REDACTED] determining [REDACTED] Compliance Filing [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Draft questions for [REDACTED] Sworn Testimony and [REDACTED], re: Compliance with Order. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/13/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] determining [REDACTED] Compliance Filing [REDACTED] and ordering [REDACTED] to provide sworn testimony as well as a default [REDACTED] formula re: [REDACTED] hearing agenda. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: of Sworn Testimony and [REDACTED] for Compliance with Order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Draft changes and format prepared testimony by [REDACTED] re: compliance with the [REDACTED] Order | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss [REDACTED] and sworn statement needed for compliance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about final version of prepared testimony and [REDACTED] ready to be notarized re: compliance with the [REDACTED] Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Draft Attestation for prepared testimony by [REDACTED] re: compliance with the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Study and Analyze prepared testimony by [REDACTED] to prep for meeting re: compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resume to include in Motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep from [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review presentation prepared by [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team to discuss [REDACTED] hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review documents and attachments to [REDACTED] for Motion in Compliance. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Draft motion in compliance with the [REDACTED] Resolution and Order. re: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Plan and prepare for initial [REDACTED] hearing, re: review orders, resume, and agenda. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: initial [REDACTED] hearing and presentation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with [REDACTED] Order submitting presentation offered during [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss impressions of initial [REDACTED] hearing and plan moving forward. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: introduction prior to presenting the [REDACTED] Reports. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/18/2021 | Joannely Marrero-Cruz | Appear for initial [REDACTED] hearing on behalf of [REDACTED]. | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss impressions of [REDACTED] hearing and strategy going forward. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/19/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including check in slides and action items going forward for [REDACTED] and Demand Response. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/24/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: invoicing and [REDACTED] procurement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Weekly check in meeting with [REDACTED] team. re: action items pending from [REDACTED] hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: strategy for filing comments and [REDACTED] action items. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: filing of [REDACTED] action items. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] submittal for [REDACTED] Hearing follow ups. re: filing of [REDACTED] action items. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss unbundling action items submittal and comments to [REDACTED] for joint filing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] notifying discussion with [REDACTED] re: [REDACTED] action items submittal and comments to [REDACTED] for joint filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Draft final version of motion in compliance with [REDACTED] order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: final draft of [REDACTED] pending action items. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with [REDACTED] Order re: submittal [REDACTED] pending action items. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review sign off for submittal from [REDACTED] pending action items. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: filing of commenced [REDACTED] commencement date. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **34.10** | **34.10** | **$8,525.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$8,525.00** |
| **119** | **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | | | |
| | 05/14/2021 | Joannely Marrero-Cruz | Review Resolution and Order taking notice of [REDACTED] report, among others. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **0.30** | **0.30** | **$75.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$75.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] partially granting [REDACTED] request for extension to file an updated [REDACTED] plan. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to present [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Draft of motion to submit report to address and solve potential [REDACTED] issues. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of report to address and solve potential [REDACTED] issues sent by [REDACTED] for the purpose of identifying relevan information to include in motion to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of partial case file for the purpose of including arguments and [REDACTED] references in motion to submit report to address and solve potential [REDACTED] issues.. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] teams regarding [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Review Resolution and [REDACTED] issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Katiuska Bolaños-Lugo | Draft resolution and draft memo for the consideration of the [REDACTED] board, re: new members of the [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] determining to [REDACTED] request and extend [REDACTED] deadline. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **7.30** | **7.30** | **$1,995.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$1,995.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Draft motion to present [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in to be included as [REDACTED] to motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$100.00** |
| **177** | **0177 IN RE: Regulation for Energy Efficiency; Case No. NEPR-MI-2021-0005** | | | | | | |
| | 05/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Regulation for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss draft comments on proposed [REDACTED] regulation. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss submittal of comments prior to [REDACTED] date. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss submittal of comments prior to [REDACTED] date. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] team to discuss submittal of comments prior to [REDACTED] date. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review latest draft of the [REDACTED] comments provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] comments. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] comments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0177 IN RE: Regulation for Energy Efficiency; Case No. NEPR-MI-2021-0005** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0177 IN RE: Regulation for Energy Efficiency; Case No. NEPR-MI-2021-0005** | | | **$0.00** | **$0.00** |
| | | | **Total For 0177 IN RE: Regulation for Energy Efficiency; Case No. NEPR-MI-2021-0005** | | | | **$850.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **133.70** | **133.70** | **$34,125.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$2,254.05** | **$2,254.05** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$36,379.05** |
| | | | **Grand Total Labor** | | **133.70** | **133.70** | **$34,125.00** |
| | | | **Grand Total Expenses** | | | **$2,254.05** | **$2,254.05** |
| | | | **Grand Total** | | | | **$36,379.05** |

## Matter Summary

Date Start: 4/1/2021 | Date End: 4/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS,0053 Claims Administration and Objections,0057 Power Purchase and Operating Agreements,0059 Cobra Acquisitions, LLC Motion for Administrative Claim,0099 Non-Operational Renewable PPOA's,01

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 04/05/2021 | Katiuska Bolanos | Review debt [REDACTED] update as sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Katiuska Bolanos | Review several dockets in preparation for t/c with [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/06/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED] update. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing issues related to [REDACTED] system and strategies going forward. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 04/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents in preparation for meeting with [REDACTED] and other [REDACTED] for the purpose of discussing issues related to [REDACTED] system and strategies going forward. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/13/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding [REDACTED] matter and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] matter and strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/16/2021 | Maraliz Vazquez-Marrero | Comments and edits to [REDACTED] status and reform. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of cross referencing and comparing to current [REDACTED] status and reform. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/16/2021 | Maraliz Vazquez-Marrero | Draft of memo in response to memorandum circulated by the [REDACTED] regarding nature, status and position of [REDACTED] in relation to [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/21/2021 | Katiuska Bolanos | Review several regulatory filings in preparation for meeting with [REDACTED] un preparation for meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/21/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **18.20** | **18.20** | **$5,245.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$5,245.00** |
| **3** | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 04/14/2021 | Katiuska Bolanos | [REDACTED] - Draft and send email to [REDACTED], re: Review lift stay letter sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/14/2021 | Katiuska Bolanos | [REDACTED] - Research online in case docket, re: Review [REDACTED] letter sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/14/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] letter sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | [REDACTED] - T/c with [REDACTED] to discuss state court case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **1.20** | **1.20** | **$300.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$300.00** |
| **4** | **0004 Investigations** | | | | | | |
| | 04/14/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] made by [REDACTED] to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted to our consideration by [REDACTED] analyzing, in detail, the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] made by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | | **Total Labor For 0004 Investigations** | **1.80** | **1.80** | **$540.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$540.00** |
| **6** | **0006 Project Management** | | | | | | |
| | 04/01/2021 | Maraliz Vazquez-Marrero | Draft of legal memorandum on legal standard of [REDACTED] for the purpose of presenting to [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 04/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of supporting documents including [REDACTED] for the purpose of drafting legal memorandum on legal standard of [REDACTED] for the purpose of presenting to [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Final draft of [REDACTED] and [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/06/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of preparing client for legislative hearing in response to [REDACTED] investigation on [REDACTED] activities. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] related to production to be made in response to [REDACTED] activities. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 04/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of preparing documents and preparing [REDACTED] testimony related to [REDACTED] activities. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] transaction in preparation for conference call with [REDACTED] regarding adminsitrative expense case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to [REDACTED] transaction regarding adminsitrative [REDACTED] case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to production to be made in response to [REDACTED] activities. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/08/2021 | Maraliz Vazquez-Marrero | Evaluation of relevant documents related to [REDACTED] transaction in preparation for conference call with [REDACTED] regarding adminsitrative [REDACTED] case. | $300.00 hr | 2.90 | 2.90 | $870.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/13/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and further comments to draft [REDACTED] between [REDACTED] for the purpose of sending to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 04/20/2021 | Katiuska Bolanos | Review order and excerpts of contract in preparation to respond to [REDACTED] inquiry regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/20/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: review order and excerpts of [REDACTED] in preparation to respond to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] office regarding treatment of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] including executed [REDACTED] case file on the subject for the purpose of submitting opinion on treatment of surcharge for [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding treatment of surcharge for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding treatment of surcharge for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding treatment of surcharge for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions regarding [REDACTED] for the purpose of rendering legal opinion on treatment of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding treatment of surcharge for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/23/2021 | Blanca Mera-Roure | Revision of draft and preparation of memorandum including the status of all [REDACTED] referred to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | | **Total Labor For 0006 Project Management** | **35.80** | **35.80** | **$10,680.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$10,680.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Review pre-motion letters for comments, revisions and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/06/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: depositions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/07/2021 | Katiuska Bolanos | Study and analysis draft pre-motion ([REDACTED]) letters to be sent to [REDACTED] for comments, revisions and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/07/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: outstanding [REDACTED] requests. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/12/2021 | Arturo Diaz-Angueira | Study and analysis of the third amendment [REDACTED] filed by [REDACTED] procedure. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/13/2021 | Katiuska Bolanos | Study and analysis [REDACTED] letters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Katiuska Bolanos | Study and analysis draft letter in response to [REDACTED] letter in response to [REDACTED] letters for comments, revisions and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: study and analysis draft letter in response to [REDACTED] letter in response to [REDACTED] letters for comments, revisions and sign-off. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/16/2021 | Katiuska Bolanos | Review email and attachment sent by [REDACTED] requesting information to draft response to third amended [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/19/2021 | Katiuska Bolanos | Study and analysis for comments, revisions and [REDACTED], re: draft stipulation regarding the [REDACTED] claims. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2021 | Katiuska Bolanos | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: strategy on motions [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/23/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: answer to amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/25/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: answer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/26/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: answer to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Katiuska Bolanos | Study and analysis draft answer to amended [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 04/26/2021 | Katiuska Bolanos | Study and analysis for comments, revisions and [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/26/2021 | Katiuska Bolanos | T/c with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: answer to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/26/2021 | Katiuska Bolanos | Exchange several emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: answer to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **8.50** | **8.50** | **$2,165.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$2,165.00** |
| **13** | **0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | | | | |
| | 04/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], as well as with the [REDACTED] to discuss the different alternatives to deal with the serious problems of [REDACTED] in preparation for the meeting to be held on [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the documents submitted to our consideration related to the [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/13/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/13/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] and with the [REDACTED] to discuss the future of the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss how to respond to the memorandum submitted by [REDACTED] regarding different options to [REDACTED] in view of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss how to respond to the memorandum prepared by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Study and analysis in detail of the memorandum submitted to [REDACTED] providing information concerning the transfer of operations to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the process to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the process to follow to transfer over [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] as well as the [REDACTED] to discuss the memorandum submitted by the system to [REDACTED] response. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as the [REDACTED] to discuss the memorandum submitted by [REDACTED] as well as its response. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the memorandum prepared in response to the memorandum forwarded to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss, in detail, the legal nature of the [REDACTED] in light of the inconsistent position assumed by the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/26/2021 | Arturo Diaz-Angueira | Study and analysis of the pertinent documents about [REDACTED] including the judgment issued by the [REDACTED] decreeing that the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss ways to assist [REDACTED] going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss strategy going forward regarding attending future meetings with board members of the [REDACTED] in view of the complaint filed by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/28/2021 | Arturo Diaz-Angueira | Study and analysis of the pertinent documents dealing with [REDACTED] in preparation for the [REDACTED] meeting to be held on this same date. | $300.00 hr | | 0.90 | 0.90 | $270.00 |
| 04/28/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] meeting to discuss [REDACTED] and alternatives to deal with the serious economic situation of the [REDACTED]. | $300.00 hr | | 0.90 | 0.90 | $270.00 |
| 04/28/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting of the [REDACTED] on this same date to discuss alternatives for the [REDACTED] going forward. | $300.00 hr | | 0.80 | 0.80 | $240.00 |
| 04/28/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to adequately prepare for the meeting to be held on this same date with [REDACTED] to discuss [REDACTED]. | $300.00 hr | | 0.60 | 0.60 | $180.00 |

**Total Labor For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** 22.00 — 22.00 $6,600.00

**Total Expense For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** — $0.00 $0.00

**Total For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** $6,600.00

| 39 | 0039 Bonos de Navidad | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regadina case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regadina case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/29/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regading case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case[REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED] before [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Victoria Pierce | Included updated status information in report to [REDACTED] regarding case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Victoria Pierce | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0039 Bonos de Navidad** | **15.10** | **15.10** | **$4,530.00** |
| | | | | **Total Expense For 0039 Bonos de Navidad** | | **$0.00** | **$0.00** |
| | | | | **Total For 0039 Bonos de Navidad** | | | **$4,530.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 04/05/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: mot for adm claim. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/05/2021 | Katiuska Bolanos | [REDACTED] - Review documents mentioned in draft, re: review draft [REDACTED] order for comments revisions and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Katiuska Bolanos | [REDACTED] - Review draft [REDACTED] order for comments revisions and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the whole [REDACTED] process as well as the evaluation of claims pending to make recommendations to be included in the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss and coordinate the work to be done in relation to the [REDACTED] process pursuant to the instructions of [REDACTED] in the the meeting today. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration by [REDACTED] in preparation for the telephone conference to be held on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/05/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of the estate of the interested party [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 04/05/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the pending matters discussed with [REDACTED] as well as to develop the strategy to follow going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] draft presentation to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] in relation to [REDACTED] draft presentation to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/05/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss [REDACTED] draft presentation to [REDACTED] Re: [REDACTED] and issues in relation to the [REDACTED] process and [REDACTED] claims. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/06/2021 | Katiuska Bolanos | [REDACTED] - Review relevant related documents, re: review draft letter to be sent to [REDACTED] regarding discovery for comments, revisions and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: review draft letter to be sent to [REDACTED] regarding discovery for comments, revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Katiuska Bolanos | [REDACTED] - Review draft letter to be sent to [REDACTED] regarding discovery for comments, revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Study and analysis of the report submitted to our consideration by [REDACTED] as well as the [REDACTED] submitted by [REDACTED] Court to determine the effect of the [REDACTED] on the report. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the report submitted by [REDACTED] as well as the allegations in the [REDACTED] to determine what effect, if any the [REDACTED] had in report prepared by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/06/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: audit being conducted by [REDACTED] in relation to the claim related to [REDACTED], and its projected valuation by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Blanca Mera-Roure | Continuation of the revision and analysis of [REDACTED], as well as the allegations contained in [REDACTED], to determine the relationship and impact between the [REDACTED] and certain [REDACTED] claims contained in [REDACTED] draft presentation. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 04/06/2021 | Blanca Mera-Roure | Draft communication to [REDACTED] in response to inquiries Re: [REDACTED] allegations and its impact on [REDACTED] claim related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on [REDACTED] draft presentation to [REDACTED], discussion of the status of the [REDACTED] process, as well as the discussion of pending issues raised on yesterday's conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/06/2021 | Blanca Mera-Roure | Receipt and consideration of inquiries by [REDACTED] Re: [REDACTED] allegations and its impact on [REDACTED] claim related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the discussion of the status of the litigation claims raised on yesterday's conference call with [REDACTED], as well as updated list of litigation cases provided by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the allegations contained in [REDACTED], and the relationship and impact between the [REDACTED] and the claims contained in [REDACTED] draft presentation to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/07/2021 | Brunilda Rodriguez | Analysis of the eminent domain case file of [REDACTED] from the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 04/07/2021 | Brunilda Rodriguez | Examination of facts of the case [REDACTED] as analyzed at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/07/2021 | Brunilda Rodriguez | Analysis of [REDACTED] draft presentation to [REDACTED] in preparation for meeting with [REDACTED] on pending issues, and [REDACTED] of litigation claims. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/07/2021 | Brunilda Rodriguez | Draft of memorandum on findings including cross references to documents in case file [REDACTED] analyzed at the inactive section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/08/2021 | Brunilda Rodriguez | Meeting held with [REDACTED] to review and discuss the analysis set forth in [REDACTED] draft presentation to [REDACTED], as well as the discussion of pending issues, and [REDACTED] of litigation claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/08/2021 | Brunilda Rodriguez | Draft of memorandum on findings of examination of [REDACTED], to establish the [REDACTED] at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 04/08/2021 | Brunilda Rodriguez | Examination of facts to prepare memo of the case of [REDACTED], to establish the [REDACTED] as analyzed at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/08/2021 | Brunilda Rodriguez | Analysis of the [REDACTED] case file of [REDACTED] to establish the [REDACTED] located at the [REDACTED] of Puerto Rico. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 04/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review and discuss the analysis set forth in [REDACTED] draft presentation to [REDACTED], as well as the discussion of pending issues, and [REDACTED] of litigation claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/08/2021 | Blanca Mera-Roure | Conference Call held with [REDACTED] Re: briefing on the issues discussed in the conference call with [REDACTED] of litigation claims, available administrative procedures in [REDACTED] available to [REDACTED] who wants to file a claim against [REDACTED] claim related to vacation leave. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to brief him on the issues discussed in the conference call held with [REDACTED], as well as the discussion in the conference call with [REDACTED] of litigation claims, and available administrative procedures in [REDACTED] who wants to file a claim against [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/08/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in preparation to their conference call with [REDACTED], to discuss their analysis of unsecured claims in their draft [REDACTED], as well as the remedies claimed by [REDACTED], to determine the relationship between the [REDACTED] claim presented in [REDACTED] claim. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/09/2021 | Katiuska Bolanos | Review draft responses to [REDACTED] interrogatory for comments, revisions and [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/09/2021 | Brunilda Rodriguez | Analysis of the eminent domain case file at of the estate of the interested party [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/09/2021 | Brunilda Rodriguez | Draft of memorandum on findings including references to case file of the estate of the interested party [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/09/2021 | Brunilda Rodriguez | Examination of facts in the case [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico to prepare memo. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/09/2021 | Blanca Mera-Roure | Preparation of communication to [REDACTED] Re: answer to inquiries concerning [REDACTED] claims, [REDACTED] of accumulation of [REDACTED]; revision of related documents. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/09/2021 | Blanca Mera-Roure | Preparation of email to [REDACTED] Re: memorandum related to [REDACTED] Related Claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/09/2021 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] Re: answer to inquiries concerning [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/09/2021 | Blanca Mera-Roure | Revision of memorandum related to [REDACTED] Claims discussed with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to analyze the draft of the settlement memorandum to be forwarded to [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be forwarded to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/12/2021 | Brunilda Rodriguez | Analysis of the case file [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/12/2021 | Brunilda Rodriguez | Examination of facts in case [REDACTED] located at the inactive section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/12/2021 | Brunilda Rodriguez | Draft of memorandum on findings including cross reference to various documents in case file [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Adjustments realized to unsecured claims, particularly with the projection performed by [REDACTED], as well the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] projection performed by [REDACTED], and subsequent [REDACTED] performed by [REDACTED] office to this effect. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/13/2021 | Brunilda Rodriguez | Analysis of the case file [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/13/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case [REDACTED] of Puerto Rico. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/13/2021 | Brunilda Rodriguez | Draft of memorandum on findings including cross reference to various documents in case file [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/14/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis [REDACTED] letter regarding discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/14/2021 | Brunilda Rodriguez | Analysis of the case file of [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/14/2021 | Brunilda Rodriguez | Draft of memorandum on findings including cross references to case file and documents of [REDACTED] located at the inactive section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/14/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED] to prepare memo. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/15/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis [REDACTED] mot. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 04/15/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: briefing related to meeting held with [REDACTED] issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss [REDACTED] Claim Report and [REDACTED] issues related to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/15/2021 | Blanca Mera-Roure | Receipt and consideration of email by [REDACTED] Claim Report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/15/2021 | Blanca Mera-Roure | Receipt and consideration of email by [REDACTED] Claim Report and Forums Available to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/15/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED] to prepare memo. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/15/2021 | Brunilda Rodriguez | Analysis of the case file of [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/15/2021 | Brunilda Rodriguez | Draft of memorandum on findings including cross references to case file of [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/16/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] brief. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 04/16/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] brief. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 04/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss Claims and [REDACTED] issues related to [REDACTED] Claim, litigation claims and [REDACTED], as well as discussions in relation to strategy to follow in connection to conversations to be held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/16/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED], project for the construction of lines [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 04/16/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED] project is for the construction of lines [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/16/2021 | Brunilda Rodriguez | Analysis of the case file of [REDACTED] project is for the construction of lines [REDACTED] located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/19/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED], project for the design, construction and maintenance of a [REDACTED] to prepare a memo. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/19/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED], project for the for the design, construction and maintenance of a [REDACTED] for the acquisition of real and perpetual right of [REDACTED], other elements and constructions related to the purposes of the [REDACTED], whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 04/19/2021 | Brunilda Rodriguez | Analysis of the case file of [REDACTED] project for the design, construction, and maintenance of a [REDACTED], located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/20/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED], located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 04/20/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED], to prepare memo | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/20/2021 | Brunilda Rodriguez | Analysis of the case of of the case of [REDACTED], whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 04/21/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED] to provide additional comments, re: study and analysis for comments revisions and [REDACTED], re: draft reply in support of request for [REDACTED] claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis for comments revisions and [REDACTED], re: draft reply in support of request for [REDACTED] claim. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/21/2021 | Katiuska Bolanos | Study and analysis revised draft for comments revisions and [REDACTED], re: draft reply in support of request for [REDACTED] claim. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 04/21/2021 | Katiuska Bolanos | [REDACTED] to provide additional comments, re: study and analysis for comments revisions and [REDACTED], re: draft reply in support of request for [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Study and analysis of the expert report submitted to the [REDACTED] in order to analyze the damages claimed by [REDACTED] to discuss them with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our attention by [REDACTED] and the attached documents in order to discuss during the [REDACTED] to be held later on today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the [REDACTED] process going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] process as well as the allegations in the complaint filed by the [REDACTED] to attempt to determine the [REDACTED] of some of the [REDACTED] procedure. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/21/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court ([REDACTED]) including parties' depositions, written discovery and expert reports in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 7.40 | 7.40 | $2,220.00 |
| 04/21/2021 | Brunilda Rodriguez | Analysis of the case of of the case of [REDACTED], whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/21/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED] whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 04/21/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED],to prepare memo. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/21/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: inquiries submitted by [REDACTED] related to [REDACTED] Information Request and the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: inquiries related to [REDACTED] Claim, Impairment of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/21/2021 | Blanca Mera-Roure | Review and analysis of inquiries submitted by [REDACTED] Re: [REDACTED] Information Request and breakdown and [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2021 | Blanca Mera-Roure | Review and analysis of Study prepared by [REDACTED] Re: [REDACTED] Information Request and Impairment of [REDACTED] to be discussed in our telephone conference. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/22/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/22/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| 04/22/2021 | Brunilda Rodriguez | Analysis of the case of [REDACTED] for project for line [REDACTED], whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 04/22/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED] for project for line [REDACTED], whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 04/22/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED] for project for line [REDACTED], to prepare memo. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/22/2021 | Blanca Mera-Roure | Review and analyze the communication and documents sent by [REDACTED] claim build up schedule | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/23/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 04/23/2021 | Victoria Pierce | Continued work reviewing and correcting first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 04/23/2021 | Brunilda Rodriguez | Examination of relevant facts and data of the case of [REDACTED] for the development of a [REDACTED], expansion and improvements to the [REDACTED] through the implementation and use of [REDACTED] and other utilities, to prepare memo. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/23/2021 | Brunilda Rodriguez | Draft of memorandum on findings of the case of [REDACTED] for the development of a [REDACTED], expansion and improvements to the [REDACTED] through the implementation and use of alternative [REDACTED] and other utilities, whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/23/2021 | Brunilda Rodriguez | Analysis of the case of [REDACTED] for the development of a [REDACTED] system, expansion and improvements to the [REDACTED] through the implementation and use of [REDACTED] and other utilities, whose files are located at the [REDACTED] section of the [REDACTED] of Puerto Rico. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/26/2021 | Arturo Diaz-Angueira | Study and analysis of the documentation and information submitted to our consideration by [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the [REDACTED] in the total sum of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] concerning the [REDACTED] to determine the way to adjust the [REDACTED], if possible. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/26/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/26/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/26/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court (JACI2016-02413) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/26/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/26/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] through the [REDACTED] in compliance with request for production of documents by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications located in the [REDACTED] sent by [REDACTED] pertaining to communications with [REDACTED] to comply with the request for production of documents by [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/26/2021 | Brunilda Rodriguez | Analysis and examination of [REDACTED] and privilege laws and regulations that apply to the production of documents | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to [REDACTED] for approval and referral to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and referral to the [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be forwarded to the attention of [REDACTED] for approval and referral to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/27/2021 | Victoria Pierce | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/27/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/27/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/27/2021 | Brunilda Rodriguez | Analysis and examination of letter sent by the [REDACTED] of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located through the [REDACTED] sites sent by [REDACTED] to comply with request for production of documents by [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/28/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to study and analyze the draft of the [REDACTED] submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/28/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/28/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/28/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/28/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located through the [REDACTED] sites sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/28/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located through the [REDACTED] sites sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/28/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/29/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the eight drafts of [REDACTED] memoranda to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the dollar amount of [REDACTED] of claims arising out of [REDACTED] procedures. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the [REDACTED] claims in the [REDACTED] contained in [REDACTED], as well as the course of action to follow in order to obtain the necessary documentation to support the [REDACTED] claims contained in the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: contact provided by [REDACTED] in relation to the claim for [REDACTED] leave. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: meeting held with [REDACTED] in relation to the [REDACTED] and the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] subsequent to the meeting with [REDACTED] Re: course of action to follow with respect to the [REDACTED] claims contained in the [REDACTED] and contact provided by [REDACTED] in relation to the claim for [REDACTED] leave. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: [REDACTED] claims in the [REDACTED] contained in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2021 | Brunilda Rodriguez | Examination of cases [REDACTED] pertaining to [REDACTED] use in case of the Project for line [REDACTED], whose three litigation volumes were examined at the dead file section of the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/29/2021 | Brunilda Rodriguez | Examination of cases [REDACTED] pertaining to [REDACTED] regarding the [REDACTED] use, whose three litigation files were examined at the dead file section of the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/29/2021 | Brunilda Rodriguez | Examination of cases [REDACTED] regarding the [REDACTED] use in the case of property owned by [REDACTED] for the development of a [REDACTED] and the implementation and utilization of [REDACTED] and other utilities whose case was examined at the dead file section of the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/30/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the claims formulated by the [REDACTED] complaint with the [REDACTED] contained in the [REDACTED] submitted as part of the [REDACTED] of claim by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Final revisions of [REDACTED] memoranda for cases of [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/30/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/30/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] sites sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 04/30/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | | | **Total Labor For 0053 Claims Administration and Objections** | **284.10** | **284.10** | **$84,615.00** |
| | | | | **Total Expense For 0053 Claims Administration and Objections** | | **$0.00** | **$0.00** |
| | | | | **Total For 0053 Claims Administration and Objections** | | | **$84,615.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 04/05/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: oral argument. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | **0.10** | **0.10** | **$25.00** |
| | | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0057 Power Purchase and Operating Agreements** | | | **$25.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Study and analysis [REDACTED] motion to lift the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/13/2021 | Katiuska Bolanos | Review draft [REDACTED] motion to [REDACTED] for comments, revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | **0.80** | **0.80** | **$200.00** |
| | | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **$0.00** | **$0.00** |
| | | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$200.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 04/06/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: depositions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED]. re: to study [REDACTED] Report that mentions [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/06/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: Motion for Approval of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] report provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] entered today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review Resolution and Order of case [REDACTED] requesting additional information to move forward with evaluation [REDACTED] amendment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/08/2021 | Joannely Marrero-Cruz | Review Resolution and Order of case [REDACTED] requesting additional information to move forward with evaluation [REDACTED] amendment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: review order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/09/2021 | Katiuska Bolanos | [REDACTED] - T/c with [REDACTED] to discuss [REDACTED] order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requesting additional information to comply with [REDACTED] order on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] order requesting additional information on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/09/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] re: [REDACTED] request to stay case until their [REDACTED] is resolved. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] as responsive to the [REDACTED] Resolution and Order of [REDACTED]. re: additional documents for reviewing petition for approval. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] as responsive to the [REDACTED] Resolution and [REDACTED]. re: additional documents for reviewing [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Draft communication to [REDACTED] re: [REDACTED] of documents in response to [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Draft motion in compliance and memorandum for [REDACTED] re: additional documents for evaluation of [REDACTED] Petition for Amended [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Draft motion in compliance and memorandum for [REDACTED] re: additional documents for evaluation of [REDACTED] Petition for Amended [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Review redline versions of amended [REDACTED] re: additional documents for evaluation of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | Research [REDACTED] to search for amendments to [REDACTED] requested by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] of additional documents requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] amendments to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] of additional documents requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: petition for approval of amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/26/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to memo sent by [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding status of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | **11.60** | **11.60** | **$2,965.00** |
| | | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$2,965.00** |
| **108** | **0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | | | |
| | 04/22/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a status report requested by [REDACTED] and preparation of the report to include in the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/22/2021 | Blanca Mera-Roure | Conference call held with attorney [REDACTED], in relation to the preparation of the Joint [REDACTED] Report to be filed in the case, together with the [REDACTED] in the consolidated case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | | **Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | **1.70** | **1.70** | **$510.00** |
| | | | | **Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **$0.00** | **$0.00** |
| | | | | **Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$510.00** |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |
| | 04/05/2021 | Blanca Mera-Roure | Revision and correction of final draft of [REDACTED] to the Motion for Summary Resolution Pursuant to the [REDACTED] and identification of [REDACTED] to be included therein, for filing today. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/06/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] Procedure to file claims by [REDACTED] which are not part of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/09/2021 | Blanca Mera-Roure | Review and analyze Order issued by [REDACTED] to the Motion for Summary Resolution filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/16/2021 | Blanca Mera-Roure | Review and consideration of Reply in Compliance with [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/16/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by and between [REDACTED] Re: [REDACTED] claim status report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/20/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Reply in Compliance with [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/21/2021 | Blanca Mera-Roure | Revision and analysis of case law cited in the Reply in Compliance with Order ([REDACTED]) filed by [REDACTED] in response to [REDACTED] to the Motion for Summary Resolution pursuant to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/22/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] to discuss the allegations contained in the Motion for Summary Resolution pursuant to [REDACTED] principles, applicable [REDACTED], and the effect of the [REDACTED] of the controversy in the consolidated case filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/22/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], in relation to the procedure followed in the adjudication of the [REDACTED] position, language contained in the provisions in [REDACTED], arguments set forth by [REDACTED] in her Motion for Summary [REDACTED] with respect to the adjudication of the [REDACTED] and the notification to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/22/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the allegations contained in the Motion for Summary Resolution pursuant to [REDACTED], applicable [REDACTED] Regulations, and the effect of the adjudication of the controversy in the [REDACTED] case filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/22/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a [REDACTED] report requested by [REDACTED] and preparation of the report to include in the memorandum. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2021 | Blanca Mera-Roure | Study and analysis of jurisprudence by the [REDACTED] interpreting the principle of [REDACTED], in the procedural as well as the substantive aspects, in civil and administrative proceedings, the [REDACTED] protection against determinations by the State which affect the life and acquired [REDACTED], and the requirement of adequate notification. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 04/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] re: allegations contained in the Motion in Compliance with Order filed by claimant in relation to the procedure followed by [REDACTED] with respect to the notification to candidates of the adjudication of the challenged position to [REDACTED] regulations; and documents contained in the adjudication file in relation to the notification to candidates that were interviewed for the [REDACTED] position. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] of the intervening party to discuss the Motion in Compliance with Order filed by [REDACTED], the principle of due process, the procedure followed by [REDACTED] with respect to the notification to candidates of the adjudication of the challenged position to [REDACTED], my conversations with [REDACTED] in relation to the communications issued by the [REDACTED] and the regulations applicable to the adjudication of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the procedure followed by [REDACTED] with respect to the notification to candidates of the adjudication of the challenged position to [REDACTED], as well as analyzing the communications issued by the [REDACTED] and the regulations applicable to the adjudication of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] re: briefing on the conference call held with [REDACTED]; analysis of the allegations contained in the Motion in Compliance with Order filed by [REDACTED]; and preparation for meeting to be held with [REDACTED] in relation to the procedure followed by [REDACTED] with respect to the notification to candidates of the adjudication of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/27/2021 | Blanca Mera-Roure | Commencement of the preparation and drafting of the first draft of [REDACTED] to the Motion in Compliance with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Discussion of the strategy and arguments to utilize in [REDACTED] to the Motion in Compliance with Order filed by [REDACTED], as well as the position of the [REDACTED] conversations held between [REDACTED], revision of documents in file, in particular the [REDACTED] file produced by [REDACTED], the procedure followed by [REDACTED] with respect to the notification to claimant of the adjudication of the challenged position and the regulations applicable to the adjudication of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/29/2021 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] Re: Arguments to utilize in [REDACTED] to the Motion in Compliance with Order filed by [REDACTED], and revision of documentation in file. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/29/2021 | Blanca Mera-Roure | Continuation of the preparation and drafting of the first draft of [REDACTED] to the Motion in Compliance with Order filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | **21.20** | **21.20** | **$6,360.00** |
| | | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **$0.00** | **$0.00** |
| | | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$6,360.00** |
| **113** | **0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | | | | | |
| | 04/23/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a status report requested by [REDACTED] and preparation of the [REDACTED] to include in the memorandum. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | | **Total Labor For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | **0.90** | **0.90** | **$270.00** |
| | | | | **Total Expense For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | **$0.00** | **$0.00** |
| | | | | **Total For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | | **$270.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 04/05/2021 | Charles Bimbela-Quiñones | Preparation for the court status [REDACTED] to be held on this same date. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Attend court status [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Examination of Order granting [REDACTED] motion to convert today´s [REDACTED] conference into [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Review and examination of [REDACTED] of the court status [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss evidence and strategy for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/05/2021 | Charles Bimbela-Quiñones | Study all [REDACTED] cause in preparation for deposition of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 04/05/2021 | Victoria Pierce | Meeting with [REDACTED] to discuss status hearing for the purpose of devising strategies for the case, including pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2021 | Victoria Pierce | Attended court status [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2021 | Victoria Pierce | Examined order granting [REDACTED] motion to convert today's [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2021 | Victoria Pierce | Examined [REDACTED] of today's court status [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2021 | Charles Bimbela-Quiñones | Prepared outline and questions for deposition of [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 04/06/2021 | Charles Bimbela-Quiñones | Search, review and analyze contents of [REDACTED] postings of [REDACTED] in order to obtain information and evidence to be used in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of investigation related to [REDACTED] house. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/07/2021 | Charles Bimbela-Quiñones | Preparation for [REDACTED] deposition by reviewing [REDACTED] reports, and photos. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 04/08/2021 | Charles Bimbela-Quiñones | Study and analyze suggestions, proposed questions and legal analysis received from [REDACTED] in preparation for depositions to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/08/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report on [REDACTED] damages, and Report of [REDACTED] in preparation for upcoming depositions to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Study and analyze videos provided by [REDACTED] as part of the preparation for the upcoming [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Review and analyzed [REDACTED] in preparation for the upcoming [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Review and analyzed [REDACTED] report of [REDACTED] in preparation for the upcoming [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: additional evidence to be used in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/09/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] extensive [REDACTED] records in preparation for his [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/09/2021 | Victoria Pierce | Reviewed, corrected and supplemented second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/09/2021 | Victoria Pierce | Reviewed, corrected and supplemented second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/09/2021 | Victoria Pierce | Examined [REDACTED] documents in order to identify those to be produced as [REDACTED] to second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/09/2021 | Victoria Pierce | Reviewed, corrected and supplemented second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/09/2021 | Victoria Pierce | Examined [REDACTED] documents in order to identify those to be produced as [REDACTED] to second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/09/2021 | Victoria Pierce | Examined [REDACTED] documents in order to identify those to be produced as [REDACTED] to second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/13/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/14/2021 | Charles Bimbela-Quiñones | Search [REDACTED] documents in order to identify those to be produced as [REDACTED] to second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/14/2021 | Charles Bimbela-Quiñones | Search [REDACTED] documents in order to identify those to be produced as [REDACTED] to second draft of answers to [REDACTED] set of interrogatories. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/19/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] reports of [REDACTED] in preparation for upcoming [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/21/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss questions and suggestions received from [REDACTED] in preparation for [REDACTED] depositions. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/21/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: additional information related to [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/21/2021 | Charles Bimbela-Quiñones | Amended outline of questions for [REDACTED] depositions, as per information obtained in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/21/2021 | Charles Bimbela-Quiñones | Study and organize photos identified by [REDACTED] RE: preparation for [REDACTED] depositions. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/22/2021 | Victoria Pierce | Participated in conference with [REDACTED] discussing summary of [REDACTED] depositions, devise strategies and discuss upcoming [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/22/2021 | Charles Bimbela-Quiñones | Amend areas questioning for deposition of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/22/2021 | Charles Bimbela-Quiñones | Take deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/22/2021 | Charles Bimbela-Quiñones | Amend areas questioning for deposition of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/22/2021 | Charles Bimbela-Quiñones | Take deposition of [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| | 04/23/2021 | Charles Bimbela-Quiñones | Prepared [REDACTED] of areas to be covered in deposition of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 04/23/2021 | Charles Bimbela-Quiñones | Study complaint and case docket of complaint files by [REDACTED] for accident occurred in the same [REDACTED] in order to prepare question for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Study report on [REDACTED] examination of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] regarding report on [REDACTED] examination of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/27/2021 | Victoria Pierce | Email with [REDACTED] regarding report on independent [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2021 | Victoria Pierce | Examined report on independent [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2021 | Charles Bimbela-Quiñones | [REDACTED] used to send Motion by [REDACTED]. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 04/30/2021 | Charles Bimbela-Quiñones | Study and analyzed Answer to Second Request of Information received from [REDACTED] and related exhibits attached related to [REDACTED] documents from [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **71.00** | **71.00** | **$21,300.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$0.50** | **$0.50** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$21,300.50** |
| **117** | **0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | | | | |
| | 04/14/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Notification of Reconsideration | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on communication held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/14/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution issued by [REDACTED] Re: Reconsideration filed by [REDACTED] and jurisdiction | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/22/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a [REDACTED] report requested by [REDACTED] and preparation of the [REDACTED] to include in the memorandum. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | **1.50** | **1.50** | **$450.00** |
| | | | **Total Expense For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | **$0.00** | **$0.00** |
| | | | **Total For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | | **$450.00** |
| **118** | **0118 Sahudi del Mar Varela-Querella** | | | | | | |
| | 04/23/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a [REDACTED] report requested by [REDACTED] and preparation of the [REDACTED] to include in the memorandum. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0118 Sahudi del Mar Varela-Querella** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0118 Sahudi del Mar Varela-Querella** | | | **$0.00** | **$0.00** |
| | | | **Total For 0118 Sahudi del Mar Varela-Querella** | | | | **$270.00** |
| **130** | **0130 José J. Maldonado Padilla v. Autoridad de Energía Eléctrica** | | | | | | |
| | 04/23/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a status report requested by [REDACTED] and preparation of the [REDACTED] to include in the memorandum. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0130 José J. Maldonado Padilla v. Autoridad de Energía Eléctrica** | | **0.80** | **0.80** | **$240.00** |
| | | | **Total Expense For 0130 José J. Maldonado Padilla v. Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0130 José J. Maldonado Padilla v. Autoridad de Energía Eléctrica** | | | | **$240.00** |
| **131** | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 04/05/2021 | Blanca Mera-Roure | Review and analyze the answers to the first set of interrogatories and production of documents sent by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/22/2021 | Blanca Mera-Roure | Postage used to send motion by [REDACTED]. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 04/22/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], in relation to the corporate file of [REDACTED], documents submitted by [REDACTED] in the interview process, [REDACTED] of documents, and certification of documents in file. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/22/2021 | Blanca Mera-Roure | Meeting held with claimant to discuss, among others, the issues related to the preparation of the [REDACTED] Report requested by the [REDACTED], the documents contained in the corporate file of [REDACTED], the documentation submitted by [REDACTED] in the interview process, possible [REDACTED] of documents, and certification of documents in file, possible [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/22/2021 | Blanca Mera-Roure | Preparation of Motion requesting extension of time to file the [REDACTED] Report requested by the [REDACTED], pursuant to the discussions held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a [REDACTED] report requested by [REDACTED] and preparation of the report to include in the memorandum. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/27/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: [REDACTED] Conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **3.80** | **3.80** | **$1,140.00** |
| | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$0.50** | **$0.50** |
| | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | **$1,140.50** |
| **137** | **0137 Sahudi D. Torres Varela; EEOC** | | | | | | |
| | 04/23/2021 | Blanca Mera-Roure | Revision of legal file in the case in order to prepare a [REDACTED] report requested by [REDACTED] and preparation of the [REDACTED] to include in the memorandum. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0137 Sahudi D. Torres Varela; EEOC** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0137 Sahudi D. Torres Varela; EEOC** | | | **$0.00** | **$0.00** |
| | | | **Total For 0137 Sahudi D. Torres Varela; EEOC** | | | | **$270.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 04/02/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to table with summary of [REDACTED] responses to the form Power [REDACTED], attached to the Request for Proposals No. [REDACTED] for the purpose of preparing responses to the same. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/05/2021 | Katiuska Bolanos | Review summary of major issues with [REDACTED] in preparation for meeting with [REDACTED] working group. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/05/2021 | Katiuska Bolanos | T/c with [REDACTED] working group, re: summary of major issues with [REDACTED] in preparation for. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | Planning and preparing for conference call with [REDACTED] for the purpose of drafting responses to summary of [REDACTED] responses to the form Power [REDACTED], attached to the Request for Proposals No. [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | Final draft of legal memorandum on treatment of [REDACTED] pursuant to Puerto Rico law. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/05/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of drafting responses to summary of [REDACTED] responses to the form Power [REDACTED], attached to the Request for Proposals No. [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/06/2021 | Katiuska Bolanos | Review updated [REDACTED] in preparation for [REDACTED] meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2021 | Katiuska Bolanos | Meeting to discuss revised documents and questions included in request for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose discussing draft [REDACTED] exception reviews and [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] group regarding [REDACTED] and process for permits for new [REDACTED] and expedited considerations. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of the [REDACTED] for the purpose of preparing for conference call. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] technology sent by [REDACTED] team. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/06/2021 | Maraliz Vazquez-Marrero | Research on Regulation [REDACTED] for the purpose of evaluating dispositions regarding processing [REDACTED] for new [REDACTED] and expedited considerations. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/07/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose continuing discussion on [REDACTED] exception reviews and [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/08/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] regarding [REDACTED] requiremetnes for the purpose of drafting response to applicability of local content dispositions in [REDACTED] Research for the purpose of submitting answers to proponents as part of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose continuing discussion on [REDACTED] exception reviews and [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest [REDACTED] and questions by [REDACTED] for the purpose of responding to the same. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/09/2021 | Katiuska Bolanos | Review additional questions included in the request for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/09/2021 | Katiuska Bolanos | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/09/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Draft of various responses to questions from proponents regarding [REDACTED]; publication with [REDACTED] requirements; Civil Code dispositions on [REDACTED] interests matter; | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amendments to [REDACTED] format. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Draft of applicability and extent of [REDACTED] clauses for the purpose of responding to questions by proponents in the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Research of applicability and extent of [REDACTED] clauses for the purpose of responding to questions by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over dispositions of [REDACTED] for the purpose of amending and clarifying for benefit of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Draft of response of applicability of [REDACTED] Research for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding strategies going forward related to [REDACTED] format. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/14/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/16/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] milestones. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/16/2021 | Katiuska Bolanos | Review additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/16/2021 | Katiuska Bolanos | Review additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] draft. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] circulated as well as Revised [REDACTED] re; strategies going forward related to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/18/2021 | Katiuska Bolanos | Review additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss [REDACTED] milestones. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/19/2021 | Katiuska Bolanos | Study and analysis additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing [REDACTED] and other pending matters. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and other documents in preparation for conference call with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] can be deleted and determine strategies going forward. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding [REDACTED] and call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding latest [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group re; [REDACTED] and other pending matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/20/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications submitted by [REDACTED] related to requests for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing various pending matters including extending [REDACTED], status of current draft [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working re; latest [REDACTED] and current draft [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/20/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to power point presentation produced by [REDACTED] re: proposed [REDACTED] allocation / interaction between business [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/21/2021 | Katiuska Bolanos | Review complaint filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/21/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] team, re: review complaint filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/21/2021 | Katiuska Bolanos | Study and analysis additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] in preparation for [REDACTED] conference call. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] changes memo for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to language regarding [REDACTED] for the purpose of including amendments in [REDACTED] documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] for the purpose of including amendments in [REDACTED] documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] changes memo for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] for the purpose of including amendments in [REDACTED] documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] changes memo for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2021 | Katiuska Bolanos | Study and analysis draft responses to request for clarifications and updated [REDACTED] in preparation for t/c with [REDACTED] working group. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/22/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing latest set of answers to requests for clarification and [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/29/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing latest version of [REDACTED], responses to proponent questions and draft [REDACTED] in furtherance to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED], latest draft of responses to proponent questions and draft [REDACTED] in furtherance to [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/30/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss draft documents and questions included in request for [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of Extension of Time to File [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of Extension of Time to File [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Additional amendments to draft of Extension of Time to File [REDACTED] including reference to the [REDACTED] and to the [REDACTED] role in assigning responsibility for procurements qualifying as "[REDACTED]" | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding draft of Extension of Time to File [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding latest changes to [REDACTED] schedule. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of Extension of Time to File [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft of Extension of Time to File [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft of Extension of Time to File [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/30/2021 | Maraliz Vazquez-Marrero | Draft of table comparing [REDACTED] for the purpose of submitting the same to [REDACTED] on Extension of Time to File [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **72.10** | **72.10** | **$20,775.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$20,775.00** |
| **160** | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 04/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] and case strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] to discuss status of cases and strategy. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/07/2021 | Katiuska Bolanos | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Draft appearance and request for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Review designation of [REDACTED] notified by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Review Motion to file additional supporting documentation submitted by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] and requested remedies to analyze how this case may affect the approval of selected [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Draft Motion for Extension of time to provide [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] to draft Motion for Extension of time to provide [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] to inquire about contract termination letter re: in prep to draft Motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re status of contract termination letter. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2021 | Joannely Marrero-Cruz | Begin to review supporting documents to [REDACTED]. re: Motion to [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 04/22/2021 | Joannely Marrero-Cruz | Research Required Party in administrative cases re: [REDACTED] and case law. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 04/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] allowing request for extension filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Begin drafting First Draft of Motion to [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review Rules of Civil Procedure [REDACTED] and applicable case law re: First Draft of Motion to Dismiss [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/28/2021 | Joannely Marrero-Cruz | Review docket [REDACTED] re: summary of relevant facts of amended [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss process of negotiations with [REDACTED]. re: motion to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting meeting to discuss process of negotiations with [REDACTED]. re: motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] causes for elimination and providing communication from [REDACTED] re: [REDACTED] for motion to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Draft Motion to request a brief extension of time to submit [REDACTED] responsive pleading due to [REDACTED] reasons. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/29/2021 | Joannely Marrero-Cruz | Review Notice of [REDACTED] counsel [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | **17.70** | **17.70** | **$4,425.00** |
| | | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **$0.00** | **$0.00** |
| | | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$4,425.00** |
| **161** | **0161 Resoluciones de la Camara 170 & 205** | | | | | | |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to produce additional documents at the hearing on the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain further documentation to be used during the hearing before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Evaluation and analysis of documents for the purpose of [REDACTED] and preparing to commence the discussion of the background of the [REDACTED] and the reconsideration before an [REDACTED] of Puerto Rico in preparation for the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to commence the preparation of his appearing before the [REDACTED] at the hearing to be held on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] from the office of the [REDACTED] in order to commence the preparation for the [REDACTED] hearing to be held by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for his testimony before the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Study and analysis of the Resolution issued by the [REDACTED] in relation to the operations and facilities of [REDACTED], to be discussed at the hearing to be held on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Meeting held with officials of [REDACTED] in order to obtain information and documentation in preparation for the hearing by the [REDACTED] Committee of the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation of their appearance before the [REDACTED] Committee of the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the numerous documents requested by the [REDACTED] and to be submitted by [REDACTED] on or before close of bussiness today. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the preparation of the numerous documents requested by the [REDACTED] Committee of the [REDACTED] to be used in the meeting to be held on [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] obtained by [REDACTED] for the operation of its facilities. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the hearing before the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Continuation of work and analysis of the documents submitted by [REDACTED] in preparation for the hearing to be held on [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 04/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the Hearing to be held before the [REDACTED] including the analysis of the documents submitted by [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 04/09/2021 | Arturo Diaz-Angueira | Attendance at the hearing before the [REDACTED] representing [REDACTED] Division. | $300.00 hr | 9.10 | 9.10 | $2,730.00 |
| | 04/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for his testimony before the [REDACTED] to be held on this same date. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for his testimony before the [REDACTED] to be held on this same date. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal cases related to [REDACTED] as part of legal strategy for documents requested to [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] hearing and request of documents to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] hearing and legal strategy to proceed for documents and information requested to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: communication provided to [REDACTED] related to [REDACTED] hearing and request of documents to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] hearing and request of documents to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/12/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] that would be produced to the [REDACTED] on behalf of representatives to be discussed at the forthcoming [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the documents submitted to our consideration before producing it to the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Commission on behalf of Representatives in order to discuss in detail the list of documents requested by the [REDACTED] to be surrended by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the request for documents submitted to us by the [REDACTED] on behalf of the representatives in order to respond on or before [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/13/2021 | Doris Gongon-Colon | Review preliminary information gathered by [REDACTED] related to fuel use according to information request made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] re: information request made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status of list of documents requested from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of documents requested to [REDACTED] and preliminary matters requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status of documents requested to [REDACTED] and preliminary matters requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of documents requested to [REDACTED] and preliminary matters requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: status of documents requested to [REDACTED] and preliminary matters requested legal strategy for [REDACTED] defense to such request. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: argument related to procedural track of documents requested to PREPA and preliminary matters requested. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with Mr. Martín Otero RE; list of documents requested to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; list of documents requested to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Review and analyze request of information made by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of RFI requested by legislature re; New Fortress. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2021 | Doris Gongon-Colon | Review and analyze Letter sent by [REDACTED], formal response to request of information from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: formal response to request of information from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE and [REDACTED] letter to identify material in order to answer request. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] concerning the documents requested to [REDACTED] during the held on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the request for production of documents submitted to our consideration by the [REDACTED] in order to commence requesting them to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the specific documents requested by the [REDACTED] which will not be submitted on or before [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss of information related to case [REDACTED] in administrative and judicial review. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss request of information related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the production of documents submitted to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the production of documents requested by [REDACTED] on behalf of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss how to obtain the documents requested by the [REDACTED], in particular, those related to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/15/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward regarding request for production of documents by the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] office to discuss the request for production of documents formulated by the [REDACTED] dealing with [REDACTED] operation. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] also in order to locate and obtain documents responsive to the request for production from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the documents and information to be submitted to the [REDACTED] prior to the hearing to be held before the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/16/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by the [REDACTED] requesting documents and other information to be submitted prior to the hearing before the [REDACTED] to be held on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] in order to explain information requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/16/2021 | Doris Gongon-Colon | Review and analyze letter from [REDACTED] in accordance with [REDACTED] and the respective reports rendered in order to explain information requested by [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/16/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] in order to explain information requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/16/2021 | Doris Gongon-Colon | Research [REDACTED] of 2021. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of information clarification from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of information clarification from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of information from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] provide additional information in order to identify information requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to attempt to locate documents exchanged between [REDACTED] in response to the request for production posed by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/19/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email addressed to [REDACTED] to request his assistant in locating documents related to the all solicited proposal by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents exchanged by [REDACTED] prior to the request for proposal that was awarded to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the preparation of a relationship between [REDACTED] that was awarded to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: electronic data related to request of information from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED], as well as [REDACTED] to discuss the [REDACTED] case in order to obtain the judgment requested by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents related to [REDACTED] request. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2021 | Arturo Diaz-Angueira | Study and analysis of several documents submitted to our consideration by [REDACTED] and discussion of the same with him. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss documents that may be available and related to [REDACTED] unsolicited proposal to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss documents requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy related to [REDACTED] documents requested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss documents requested by [REDACTED] devise strategy related to confidentiality of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy related to [REDACTED] documents requested. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss documents requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the production of documents notified by the [REDACTED] and in preparation for the meeting to be held with him on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in charge of the [REDACTED] dealing with administrative proceedings in order to attempt to locate documents responsive to the request by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Meeting held with officials from [REDACTED] in order to continue locating documents mainly emailed related to [REDACTED] prior and after the [REDACTED] was awarded to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the information and documentation requested by the [REDACTED] in order to attempt to locate documents requested by the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents related to [REDACTED] made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2021 | Doris Gongon-Colon | Start the evaluation of administrative file in search of information requested by [REDACTED] related to [REDACTED] and the identification of confidential information. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 04/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss administrative file related to request of information from [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 04/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; [REDACTED] Resolutions and letters related to request of information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss certain documents produced to us by [REDACTED] in order to determine whether to submit the same to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/22/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the numerous documents and emails produced to us by [REDACTED] Department before submitting them to the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/22/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the answers to questions submitted by the [REDACTED] that will be covered during the hearing to be held on [REDACTED] at the hearing of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to draft the answers to the questions that posed the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the hearing to be held before the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of information related to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2021 | Doris Gongon-Colon | Finish evaluation of [REDACTED] related to [REDACTED] issue made by [REDACTED] request of information. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/22/2021 | Doris Gongon-Colon | Memo to [REDACTED] RE; Initial evaluation of [REDACTED] file related to [REDACTED] and legal strategy discussion related to [REDACTED] of information produce by [REDACTED] and the protection of [REDACTED] information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2021 | Doris Gongon-Colon | Start evaluation first [REDACTED] of data related to all communication that is related to [REDACTED] RE: Request of information made by [REDACTED] request of information and identification of [REDACTED] information. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/22/2021 | Doris Gongon-Colon | Start evaluation of [REDACTED] related to [REDACTED] made by [REDACTED] request of information and identification of [REDACTED] information. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/23/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; discuss status of documents received and analyzed in order to produce | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss status of documents received form [REDACTED], discuss preliminary draft letter for [REDACTED], discuss legal defenses to refrain from providing documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing and going over email production made by [REDACTED] and discussion of [REDACTED] claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Evaluation for redaction of partial file on [REDACTED] proposals for the purpose of identifying privileged information and submitting to [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] In Re: Request for Proposals for [REDACTED] for the purpose of submitting file to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft amended letter related to [REDACTED] request for documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the draft of the response of the production of documents requested by the [REDACTED] and to request an [REDACTED] to provide more documents. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of documents that will be submitted to the [REDACTED] in response of the production of documents requested. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] of the hearing, in particular, the multiple requests for more information and documentation. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting on the [REDACTED] to take place on this same date. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Attendance at the hearing before the [REDACTED] accompanying [REDACTED] as well as the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/23/2021 | Arturo Diaz-Angueira | Attendance at the hearings on the [REDACTED] in representation of [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 04/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss draft amendments letter to [REDACTED] RE: documents related to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/23/2021 | Doris Gongon-Colon | Revise first draft letter with recommendations made by [REDACTED] RE: letter to [REDACTED] RE: documents related to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/23/2021 | Doris Gongon-Colon | Draft letter to H[REDACTED] RE: documents related to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/23/2021 | Doris Gongon-Colon | Start evaluation of emails related to [REDACTED] in order to identify [REDACTED] information, specifically those form file [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: letter related to documents provided by [REDACTED] to answer Request of Documents from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/23/2021 | Doris Gongon-Colon | Continue evaluation of documents related to [REDACTED] in order to identify [REDACTED] information. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: letter related to documents provided by [REDACTED] to answer Request of Documents from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the telephone conference to be held with officials of the [REDACTED] to discuss the pending production of documents submitted by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/26/2021 | Arturo Diaz-Angueira | Meeting held with officials of the [REDACTED] in order to discuss the production of documents requested in order to attempt to agree as to the documents and the amount of documents to be [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss letters sent by [REDACTED], documents recovered by [REDACTED] and legal strategy towards answering request for production of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss previous letters sent to [REDACTED], and legal strategy towards answering request for production of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/26/2021 | Doris Gongon-Colon | Revise 1,500 documents related to [REDACTED] as part of the answer to [REDACTED] request of documents related to [REDACTED] and the identification of [REDACTED]/privilege/critical [REDACTED] information to be redacted. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 04/26/2021 | Doris Gongon-Colon | Draft letter to be sent to [REDACTED] related to documents related to request of documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/26/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss letters sent by the [REDACTED] pertaining to documents recovered by [REDACTED] and legal strategy towards answering request for production of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion to be prepared in support of [REDACTED] to surrendering documents requested by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; draft letter to be sent to [REDACTED] related to second answer of request of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/27/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; discuss preliminary problems encountered in documents related to emails from [REDACTED] and devise strategy for production of documents requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first two letters of answer to request of production of documents and related data [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/27/2021 | Doris Gongon-Colon | Evaluate all emails related to [REDACTED] for privilege/[REDACTED]/critical infrastructure data that shall be redacted RE: [REDACTED] | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 04/27/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; discuss strategy referred by [REDACTED], related to misuse or theft of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/27/2021 | Brunilda Rodriguez | Exchange of communications with [REDACTED] pertaining to the information gathered from various previous [REDACTED] in connection with the gathered documents relative to the [REDACTED] request. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2021 | Brunilda Rodriguez | Conference call with [REDACTED] to discuss preliminary problems encountered in documents related to emails from [REDACTED] and to devise strategy for the production of documents requested by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered from various previous [REDACTED] RE: to gathered documents related to [REDACTED] request. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary review of emails from [REDACTED] related to possible [REDACTED]/privilege/critical [REDACTED] defenses RE: Request of information from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary review of emails from [REDACTED] related to possible [REDACTED]/privilege/critical [REDACTED] defenses RE: Request of information from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] discuss preliminary review of emails from [REDACTED] related to possible [REDACTED]/privilege/critical infrastructure defenses in the request of information from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the preliminary review of emails gathered from [REDACTED] relative to the possible [REDACTED]/privilege/critical [REDACTED] defenses in response to the request of information from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2021 | Doris Gongon-Colon | Prepared initial privilege log of [REDACTED] emails to be excluded from [REDACTED] request of documents. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/29/2021 | Doris Gongon-Colon | Review and analyzed emails from [REDACTED] that are responsive to [REDACTED] request of documents related to [REDACTED] and to identify privilege/[REDACTED]/critical [REDACTED] data in order to prepare [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 04/29/2021 | Doris Gongon-Colon | Prepare privilege log of the emails from [REDACTED] that are responsive to [REDACTED] request of documents related to [REDACTED] that were identified with privilege/[REDACTED]/critical [REDACTED] data. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 04/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss documents evaluated from [REDACTED] and devise strategy to continue revising privilege, [REDACTED], critical information to be redacted. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/30/2021 | Doris Gongon-Colon | Finish evaluating [REDACTED] to revise for privilege, [REDACTED], critical information to be [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/30/2021 | Doris Gongon-Colon | Finish drafting [REDACTED] emails related to revision for privilege, [REDACTED], critical information to be [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/30/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the review of emails from [REDACTED] and to devise the strategy to continue revising privilege, [REDACTED], critical information to be redacted.in connection with the request of information from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/30/2021 | Doris Gongon-Colon | Draft letter of response to request of documents made by [REDACTED] detailing documents retrieved related to past [REDACTED], and actual [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/30/2021 | Doris Gongon-Colon | Start reviewing emails from [REDACTED] as part of [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0161 Resoluciones de la Camara 170 & 205** | **162.80** | **162.80** | **$48,840.00** |
| | | | **Total Expense For 0161 Resoluciones de la Camara 170 & 205** | | **$0.00** | **$0.00** |
| | | | **Total For 0161 Resoluciones de la Camara 170 & 205** | | | **$48,840.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **754.50** | **754.50** | **$222,715.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$1.00** | **$1.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$222,716.00** |
| | | | **Grand Total Labor** | **754.50** | **754.50** | **$222,715.00** |
| | | | **Grand Total Expenses** | | **$1.00** | **$1.00** |
| | | | **Grand Total** | | | **$222,716.00** |

## Matter Summary

Date Start: 2/1/2021 | Date End: 2/28/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0053 Claims Administration and Objections,0057 Power Purchase and Operating Agreements,0099 Non-Operational Renewable PPOA's,0108 Querella Gerencial Douglas González Delgado; QG-20-1466,0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 ,0113 Querella Gerencial Lic. Carlo H. S

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Exchange of emails with [REDACTED] concerning presentation of an adversary complaint by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Rafael Gonzalez-Ramos | Read and analyzed [REDACTED]; Read and analyzed, preliminarily, the Complaint (Caso [REDACTED]) and the Adversary complaint ([REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Analyze [REDACTED] to answer the [REDACTED] information request. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Drafting a memorandum about the [REDACTED] information requirement. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/08/2021 | Rafael Gonzalez-Ramos | Further research about the [REDACTED] Rev. Jur. UPR [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2021 | Rafael Gonzalez-Ramos | Law research concerning the [REDACTED], to answer the [REDACTED] request. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Copy of laws, articles and drafts ([REDACTED]). | $7.20 ea | 1.00 | $7.20 | $7.20 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Drafted memorandum about [REDACTED] under the PR Law. Re: [REDACTED] consult. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Sent a preliminary draft of the memorandum to [REDACTED] about the [REDACTED]. Re: [REDACTED] inquiry. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2021 | Rafael Gonzalez-Ramos | Continue to draft memorandum about [REDACTED], after [REDACTED] comments. Re: [REDACTED] inquiry. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Continue drafting the memorandum concerning [REDACTED] with additional info provided by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Continue to draft the [REDACTED] memorandum. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/11/2021 | Rafael Gonzalez-Ramos | Drafting [REDACTED] memorandum. Re: [REDACTED] consult | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/12/2021 | Rafael Gonzalez-Ramos | Draft, revise and expand the [REDACTED] memorandum. Re: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/12/2021 | Rafael Gonzalez-Ramos | Draft and sent the [REDACTED] memorandum to [REDACTED]. Re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/12/2021 | Rafael Gonzalez-Ramos | T/c with [REDACTED] concerning the status of a document to be answered on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **14.00** | **14.00** | **$3,500.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$7.20** | **$7.20** |
| | | | | **Total For 0001 PROMESA - General** | | | **$3,507.20** |
| **3** | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the complaint filed in the case as well as the potential damages; the judgment issued by the Superior Court and the draft of the [REDACTED] which was never executed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/01/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to go over the case history as well as the background that led to the [REDACTED] in the case in the amount of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/09/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing case status of [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/09/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing [REDACTED] terms and negotiations before the trial court in preparation for questions which may arise under [REDACTED] regarding the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the case, in particular newly information that will be required amending the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] about the [REDACTED] memorandum forwarded by us. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/23/2021 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] and subsequent referral to the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/25/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in the case of [REDACTED] in order to analyze the draft of the [REDACTED] memorandum to be submitted to [REDACTED] for approval and subsequent referral to the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Telephone conference held with [REDACTED] and others from [REDACTED] in order to adequately prepare for the [REDACTED] process to be held with the court in this same date. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the documents related to the case in preparation for the telephone conference to be held with [REDACTED] also in preparation for the [REDACTED] hearing to be held with the Court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Attendance at the [REDACTED] hearing with [REDACTED], as well as counsel from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Meeting held with [REDACTED] also in preparation for the [REDACTED] that will take place today with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **10.40** | **10.40** | **$3,115.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$3,115.00** |
| **4** | **0004 Investigations** | | | | | | |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to coordinate the taking of his [REDACTED] in the [REDACTED] case, as well as his preparation for the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the [REDACTED] process with [REDACTED], in particular the status of [REDACTED] for the mobilization costs invoice by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], to discuss the status of [REDACTED] following the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the procedures for the taking of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Study and analysis of the numerous documents submitted to our consideration by [REDACTED] that will presumably be used during the depositions of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the documents that were submitted to us for analysis prior to the taking of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence her preparation for the [REDACTED] to be taken on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence his preparation for the [REDACTED] to be taken on [REDACTED]. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/18/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the extensive [REDACTED] prepared by [REDACTED] concerning payment by [REDACTED] and demobilization costs under [REDACTED]. | $300.00 hr | | 2.70 | 2.70 | $810.00 |
| | 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the opinion concerning payment by [REDACTED] and demobilization cost under the [REDACTED]. | $300.00 hr | | 0.70 | 0.70 | $210.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Study and analysis of the documents and emails submitted to our consideration by [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | | 0.80 | 0.80 | $240.00 |
| | | | | | **Total Labor For 0004 Investigations** | **13.80** | **13.80** | **$4,140.00** |
| | | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | | **Total For 0004 Investigations** | | | **$4,140.00** |
| **6** | **0006 Project Management** | | | | | | | |
| | 02/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to coordinate the [REDACTED] to be taken of [REDACTED] and to discuss the process of preparation of the witnesses for their [REDACTED]. | $300.00 hr | | 0.70 | 0.70 | $210.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for regarding [REDACTED] administrative expense motion. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of drafting second draft of letter in response to [REDACTED] letter. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] with the purpose of discussing [REDACTED] letter and draft of response. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] letter on non-operational [REDACTED], fiscal plan [REDACTED] and other documents for the purpose of drafting letter in response to [REDACTED] letter. c | $300.00 hr | | 1.90 | 1.90 | $570.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Drfat of letter in response to [REDACTED] letter. | $300.00 hr | | 1.70 | 1.70 | $510.00 |
| | 02/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter in response to [REDACTED] letter. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding [REDACTED] for the purpose of responding to [REDACTED] and discussing strategies with [REDACTED]. | $300.00 hr | | 1.80 | 1.80 | $540.00 |
| | 02/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | | 0.50 | 0.50 | $150.00 |
| | 02/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding response to [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/08/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing issues related to response to [REDACTED] letter. | $300.00 hr | | 0.90 | 0.90 | $270.00 |
| | 02/08/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing issues related to [REDACTED] efforts. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and appendixes for the purpose of drafting esponses to [REDACTED] order re: [REDACTED]. | $300.00 hr | | 2.90 | 2.90 | $870.00 |
| | 02/09/2021 | Maraliz Vazquez-Marrero | Preliminary draft of answers to request for information requested by [REDACTED] re: [REDACTED]. | $300.00 hr | | 3.20 | 3.20 | $960.00 |
| | 02/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of answers to request for information requested by [REDACTED] re: [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| | 02/09/2021 | Maraliz Vazquez-Marrero | First draft of letter to [REDACTED] request for information: [REDACTED]. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Continuation of work in the preparation of the response to the letter forwarded to our consideration by [REDACTED] as directed by [REDACTED]. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of [REDACTED] response to the letter submitted to our consideration by [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to discuss in detail the draft of [REDACTED] letter in response to the letter submitted to our consideration by [REDACTED]. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.60 | 0.60 | $180.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding fact gathering and additonal [REDACTED] to be included in responses to call with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Draft of first response to request for information [REDACTED] order re: [REDACTED]. | $300.00 hr | | 5.20 | 5.20 | $1,560.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.50 | 0.50 | $150.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchages with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Various email exchages with [REDACTED] re: draft of motion to [REDACTED]. | $300.00 hr | | 0.50 | 0.50 | $150.00 |
| | 02/10/2021 | Maraliz Vazquez-Marrero | Draft of second response to request for information including cross reference and relation back to [REDACTED], dispositions of [REDACTED] plan and other information gatherd from [REDACTED]; re; [REDACTED]. | $300.00 hr | | 2.10 | 2.10 | $630.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest draft of response to request for information re; [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Conference call [REDACTED] for the purpose of discussing latest version of responses to request for information re; [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Continuation of draft of [REDACTED] response to request for information including cross reference and relation back to [REDACTED], dispositions of [REDACTED] plan and other information gathered from [REDACTED]. | $300.00 hr | | 6.50 | 6.50 | $1,950.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding latest draft of response to request for information re; [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest draft of responses to request for information re; [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to the deposition that will be taken of [REDACTED] during the month of [REDACTED]. | $300.00 hr | | 0.20 | 0.20 | $60.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss strategy in relation to the [REDACTED] that will be taken of [REDACTED] during the month of [REDACTED]. | $300.00 hr | | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow during the preparation and subsequent taking of the [REDACTED]. | $300.00 hr | | 1.10 | 1.10 | $330.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Study and analysis of the notice of taking remote video conference [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss how to proceed with the presentation of the case to [REDACTED] based on the findings in the [REDACTED]. | $300.00 hr | | 1.30 | 1.30 | $390.00 |
| | 02/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the best way to present [REDACTED] based on the findings on the [REDACTED] rendered. | $300.00 hr | | 0.80 | 0.80 | $240.00 |
| | 02/11/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] re; reorganization of [REDACTED] ,transformation efforts and [REDACTED]. | $300.00 hr | | 0.80 | 0.80 | $240.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discusing latest draft of draft response; [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of additonal documents and information provided by [REDACTED] for the purpose of incorporationg addtional comments suggestions and amendments to draft of response to request for information re; [REDACTED]. | $300.00 hr | | 2.20 | 2.20 | $660.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] sent by [REDACTED] for the purpose of incorporating additional information on draft of response to request for information re; [REDACTED]. | $300.00 hr | | 0.70 | 0.70 | $210.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of draft response re; [REDACTED]. | $300.00 hr | | 0.30 | 0.30 | $90.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of discusing additional amendments to draft response and incorporation of additional graphics; [REDACTED]. | $300.00 hr | | 0.40 | 0.40 | $120.00 |
| | 02/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discusing additional amendments to draft response; [REDACTED]. | $300.00 hr | | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2021 | Maraliz Vazquez-Marrero | Further amendments to draft of response to request for information including furhter comments, suggestions and additional information submitted by [REDACTED] re; [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 02/15/2021 | Arturo Diaz-Angueira | Continuation of work in preparation for the [REDACTED] to be taken on [REDACTED] respectively. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents and in preparation for the taking of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/16/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the documents submitted to our consideration by [REDACTED] in preparation for the deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/16/2021 | Arturo Diaz-Angueira | Attendance at the deposition of [REDACTED]. | $300.00 hr | 9.00 | 9.00 | $2,700.00 |
| 02/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the testimony given by [REDACTED] during the deposition taken on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over documents that will be used during the deposition as well as providing her a summary of the testimony given by [REDACTED] between each day. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/17/2021 | Arturo Diaz-Angueira | Attendance at the deposition of [REDACTED], taken on this same date. | $300.00 hr | 8.50 | 8.50 | $2,550.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the testimony provided by [REDACTED] during their depositions and what impact it may have on [REDACTED] complaint filed against [REDACTED] proceedings. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the testimony rendered by [REDACTED] during their [REDACTED] and what impact the testimony may have on [REDACTED] complaint against [REDACTED] proceedings. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Commencement of the preparation and drafting of the summary of the testimony provided by [REDACTED] to be submitted to the consideration of [REDACTED] during their [REDACTED] on what impact they may have on [REDACTED] complaint filed against [REDACTED] proceedings. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to further discuss whether [REDACTED] should appear at the [REDACTED] after consulting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] in relation to the [REDACTED] scheduled for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] in relation to the [REDACTED] scheduled for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail whether [REDACTED] should appear at the deposition of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the participation or not in the deposition to be taken of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] participation at the deposition of [REDACTED] consultant. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] legislation, portions of [REDACTED] and letter from [REDACTED] for the purpose of preparing draft letter related to [REDACTED] reorganization. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to exchange reviews about the deposition of [REDACTED] to be taken on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the pros and cons of attending the deposition of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss whether [REDACTED] had any opposition to our appearance at the deposition of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the information provided by [REDACTED] concerning the deposition as well as the pros and cons of attending the deposition of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss and analyze several documents and emails that most probably will be used during the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss our opinion of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Study and analysis of several documents and emails in order to prepare for the meeting to be held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Work done in the drafting of the letter to be submitted to [REDACTED] advising him of [REDACTED] position on the future of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the visit by two individuals at his home posing as [REDACTED] to obtain information about [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization and timeline for [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | [REDACTED] claim: conference call with [REDACTED] for the purpose of discussing strategies going forward related to [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] budget submitted with [REDACTED] for the purpose of preparing for conference call with [REDACTED] to discuss strategies going forward. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization and timeline for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the visit of two individuals posing as [REDACTED] in the residence of [REDACTED] to obtain information about [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] to inform about the incident at [REDACTED] home while two individuals attempted to interview him posing as [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Additional work done in the preparation of the final draft of the memorandum as requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Work done in preparation of a draft of a memorandum to be forwarded to some [REDACTED] instructing them not be provide any information to [REDACTED], as instructed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation and analysis of [REDACTED] budget submitted with [REDACTED] for the purpose of preparing for conference call with [REDACTED] to discuss strategies going forward. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of going over and discussing draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization and timeline for [REDACTED] including input from [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Second draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization and timeline for [REDACTED] including input from [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing second draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization and additional edits. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] budget. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Additional amendments to third draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization including additional edits as discussed with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/26/2021 | Maraliz Vazquez-Marrero | Final draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization including additional edits and input from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding final draft of letter in response to [REDACTED] letter related to [REDACTED] reorganization including additional edits and input from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the letter to be submitted to [REDACTED] in response to his letter. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/26/2021 | Arturo Diaz-Angueira | Study and analysis of the exchange of letters between [REDACTED] concerning the financial condition of the [REDACTED] and the strategy to go forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss emails and other documents that will be presented to [REDACTED] during his deposition. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held later on with [REDACTED] in order to discuss the deposition to be taken of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0006 Project Management** | | 117.60 | 117.60 | $35,280.00 |
| | | | **Total Expense For 0006 Project Management** | | | $0.00 | $0.00 |
| | | | **Total For 0006 Project Management** | | | | $35,280.00 |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 02/03/2021 | Katiuska Bolanos | Review documents produced by [REDACTED] as requested during his [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/03/2021 | Katiuska Bolanos | Review [REDACTED] errata sheets sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Katiuska Bolanos | Review [REDACTED] sheet. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2021 | Katiuska Bolanos | Review attachments to [REDACTED] deposition as produced by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/08/2021 | Katiuska Bolanos | Study and analysis of report cited in [REDACTED] deposition that had not been produced. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | 4.20 | 4.20 | $1,050.00 |
| | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | $0.00 | $0.00 |
| | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | $1,050.00 |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 02/01/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the state court ([REDACTED]) including parties' written discovery and deposition of plaintiff by [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 02/01/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] state case ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/01/2021 | Victoria Pierce | On [REDACTED] reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] state case ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] state case ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/01/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] state case ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/01/2021 | Brunilda Rodriguez | Draft of memorandum on findings of examination of [REDACTED] analyzed at the [REDACTED] of the Superior Court of Puerto Rico. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 02/01/2021 | Brunilda Rodriguez | Draft of memorandum on findings of examination of [REDACTED] analyzed at the [REDACTED] of the Superior Court of Puerto Rico. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | RE: Meeting held with the secretary of [REDACTED], who represented the [REDACTED] in the case orjamella. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED], who represents the [REDACTED], to discuss the [REDACTED] process to be followed as part of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/02/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED], outlining the matters discussed with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Brunilda Rodriguez | Further draft of memorandum on findings of examination of [REDACTED] analyzed at the [REDACTED] of the Superior Court of Puerto Rico. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| | 02/02/2021 | Brunilda Rodriguez | Further draft of memorandum on findings of examination of [REDACTED] analyzed at the [REDACTED] of the Superior Court of Puerto Rico. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 02/03/2021 | Brunilda Rodriguez | Analysis of corporate records of [REDACTED] of Puerto Rico on case [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], to report on the conversation with [REDACTED] and to discuss strategy about the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/03/2021 | Brunilda Rodriguez | Drafting of memorandum on findings of examination of [REDACTED] of the interested party [REDACTED], examined at the Secretary's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 02/03/2021 | Brunilda Rodriguez | Drafting of memorandum on findings of examination of [REDACTED] of the interested party [REDACTED], examined at the Secretary's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum prepared by [REDACTED] containing health finding after a study and analysis of some of the [REDACTED] cases pending before the court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the findings of [REDACTED] cases available for examination in chambers and the strategy to follow to submit such cases to the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] to perform research evaluation of certain [REDACTED] according to instructions provided specifically and corroborate information with [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 02/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] requesting information regarding certain claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/04/2021 | Doris Gongon-Colon | [REDACTED] to perform research evaluation of certain [REDACTED] according to instructions provided. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] to perform research evaluation of certain [REDACTED] according to instructions provided specifically and corroborate information with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/04/2021 | Marala Vazquez-Marrero | Various email exchanges with [REDACTED] related to open issues regarding [REDACTED] process. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/04/2021 | Marala Vazquez-Marrero | Conference call with [REDACTED] related to open issues regarding [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/04/2021 | Brunilda Rodriguez | Drafting of memorandum on findings of examination of [REDACTED] of the interested party [REDACTED], examined at the Secretary's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 02/04/2021 | Brunilda Rodriguez | Several conference call with officers from the Secretary of the [REDACTED] Court to coordinate the continuation of the evaluation of the [REDACTED] cases in dead file. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/04/2021 | Brunilda Rodriguez | Worked on email sent by [REDACTED] with the amended spreadsheet and the update of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/04/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss strategy to retrieve information related to [REDACTED] inquiry and evaluation of certain [REDACTED] according to instructions provided specifically. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/04/2021 | Brunilda Rodriguez | Drafting of memorandum on findings of examination of [REDACTED] of the interested party [REDACTED], and the appraiser's report examined at the Secretary's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/04/2021 | Brunilda Rodriguez | Worked on [REDACTED] to verify the duplicity of claims vis-à-vis the proofs of claims displayed on the [REDACTED] site. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| | 02/04/2021 | Blanca Mera-Roure | Review and analyze status of [REDACTED] claims included in [REDACTED] memorandum | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/04/2021 | Blanca Mera-Roure | Begin working in the review of [REDACTED] claims included in the excel list sent by [REDACTED] to determine the [REDACTED] claims. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/05/2021 | Doris Gongon-Colon | Review amended [REDACTED] analysis of [REDACTED] claims according to data gathered. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: new request of amending [REDACTED] analysis of [REDACTED] claims according to data gathered. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/05/2021 | Arturo Diaz-Angueira | RE: [REDACTED] Meeting held with [REDACTED], to discuss the facts and circumstances surrounding the case and a possible [REDACTED] scenario. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting information to be used in the preparation of the [REDACTED] paper. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the conversation with [REDACTED] and to provide information to be used in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the [REDACTED] proposal in preparation for the telephone conference with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to obtain the information requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/05/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss in more detail the [REDACTED] process and the position paper to be filed. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss results of research made for a specific [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/05/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the interested party [REDACTED] regarding the [REDACTED] file of the Superior Court . | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 02/05/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the interested party [REDACTED] regarding the [REDACTED] file of the Superior Court . | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| 02/08/2021 | Blanca Mera-Roure | Review exchange of communications between [REDACTED] Re: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Doris Gongon-Colon | Review [REDACTED], specifically for years [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/08/2021 | Doris Gongon-Colon | Prepared spreadsheet analysis of [REDACTED], specifically for years [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED], specifically for year s [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] claims of [REDACTED], specifically for years [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss strategy to retrieve information related to [REDACTED] inquiry and duplicity of claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting a meeting to discuss the facts and circumstances surrounding the case including the [REDACTED] filed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case and the need to go over the case file again to determine whether [REDACTED] had made a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to go over the information submitted by [REDACTED] to determine whether [REDACTED] had indeed reached a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the inquiries by [REDACTED] in order to report back. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to design legal strategy to work with [REDACTED] of claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss strategy to retrieve information related to [REDACTED] of claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the interested party [REDACTED] regarding the [REDACTED] file of the Superior Court . | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss [REDACTED], specifically for years [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2021 | Brunilda Rodriguez | Further draft of memorandum on findings of examination of [REDACTED] cases at the Secretary of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 02/10/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of issues presented in memorandum sent by [REDACTED] in preparation for follow up meeting to be held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/10/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: POC spreadsheet analysis to compare claims submitted to [REDACTED] contained in the [REDACTED] claims referred to our office and included in the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss spreadsheet analysis of [REDACTED] of claims, specifically from [REDACTED] and comparison between [REDACTED] claim submitted to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2021 | Brunilda Rodriguez | Further draft of memorandum on findings of examination of [REDACTED] cases at the Secretary of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss request of information by [REDACTED] and legal strategy related to [REDACTED] request by [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/11/2021 | Doris Gongon-Colon | Research information requested by [REDACTED] of information and status in preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] request of information and status. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of the status, negotiations with [REDACTED], and valuation of the claims filed by [REDACTED] contained in the communication sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of the status, negotiations with [REDACTED], and valuation of the claims filed by [REDACTED] contained in the communication sent by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/11/2021 | Blanca Mera-Roure | Review of communication by [REDACTED] Re: [REDACTED] pertaining to years [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/11/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] and supporting documents included in the communication sent by [REDACTED], in preparation for the meeting to be held with [REDACTED] Re: status, negotiations with [REDACTED], and valuation of the claims filed by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/11/2021 | Blanca Mera-Roure | Draft email to [REDACTED] RE: necessary documentation to analayze valuation of claims in relation to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/11/2021 | Brunilda Rodriguez | Examination of of eminent domain case [REDACTED] of the interested party [REDACTED], examined at the dead file office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 02/11/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] to request information by [REDACTED] and legal strategy related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/11/2021 | Brunilda Rodriguez | Examination of of [REDACTED] of the interested party [REDACTED], examined at the dead file office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 02/11/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss request of information by [REDACTED] and legal strategy related to [REDACTED] request by [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/12/2021 | Victoria Pierce | Conference with [REDACTED] regarding status of case of [REDACTED] submitted to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] Re: discuss request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss request of information to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing of yesterday's meetings held with [REDACTED] and discussion of the status, and valuation of the claims filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/12/2021 | Blanca Mera-Roure | Receipt of communication by [REDACTED] Re: [REDACTED] pertaining to years [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/12/2021 | Brunilda Rodriguez | Further examination of [REDACTED] of the interested party [REDACTED] examined at the Dead file's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 02/12/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the interested party [REDACTED] examined at the Dead file's office of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| 02/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/16/2021 | Doris Gongon-Colon | Review final [REDACTED] to identify claims related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/16/2021 | Doris Gongon-Colon | Communication with [REDACTED] Re: Analysis of this bonus and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/16/2021 | Doris Gongon-Colon | Review of Order of [REDACTED] proceedings by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/16/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the state court ([REDACTED]) including parties' written discovery and additional case file from a prior action by said [REDACTED] for similar situation in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 02/16/2021 | Blanca Mera-Roure | Review of applicable provisions in the [REDACTED] related to the [REDACTED] submitted by multiple [REDACTED], included in the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/16/2021 | Blanca Mera-Roure | Continue work in reviewing [REDACTED] submitted by multiple [REDACTED] and included in the [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 02/16/2021 | Brunilda Rodriguez | Further examination of [REDACTED] of the interested parties [REDACTED] and the Preliminary Conference [REDACTED] at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| 02/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to revision of [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information to [REDACTED] RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/17/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/17/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/17/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/17/2021 | Blanca Mera-Roure | Continue work in reviewing and analyzing the [REDACTED] submitted by multiple [REDACTED] and included in the [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/17/2021 | Blanca Mera-Roure | Continue work in reviewing claims contained in the [REDACTED] referred to our office and included in the [REDACTED], to compare claims with the ones submitted by multiple [REDACTED], to determine [REDACTED] of claims. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss possible [REDACTED] filings of proof of claims filed by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the list of [REDACTED] filed by individual [REDACTED] to determine if they are [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] about possible [REDACTED] proof of claims filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/18/2021 | Blanca Mera-Roure | Review of applicable provisions related to [REDACTED] Re: [REDACTED] submitted by multiple [REDACTED], included in the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/18/2021 | Blanca Mera-Roure | Continue work in reviewing and analyzing the [REDACTED] submitted by multiple [REDACTED] and included in the [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/18/2021 | Brunilda Rodriguez | Draft of of memo on of [REDACTED] analyzed at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 02/18/2021 | Brunilda Rodriguez | Continuation of draft of memorandum regarding the [REDACTED] analyzed at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 02/18/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various proof of claims related to [REDACTED] claims and strategies going forward on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various proof of claims related to [REDACTED] claims for the purpose of discussing strategies going forward on [REDACTED] and coordination with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing of the issued brought by [REDACTED] in terms of the [REDACTED] filed by claimants directly to [REDACTED], review of some of the [REDACTED] filed by [REDACTED], and the applicability of the [REDACTED] process for those claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/18/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to [REDACTED] directly, determination of claims covered under the provisions of the [REDACTED] and course of action to follow with respect to those who are not, applicability of [REDACTED] for those claims, status of the claims filed by the [REDACTED], and other related issues. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing of the issues discussed with [REDACTED] RE: [REDACTED] filed by [REDACTED], the process that has been conducted to determine the [REDACTED] of claims, the applicability of the [REDACTED] for those claims, issues, briefing of the conversation held with [REDACTED] with respect to the forum for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/18/2021 | Blanca Mera-Roure | Receipt and production of multiple documents sent by [REDACTED] requested by [REDACTED] in relation to [REDACTED] claims to determine the valuation of claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/18/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the available procedures within [REDACTED], available forums to [REDACTED], cases filed before the [REDACTED] on claims related to [REDACTED], and other related matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/19/2021 | Doris Gongon-Colon | Review memorandum related to [REDACTED] Claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the questions formulated by [REDACTED] and to obtain the necessary information to reply the same. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/19/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing numerous questions that will be answered prior to the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/19/2021 | Brunilda Rodriguez | Draft of of memo on of [REDACTED] of interested party [REDACTED] analyzed at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 02/19/2021 | Brunilda Rodriguez | Draft of of memo on of [REDACTED] analyzed at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] RE: Effect of provisions in [REDACTED] entered into by [REDACTED] claim for failure to pay [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] RE: Lack of Jurisdiction and effect [REDACTED] on the Stipulation entered into by [REDACTED] in relation to failure to pay [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] Re: [REDACTED] regarding the withdrawal of [REDACTED] claim in connection to failure to pay [REDACTED] during years prior to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of Resolution issued by the [REDACTED] RE: [REDACTED] claim for failure to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] RE: Lack of Jurisdiction and effect [REDACTED] on the [REDACTED] in relation to failure to pay [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of Stipulation and [REDACTED] entered into between [REDACTED] Re: [REDACTED] in connection to failure to pay [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of Memorandum prepared by [REDACTED] in relation to the forums available to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of Award issued by the [REDACTED] RE: [REDACTED] claim for failure to pay [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of Award issued by the [REDACTED] RE: [REDACTED] claim for failure to pay [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] Re: [REDACTED] claim for [REDACTED] in connection to failure to pay [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/19/2021 | Blanca Mera-Roure | Study and analysis of the [REDACTED] issued by the [REDACTED] RE: Interpretation of [REDACTED] in relation to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/19/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] and valuation of the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/22/2021 | Brunilda Rodriguez | Analysis of document titled "[REDACTED]" prepared by the [REDACTED] and memo to the [REDACTED] relative to the [REDACTED] contribution for the purpose of drafting memorandum related to [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/22/2021 | Brunilda Rodriguez | Continuation of the analysis of various document in order to draft [REDACTED] related to [REDACTED]. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED], and interests in connection to [REDACTED] worked in extraordinary period from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of consolidated [REDACTED] report prepared for case [REDACTED] worked in extraordinary period as of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2021 | Blanca Mera-Roure | Commence drafting a memorandum to the [REDACTED] identifying the issues brought to our attention in relation to the [REDACTED] claim related to the health plan of [REDACTED] for the payment of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of the [REDACTED] worked in extraordinary period from [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED], and interests in connection to [REDACTED] worked in extraordinary period from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED], and interests in connection to [REDACTED] worked in extraordinary period from [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/22/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] Re: claim for modification of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] requested information related to [REDACTED] payments made by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] cases, information gathered and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/23/2021 | Brunilda Rodriguez | Analysis of partial summary judgment and order in case [REDACTED] to draft opinion of who may legally act to the right to claim from [REDACTED] for the underfunding in contributions to the [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 02/23/2021 | Brunilda Rodriguez | Continuation of the analysis of various documents and preparation of the draft the [REDACTED]. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 02/23/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to [REDACTED], cases filed before the [REDACTED] on claims related to [REDACTED], and other related matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the update of information requested by [REDACTED] claim related to the health plan of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/23/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: issues brought to our attention in relation to the [REDACTED] claim related to the health plan of retired [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/23/2021 | Blanca Mera-Roure | Continue reviewing documentation related to the [REDACTED] to continue drafting the memorandum to the [REDACTED] group as to the status of the [REDACTED] claim related to the health plan of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/23/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the valuation of the claim and the [REDACTED] issued by the [REDACTED] related to the modification of the [REDACTED]; the documentation sent to us in relation to the failure to pay [REDACTED], and the valuation of the case related to [REDACTED] claim filed by [REDACTED] and included in the master claim, presently before the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2021 | Blanca Mera-Roure | Review and analyze documentation related to the [REDACTED] consolidated cases, Resolution of the [REDACTED] and Judgment issued by the [REDACTED] to update the information requested by [REDACTED] to continue drafting the memorandum to the [REDACTED] group as to the status of the [REDACTED] claim related to the health plan of [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/23/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the [REDACTED] and the valuation of the case Re: Modification of [REDACTED]; and the valuation of the case related to [REDACTED] and included in the master claim, presently before the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/24/2021 | Katiuska Bolanos | Exchange comm with [REDACTED] on administrative claim and status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the US District court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/24/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the US District Court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the US District Court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/24/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the US District Court ([REDACTED]) including parties' written discovery in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss is in detail the claims by [REDACTED] on behalf of the members of their respective [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to analyze all the documents forwarded to our consideration in preparation for the telephone conference with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/24/2021 | Brunilda Rodriguez | Continued working on the draft of memo related to the [REDACTED] and the nature of the instrument. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 02/24/2021 | Brunilda Rodriguez | Worked on draft of memo relative to the Puerto Rico [REDACTED] and the nature of the instrument. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 02/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: update of the [REDACTED], the status of the [REDACTED] claim related to the health plan of [REDACTED] claim for the payment of [REDACTED], as it relates to the claims sent by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the [REDACTED] and valuation of the claim related to the [REDACTED] and summary of the case; documentation related to [REDACTED], and the documentation sent to us in relation to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] in relation to the update of the information and [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/24/2021 | Blanca Mera-Roure | Review and analyze documentation related to the [REDACTED] sent by [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/24/2021 | Blanca Mera-Roure | Continue work on first Draft of Memorandum addressed to [REDACTED] Re: issues brought to our attention in relation to the [REDACTED], and status of the same. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/25/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/25/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the state court ([REDACTED]) including parties' written discovery by [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 02/25/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the state court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail certain significant claims against [REDACTED] to be handled through the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the telephone conference to be held with [REDACTED] to discuss certain claims against [REDACTED] to be handled with the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/25/2021 | Brunilda Rodriguez | Worked on [REDACTED] and the Puerto Rico [REDACTED] to determine nature of the the [REDACTED] for the purpose of working on draft related to [REDACTED]. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 02/25/2021 | Brunilda Rodriguez | Continued working on draft related to [REDACTED] memo. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 02/25/2021 | Blanca Mera-Roure | Review and analyze the facts, summary and status contained in the presentation sent by the [REDACTED] containing the cases included in the [REDACTED] to be discussed this afternoon with the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/25/2021 | Blanca Mera-Roure | Several conference calls held with [REDACTED] in relation to the valuation of the claim related to the [REDACTED]; the documentation sent to us in relation to the [REDACTED] and Resolutions in consolidated cases, and Stipulation between [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the audit conducted by [REDACTED] to determine the valuation of the [REDACTED] of the claim related to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2021 | Blanca Mera-Roure | Review and analyze documentation sent by [REDACTED], related to the [REDACTED] conducted by the [REDACTED] in relation to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/25/2021 | Blanca Mera-Roure | Draft email to [REDACTED] including our comments and update to the presentation sent by them containing the cases included in the [REDACTED] to be discussed with the [REDACTED] and the updated [REDACTED] and valuation of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED], in relation to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/25/2021 | Blanca Mera-Roure | Conference call held with attorney [REDACTED] Re: [REDACTED] related to the claims, and valuation of the claim related to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/25/2021 | Blanca Mera-Roure | Review and analyze documentation sent by [REDACTED] in relation to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: [REDACTED] presentation, our summary of the cases, status and update related to the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/26/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] in preparation to discuss with [REDACTED] regarding administrative claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/26/2021 | Katiuska Bolanos | T/c with [REDACTED], re: status of [REDACTED] claim. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/26/2021 | Victoria Pierce | Analysis of [REDACTED] including parties' written discovery by [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/26/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/26/2021 | Blanca Mera-Roure | Continue work in reviewing [REDACTED] submitted by multiple [REDACTED] and included in the spreadsheet sent by [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/26/2021 | Blanca Mera-Roure | Review of applicable provisions in the [REDACTED] related to the [REDACTED] submitted by multiple [REDACTED], included in the spreadsheet sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/26/2021 | Brunilda Rodriguez | Worked on the analysis of [REDACTED] at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/26/2021 | Brunilda Rodriguez | Worked on the analysis of [REDACTED] at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 02/26/2021 | Brunilda Rodriguez | Worked on the analysis of [REDACTED] at the dead file of the [REDACTED] Court of Puerto Rico. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/26/2021 | Blanca Mera-Roure | Continue work in reviewing claims contained in the [REDACTED] referred to our office and included in the [REDACTED], to compare claims with the ones submitted by multiple [REDACTED], to determine [REDACTED] of claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | | **Total Labor For 0053 Claims Administration and Objections** | **296.80** | **296.80** | **$88,975.00** |
| | | | | **Total Expense For 0053 Claims Administration and Objections** | | **$0.00** | **$0.00** |
| | | | | **Total For 0053 Claims Administration and Objections** | | | **$88,975.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 02/01/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis draft joint motion to inform sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to discuss all the factual backgrounds of the case as well as the draft of [REDACTED] that was never executed and the judgment issued by the Court on a preparation for the [REDACTED] process that will take place on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the background of the case in preparation for the [REDACTED] process that will take place on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the additional documents submitted to our consideration by [REDACTED] in order to discuss in the meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion requested to commence the preparation of the same pursuant to case law by the [REDACTED] Court of Puerto Rico and [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion concerning applicability of Puerto Rico Law and damages requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding strategies going forward on signed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Study and analysis of the case law by the [REDACTED] Court of Puerto Rico dealing with the [REDACTED] that could be recovered as a result of a [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the opinion requested by [REDACTED] in relation to the available causes of action for [REDACTED] under Puerto Rico Law on account of the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/20/2021 | Arturo Diaz-Angueira | Continuation of work in the opinion requested by [REDACTED] that must be submitted on this same date. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/24/2021 | Katiuska Bolanos | [REDACTED] - Review motion and order related to extension of time to file [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | **10.00** | **10.00** | **$2,960.00** |
| | | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0057 Power Purchase and Operating Agreements** | | | **$2,960.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 02/26/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: submittal to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding approval of [REDACTED] and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding approval of [REDACTED] and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | **1.00** | **1.00** | **$285.00** |
| | | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$285.00** |
| **108** | **0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | | | |
| | 02/26/2021 | Blanca Mera-Roure | Review legal file and work in drafting and filing a [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | | **Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | **1.10** | **1.10** | **$330.00** |
| | | | | **Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **$0.00** | **$0.00** |
| | | | | **Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$330.00** |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |
| | 02/26/2021 | Blanca Mera-Roure | Review legal file and work in drafting and filing a [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | **1.40** | **1.40** | **$420.00** |
| | | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **$0.00** | **$0.00** |
| | | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$420.00** |
| **113** | **0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | | | | | |

| | Date | Timekeeper | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|---|
| | 02/08/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: analysis of the [REDACTED] related to the [REDACTED] reached with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/16/2021 | Blanca Mera-Roure | Receipt and consideration of communication sent by [REDACTED] in relation to the status of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/16/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to the status of the [REDACTED] reached in his case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | **0.70** | **0.70** | **$210.00** |
| | | | | **Total Expense For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | **$0.00** | **$0.00** |
| | | | | **Total For 0113 Querella Gerencial Lic. Carlo H. Sánchez Zayas; QG-20-1469** | | | **$210.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 02/01/2021 | Charles Bimbela-Quiñones | Various communications with [REDACTED], re; pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: medical evaluation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Various Communications with [REDACTED], re: authorization to hire [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2021 | Charles Bimbela-Quiñones | Various Communications with [REDACTED], re: information needed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Victoria Pierce | Various emails with [REDACTED], regarding pending answers to [REDACTED] second and third sets of interrogatories and requests for production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Study Motion [REDACTED] with order filed by [REDACTED], including attachments thereto. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Study court order in response to Motion [REDACTED] with order filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Study second Motion [REDACTED] with order filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2021 | Charles Bimbela-Quiñones | Study Third Set of Interrogatories and Request for production of documents received from [REDACTED] and worked on [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/02/2021 | Victoria Pierce | Examined order concerning [REDACTED] second motion for extension of time to produce [REDACTED] reports. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2021 | Victoria Pierce | Examined [REDACTED] second motion for extension of time to produce [REDACTED] reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2021 | Victoria Pierce | Various emails with [REDACTED], regarding pending answers to [REDACTED] second and third sets of interrogatories and requests for production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2021 | Victoria Pierce | Work preparing draft of motion for reconsideration or [REDACTED] of court's order regarding [REDACTED] motion for extension of time to produce [REDACTED] reports. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/03/2021 | Victoria Pierce | Reviewed and corrected draft of motion for [REDACTED] of court's order regarding [REDACTED] motion for extension of time to produce [REDACTED] reports. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2021 | Charles Bimbela-Quiñones | Study various communications with [REDACTED], re: pending approval of [REDACTED] and related documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/04/2021 | Victoria Pierce | Medical evaluation by [REDACTED], on [REDACTED]. | $1,144.00 ea | 1.00 | $1,144.00 | $1,144.00 |
| | 02/04/2021 | Victoria Pierce | Various emails between [REDACTED] concerning methods for [REDACTED] deposition and independent medical evaluation by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2021 | Victoria Pierce | Work examining documents provided by [REDACTED] in order to prepare answers to [REDACTED] second request for production of documents. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/04/2021 | Victoria Pierce | Work preparing first draft of response to [REDACTED] second request for production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/04/2021 | Victoria Pierce | Examined court's order denying [REDACTED] motion for [REDACTED] of order concerning discovery by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Study communications received from [REDACTED], re; conditions to taking of [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/04/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: production of documents requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/05/2021 | Victoria Pierce | Various emails with [REDACTED] concerning [REDACTED] independent medical evaluation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/05/2021 | Victoria Pierce | Various emails between [REDACTED] concerning [REDACTED] independent medical evaluation by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/05/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: conditions to taking of [REDACTED] deposition. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/08/2021 | Victoria Pierce | Work examining documents provided by [REDACTED] in order to prepare answers to [REDACTED] third request for production of documents | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/08/2021 | Victoria Pierce | Various emails with [REDACTED], regarding pending answers to [REDACTED] second and third sets of interrogatories and requests for production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], re: [REDACTED] and recommendations to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2021 | Charles Bimbela-Quiñones | Study various emails with [REDACTED], re: pending answer to [REDACTED] second and third sets of interrogatories and requests for production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2021 | Charles Bimbela-Quiñones | Study documents produced by [REDACTED] in order to answer to [REDACTED] second and third sets of interrogatories and requests for production of documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/09/2021 | Victoria Pierce | Exchanged various emails between parties regarding method of independent medical evaluation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/09/2021 | Charles Bimbela-Quiñones | Study various communications with [REDACTED], re: answers to discovery requests. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2021 | Victoria Pierce | Exchanged various emails between [REDACTED] regarding method of independent medical evaluation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/11/2021 | Victoria Pierce | Examined [REDACTED] amended answers to [REDACTED] interrogatories. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/12/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding methods of independent medical examination to be used for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/12/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding methods of independent medical examination to be used for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: methods of independent medical examination to [REDACTED] to be performed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study [REDACTED] amended answers to [REDACTED] interrogatories. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: methods of independent medical examination to be performed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/22/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report on [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/22/2021 | Charles Bimbela-Quiñones | Examined [REDACTED] first set of requests for admissions served on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/22/2021 | Victoria Pierce | Meeting with [REDACTED] to discuss legal strategy re depositions and pending discovery. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/22/2021 | Victoria Pierce | Examined [REDACTED] first set of requests for admissions served on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/23/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: pending discovery and information needed to be provided by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/23/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] report and attached documents. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/23/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] first set of requests for admissions. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 02/23/2021 | Victoria Pierce | Examined [REDACTED] report on [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/23/2021 | Victoria Pierce | Exchange emails with [REDACTED] concerning pending discovery requests served on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/24/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] first set of requests for admissions. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Study and analysis of the fourth set of interrogatories submitted to our consideration by [REDACTED] as well as a request for admissions. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | **37.60** | **37.60** | **$11,280.00** |
| | | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **$1,144.00** | **$1,144.00** |
| | | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$12,424.00** |
| **117** | **0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/16/2021 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] Re: discovery proceedings and [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/18/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: Judgment issued by the [REDACTED] dismissing the [REDACTED] and course of action to follow with respect to the pending issues on the matter before the [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/18/2021 | Blanca Mera-Roure | Review and analysis of Judgment issued by the [REDACTED] dismissing the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/22/2021 | Arturo Diaz-Angueira | Study and analysis of the judgment issued by the [REDACTED] affirming the favorable judgment for [REDACTED] issued by the lower court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the favorable judgment issued by the [REDACTED] affirming the lower court and dismissing the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/22/2021 | Blanca Mera-Roure | Draft email to [REDACTED] and in the [REDACTED] Re: Order issued by [REDACTED] in relation to the dismissal of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | **2.70** | **2.70** | **$810.00** |
| | | | | **Total Expense For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | **$0.00** | **$0.00** |
| | | | | **Total For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | **$810.00** |
| **118** | **0118 Sahudi del Mar Varela-Querella** | | | | | | |
| | 02/23/2021 | Blanca Mera-Roure | Receipt and consideration of emails by [REDACTED] RE: Information requested to [REDACTED] in relation to the valuation of cases related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/23/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] memorandum RE: incident related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/26/2021 | Blanca Mera-Roure | Review legal file and work in drafting and filing a [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | | **Total Labor For 0118 Sahudi del Mar Varela-Querella** | **3.10** | **3.10** | **$930.00** |
| | | | | **Total Expense For 0118 Sahudi del Mar Varela-Querella** | | **$0.00** | **$0.00** |
| | | | | **Total For 0118 Sahudi del Mar Varela-Querella** | | | **$930.00** |
| **121** | **0121 Sahudi del Mar Torres Varela - Querella** | | | | | | |
| | 02/11/2021 | Blanca Mera-Roure | Receipt and consideration of documents sent by [REDACTED], in relation to the interview to [REDACTED] as part of the record related to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0121 Sahudi del Mar Torres Varela - Querella** | **0.30** | **0.30** | **$90.00** |
| | | | | **Total Expense For 0121 Sahudi del Mar Torres Varela - Querella** | | **$0.00** | **$0.00** |
| | | | | **Total For 0121 Sahudi del Mar Torres Varela - Querella** | | | **$90.00** |
| **131** | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 02/04/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] Re: arguments to be included in [REDACTED] to the dispositive motion filed by [REDACTED] the publication of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/08/2021 | Blanca Mera-Roure | Commence reviewing legal file and documents to draft [REDACTED] Motion filed by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/08/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: discussion of [REDACTED] arguments related to the publication of [REDACTED], and applicable [REDACTED] letters in relation to [REDACTED] transactions. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/09/2021 | Blanca Mera-Roure | Review of case law in relation to the [REDACTED] regulations to consider in the drafting of [REDACTED] filed by [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 02/09/2021 | Blanca Mera-Roure | Commence work in the drafting of [REDACTED] filed by [REDACTED]. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the motion and memorandum in [REDACTED] to the motion filed by the [REDACTED] requesting the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the final draft of the memorandum in [REDACTED] motion requesting the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/10/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Discussion of the arguments contained in the draft of [REDACTED] motion filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/10/2021 | Blanca Mera-Roure | Continue work in revision of documents and drafting of [REDACTED] Motion filed by [REDACTED]. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 02/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Revision of the draft of [REDACTED] motion filed by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/11/2021 | Blanca Mera-Roure | Continue work in revision of documents and drafting of [REDACTED] Motion filed by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/11/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: extension of time to file [REDACTED] Motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/12/2021 | Arturo Diaz-Angueira | Continuation of work in the memorandum in [REDACTED] to the motion filed by the [REDACTED] requesting the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/12/2021 | Blanca Mera-Roure | Study of case law in relation to the criteria to confer standing and development of the [REDACTED], requisites of case and controversy, review of [REDACTED] of the subject matter Re: drafting of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/12/2021 | Blanca Mera-Roure | Continue work in revision of documents and drafting of [REDACTED] Motion filed by [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 02/12/2021 | Blanca Mera-Roure | Revision of file and preparation of Motion for [REDACTED] Re: [REDACTED] Motion regarding the procedure utilized by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/16/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Extension to file [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/16/2021 | Blanca Mera-Roure | Review of [REDACTED] final draft in [REDACTED] Motion filed by [REDACTED] and documents to be attached thereto. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/17/2021 | Blanca Mera-Roure | Review and filing of [REDACTED] Motion filed by [REDACTED] and identification of all documents related to the discovery proceedings that were attached thereto. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/22/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: Order issued by [REDACTED] in relation to the [REDACTED] Motion requesting the [REDACTED] of standing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/22/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the Order issued by [REDACTED] in relation to our [REDACTED] of publication and the [REDACTED] of standing. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/23/2021 | Blanca Mera-Roure | Receipt and consideration of Motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the Motion for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2021 | Blanca Mera-Roure | Review and analyze Order issued by [REDACTED] Re: Motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Meeting with [REDACTED] in order to discuss the favorable judgment issued by the [REDACTED] dismissing the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Study and analysis of the favorable judgment issued by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the favorable judgment to then contact [REDACTED] to discuss the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | **42.70** | **42.70** | **$12,810.00** |
| | | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **$0.00** | **$0.00** |
| | | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$12,810.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 02/03/2021 | Katiuska Bolanos | Review revisions to [REDACTED] for comments and revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2021 | Katiuska Bolanos | Review updated [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2021 | Katiuska Bolanos | Review draft [REDACTED] comm of [REDACTED] release for comments and revisions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/20/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to final version of [REDACTED] as well as appendices for the purpose of corroborating accurateness for [REDACTED] publication in compliance with [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |

| Date | Timekeeper | Description | Rate | Hours | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02/21/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation, analysis and comments to final version of [REDACTED] as well as appendices for the purpose of corroborating [REDACTED] for final publication in compliance with [REDACTED]. | $300.00 hr | 5.30 | | 5.30 | $1,590.00 |
| 02/22/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] and next steps. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding publication of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Draft motion informing [REDACTED]. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding notification in local [REDACTED] for the purpose of complying with [REDACTED]. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Third conference call with [REDACTED] regarding publication of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Fourth conference call with [REDACTED] regarding publication of [REDACTED] including annexes. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] dispositions as well as portions of case file for the purpose of cross- refering other documents in motion informing [REDACTED]. | $300.00 hr | 1.80 | | 1.80 | $540.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding publication of [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding publication of [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 02/22/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding publication of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 02/23/2021 | Katiuska Bolanos | Attend [REDACTED] working group meeting to discuss [REDACTED] draft presentation. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| 02/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] presentation and strategies going forward. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| 02/23/2021 | Maraliz Vazquez-Marrero | Plan a prepare for conference call with [REDACTED] including evaluation and comments to [REDACTED] presentation and latest [REDACTED]. | $300.00 hr | 1.70 | | 1.70 | $510.00 |
| 02/24/2021 | Katiuska Bolanos | Review revised [REDACTED] in preparation for t/c with [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding availability of public versions of [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Draft of motion to [REDACTED] availability of [REDACTED]. | $300.00 hr | 1.80 | | 1.80 | $540.00 |
| 02/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding availability of public versions of [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 02/25/2021 | Katiuska Bolanos | Attend meeting with [REDACTED] to review and amend presentation to be projected to [REDACTED]. | $250.00 hr | 2.10 | | 2.10 | $525.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of presentation for [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] through the [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of presentation for [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 02/25/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] through the [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| 02/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] through the [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| 02/26/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] process. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **26.40** | | **26.40** | **$7,735.00** |
| | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$0.00** | **$0.00** |
| | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | **$7,735.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **583.80** | | **583.80** | **$173,920.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$1,168.20** | **$1,168.20** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$175,088.20** |
| | | | **Grand Total Labor** | **583.80** | | **583.80** | **$173,920.00** |
| | | | **Grand Total Expenses** | | | **$1,151.20** | **$1,151.20** |
| | | | **Grand Total** | | | | **$175,071.20** |

## Matter Summary

Date Start: 3/1/2021 | Date End: 3/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0007 Restructuring Support Agreement,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS,0053 Claims Administration and Objections,0059 Cobra Acquisitions, LLC Motion for Administrative Claim,0099 Non-Operational Renewable PPOA's,0108 Querel

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 03/05/2021 | Rafael Gonzalez-Ramos | Continue reading and analyzing [REDACTED]. Re: [REDACTED] responsibilities. ([REDACTED]). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/09/2021 | Katiuska Bolanos | Review several case dockets in preparation to meet with [REDACTED] in preparation for [REDACTED] call. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/09/2021 | Katiuska Bolanos | T/c with [REDACTED] in preparation for [REDACTED] call. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of preparing for meeting with [REDACTED] for the purpose of discussing alternatives for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Plan and prepare for meeting with [REDACTED] for the purpose of discussing alternatives for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing alternatives for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Subsequent meeting with [REDACTED] for the purpose of discussing meeting with [REDACTED] and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/29/2021 | Katiuska Bolanos | Review debt restructuring update as sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **7.00** | **7.00** | **$1,975.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$1,975.00** |
| **3** | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the continuation of the process to be held on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss a possible [REDACTED] for documents to be presented to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by [REDACTED] in connection with the [REDACTED] process and her conversation with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal presented by [REDACTED] as a result of the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Preparation and drafting of a memorandum to be presented to [REDACTED] for approval of the [REDACTED] recommedation by [REDACTED] after the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Work done in preparation for the [REDACTED] process to take place on this same date before [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the [REDACTED] memorandum that will be forwarded to the attention of [REDACTED] for approval. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the [REDACTED] meeting to be held before [REDACTED] on this same date. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/02/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] meeting with [REDACTED] to attempt to reach a [REDACTED] in the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] about the [REDACTED] proposal made by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal by [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the latest [REDACTED] proposal by the [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file to analyze the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to [REDACTED] proposal to be submitted to the attention of [REDACTED] for approval. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the proposal made by the [REDACTED] and the strategy to follow. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the proposal made by the [REDACTED] in the [REDACTED] process and to plan the strategy to follow in order to reach a [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss all replies to the [REDACTED] offers made by the [REDACTED] and prepare a [REDACTED] report to the attention of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to discuss our response to [REDACTED] proposal at the meeting to be held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Study and analysis of the email submitted to our consideration by [REDACTED] related to [REDACTED] and the need to continue with the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Subsequent telephone conference held with [REDACTED] in order to discuss several matters related to the [REDACTED] process that will continue on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to continue with the [REDACTED] process to [REDACTED] the claim. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] and others from [REDACTED] to discuss our [REDACTED] proposal and the strategy to follow during the meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Commencement of the preparation and drafting of the memorandum to [REDACTED] before ending the [REDACTED] proposal. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing [REDACTED] in order to submit it to [REDACTED] for approval and subsequent referral to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] amount proposed by [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Study and analysis of the emails submitted to our consideration by [REDACTED] containing the [REDACTED] amount in the case as part of the [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] amount suggested by the [REDACTED] as parte of the [REDACTED] process and how to proceed thereafter. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss whether we should request an extension to inform [REDACTED] final determination concerning the [REDACTED] amount proposed by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] as sent by [REDACTED] for the purpose of evaluating information and to draft memorandum on status of [REDACTED] stay case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/11/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] stay case for submittal to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/11/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] stay case for submittal to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/11/2021 | Maraliz Vazquez-Marrero | Draft of memorandum regarding status of [REDACTED] cases for the purpose of submitting to [REDACTED] and approving [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/12/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various lift stay cases, [REDACTED] and other matters pending for resolution. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/12/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of meeting with [REDACTED] including evaluaiton of various documents for the purpose of discussing various lift stay cases, [REDACTED] cases and other matters pending for resolution. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/12/2021 | Maraliz Vazquez-Marrero | Planning and preparing for meeting with [REDACTED] including evaluaiton of various documents for the purpose of discussing various lift stay cases, [REDACTED] and other matters pending for resolution. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Additional revisions to [REDACTED] for the purpose of exchanging with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] regarding [REDACTED] between parties in compliance with court order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Draft of motions to inform [REDACTED] of status of case in compliance with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Additional amendments to [REDACTED] between parties in compliance with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] regarding [REDACTED] between parties in compliance with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **38.40** | **38.40** | **$11,520.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$11,520.00** |
| 4 | **0004 Investigations** | | | | | | |
| | 03/16/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration to be used in the preparation of an [REDACTED] to have it ready in case of a [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/16/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to plan ahead of a possible [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/23/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] email, re: review [REDACTED] letter, re: appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2021 | Katiuska Bolanos | [REDACTED] - Review [REDACTED] letter, re: appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0004 Investigations** | **1.70** | **1.70** | **$500.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$500.00** |
| 6 | **0006 Project Management** | | | | | | |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of [REDACTED] memo to be submitted to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding draft of [REDACTED] memo to be submitted to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft of memorandum sent by [REDACTED] related issues related to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft of legislative memo to be submitted to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of legislative memo to be submitted to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft of [REDACTED] memo to be submitted to investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] regarding investigating [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/16/2021 | Brunilda Rodriguez | Draft of memo on the [REDACTED] and the caselaw of [REDACTED] articles from the [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Study and analysis o the email and documents attached to it forwarded by [REDACTED] to be used during the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration and their use during the deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the documents submitted to our consideration by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding draft of legislative memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] for the purpose of exchanging information to include in draft of [REDACTED] memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and reports sent by [REDACTED] for the purpose of including information in draft of legislative memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] for the purpose of exchanging information to include in draft of [REDACTED] memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and reports sent by [REDACTED] for the purpose of including information in draft of [REDACTED] memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of drafting [REDACTED] memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Continuation of draft of [REDACTED] memorandum including responses to questions to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of exchanging information to include in draft of [REDACTED] memorandum to comply with [REDACTED] on use and process for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/17/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] for draft of opinion on conflict of interest in the [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 03/17/2021 | Brunilda Rodriguez | Draft of memo on conflict of interest in the [REDACTED] on a retirement plan pursuant to the [REDACTED] sobre ética y conducta profesional, por [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several controversies dealing with the deposition that will be taken of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of preparing for the deposition including the study and analysis of numerous documents that will be used during the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the discussion of numerous documents that will be used during the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Matter | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 03/18/2021 | Brunilda Rodriguez | Draft of memo on conflict of interest in the [REDACTED] liabilities on a retirement plan and the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 03/18/2021 | Brunilda Rodriguez | Legal research on the fiduciary liabilities and findings on the [REDACTED] on a retirement plan and the [REDACTED] for draft of opinion on conflict of interest in the [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] and determination on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for his [REDACTED] that will be taken on this same date. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the documents that will be used during the deposition of [REDACTED] and to assist in preparation. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/19/2021 | Arturo Diaz-Angueira | Attendance at the deposition of [REDACTED]. | $300.00 hr | 10.40 | 10.40 | $3,120.00 |
| | 03/19/2021 | Brunilda Rodriguez | Legal research on [REDACTED] y la escritura de fideicomiso de [REDACTED]: una proteccion hacia la perpetuidadfor for draft of [REDACTED] of interest in the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/22/2021 | Brunilda Rodriguez | Draft of memo on [REDACTED] of memo on the [REDACTED] liabilities on a [REDACTED] and findings on [REDACTED] and what you should know about your [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/22/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] liabilities for [REDACTED] and Draft of memo on the [REDACTED] liabilities on a [REDACTED] and findings on [REDACTED] and what you should know about your [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Research on relevan [REDACTED] provisions pursuant to [REDACTED] to evaluate dispositions on [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation, analysis and comments to [REDACTED] provisions pursuant to state law on [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Partial draft of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/23/2021 | Brunilda Rodriguez | Draft of memo on the [REDACTED] liabilities for [REDACTED], and the analysis of legal precedents such as [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 03/24/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] liabilities for [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding preparation of documents for [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/25/2021 | Brunilda Rodriguez | Draft of memo on Fiduciary Responsibilities on [REDACTED] defined benefit plan based on the analysis of the [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter for [REDACTED] on submittals of [REDACTED] work documentation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] liabilities and findings based on the analysis of [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/29/2021 | Brunilda Rodriguez | Draft of memo on [REDACTED] liabilities based on the analysis of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 03/30/2021 | Brunilda Rodriguez | Draft of memo on [REDACTED] to comply with [REDACTED] responsibilities based on the analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | | **Total Labor For 0006 Project Management** | **99.90** | **99.90** | **$29,970.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$29,970.00** |
| **7** | **0007 Restructuring Support Agreement** | | | | | | |
| | 03/09/2021 | Katiuska Bolanos | Review revisions proposed by [REDACTED] for comments revisions and [REDACTED], re: status report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Katiuska Bolanos | Review revisions proposed by [REDACTED] for comments revisions and [REDACTED], re: status report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2021 | Katiuska Bolanos | Review several emails sent by [REDACTED], re: status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0007 Restructuring Support Agreement** | **0.50** | **0.50** | **$125.00** |
| | | | | **Total Expense For 0007 Restructuring Support Agreement** | | **$0.00** | **$0.00** |
| | | | | **Total For 0007 Restructuring Support Agreement** | | | **$125.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 03/12/2021 | Katiuska Bolanos | Study and analysis [REDACTED] (no exhibits). | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/12/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: [REDACTED] complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/13/2021 | Katiuska Bolanos | Review letter sent by [REDACTED], re: [REDACTED] complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2021 | Katiuska Bolanos | Review revised motion for extension of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **3.60** | **3.60** | **$900.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$900.00** |
| **13** | **0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | | | | |
| | 03/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to prepare for the meeting to be held with members of the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/23/2021 | Arturo Diaz-Angueira | Study and analysis of several documents exchanged between [REDACTED] in connection with financial work done by the [REDACTED] in preparation for the meeting with [REDACTED] on this same date. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | | **Total Labor For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | **2.40** | **2.40** | **$720.00** |
| | | | | **Total Expense For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | **$0.00** | **$0.00** |
| | | | | **Total For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | **$720.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] services to pick up three boxes of files from [REDACTED]. | $45.00 ea | 1.00 | $45.00 | $45.00 |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] services to delivery several [REDACTED] of files. | $124.00 ea | 1.00 | $124.00 | $124.00 |
| | 03/01/2021 | Victoria Pierce | Participated in conference with [REDACTED] discussing status of [REDACTED] in light of file contents in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] of settlement analysis and recommendation concerning the [REDACTED] case before the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 03/01/2021 | Brunilda Rodriguez | Worked on draft of memo relative to the [REDACTED], and its origins pertaining to the first [REDACTED] that created a [REDACTED] system. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 03/01/2021 | Brunilda Rodriguez | Legal research on precedents of the origins of the [REDACTED], the then predecessor of the [REDACTED], and the first [REDACTED] to create a [REDACTED] system for the benefit of all members of [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 03/01/2021 | Blanca Mera-Roure | Review and analyze communication and claim sent by [REDACTED] in relation to [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review claim sent by [REDACTED]; review and analyze provisions of [REDACTED], as amended, [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/02/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/02/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the [REDACTED] including depositions by [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2021 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] sent by attorney [REDACTED] in relation to [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the background, facts and course of action to follow in relation to [REDACTED] claim before the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/02/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/03/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the [REDACTED] including parties' written discovery and depositions in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 03/03/2021 | Blanca Mera-Roure | Continue work in reviewing [REDACTED] submitted by multiple [REDACTED] and included in the spreadsheet sent by [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/03/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to the treatment of [REDACTED] claims within [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the background, facts, and procedure followed by [REDACTED] with respect to [REDACTED] interested in participating in [REDACTED] interviews, orientations, and training Re: [REDACTED] claim before the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/04/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the State Court ([REDACTED]) including parties' written discovery by [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/04/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 03/04/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/04/2021 | Blanca Mera-Roure | Continue work in reviewing [REDACTED] submitted by multiple [REDACTED] directly to [REDACTED] and included in the spreadsheet sent by [REDACTED], to compare the claims with the the [REDACTED] referred to our office and included in the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/04/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by and between [REDACTED] claim before the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/05/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] regarding analysis of [REDACTED] case file in the [REDACTED] to be submitted to the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/05/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/05/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: report and update of work related to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/05/2021 | Blanca Mera-Roure | Continue work in reviewing the [REDACTED] employees which are not included in the claims filed in the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to union claims jurisdiction to [REDACTED] hearings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/08/2021 | Victoria Pierce | Continued review and correction of first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/08/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: provisions in the [REDACTED] representation and information as to the identification of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/08/2021 | Blanca Mera-Roure | Revision of [REDACTED], as amended, Re: extent of the [REDACTED] representation of [REDACTED] in claims against [REDACTED] to determine whether the [REDACTED] can file claims independently, without the [REDACTED] appearing as their [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/08/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: inquiry related to the extent of the [REDACTED] representation of [REDACTED], and whether the [REDACTED] can file claims independently, without the [REDACTED] appearing as their representatives, as well as other applicable provisions of [REDACTED], as amended . | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/08/2021 | Blanca Mera-Roure | Revision of [REDACTED] provisions as well as the decisions included as part of the [REDACTED] Re: extent of the [REDACTED] representation of [REDACTED] in claims against [REDACTED] to determine whether the [REDACTED] can file claims independently, without the [REDACTED] appearing as their representatives. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/08/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: identification of [REDACTED] who filed [REDACTED] by utilizing the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Victoria Pierce | Continued work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 03/09/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the memorandum directed to [REDACTED] analyzing in detail significant pending claims by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/09/2021 | Blanca Mera-Roure | Draft and revision of final draft of Memorandum to [REDACTED] Re: Inquiries in relation to [REDACTED], status of claims, [REDACTED] of claims and eligibility of claims for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/09/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: request of information regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2021 | Doris Gongon-Colon | Study and analysis of the [REDACTED] procedure summary according to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2021 | Blanca Mera-Roure | Meeting with [REDACTED] Re: Memorandum to [REDACTED] filed by [REDACTED] submitted to [REDACTED], status and [REDACTED] of claims, and the applicability of [REDACTED] proceedings in these claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/09/2021 | Blanca Mera-Roure | Review and consideration of communication to [REDACTED] in relation to the managing of the [REDACTED] proceedings in [REDACTED] entities, including [REDACTED] corporations. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Discussion of the [REDACTED] procedures as outlined in [REDACTED] and procedure to follow with respect to claims submitted to [REDACTED] and the managing of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/09/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting with [REDACTED] Re: [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/09/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in relation to the managing of the [REDACTED] proceedings and course of action to follow with respect to claims submitted to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] procedure. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the memorandum to be submitted to the attention of [REDACTED] allowed significant claims by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be submitted to the attention of [REDACTED] in relation to significant claim by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/10/2021 | Victoria Pierce | Reviewed proof of claim [REDACTED] regarding his case against [REDACTED] before the state court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/10/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case before the state court ([REDACTED]) in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/10/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2021 | Blanca Mera-Roure | Revision of all supporting documents to be included in each of the [REDACTED] claims and preparation of the appendix included in the Memorandum to [REDACTED] Re: Inquiries in relation to [REDACTED], status of claims, [REDACTED] of claims and eligibility of claims for [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 03/10/2021 | Blanca Mera-Roure | Meeting with [REDACTED] Re: revision of the final Draft of Memorandum to [REDACTED] in relation to [REDACTED] members submitted to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/11/2021 | Victoria Pierce | Analysis of [REDACTED] case file in the [REDACTED] including parties' discovery in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 03/11/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/11/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claims therein to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/11/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] in relation to requested data of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2021 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] in relation to the inquiries contained in the Memorandum sent to [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/12/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 03/12/2021 | Victoria Pierce | Continued analysis of [REDACTED] case file in the [REDACTED] including parties' discovery in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal in the case and to obtain [REDACTED] of the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the the approval of the [REDACTED] amount in order to inform [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/12/2021 | Blanca Mera-Roure | Revision and analysis of documents related to the inquiries received in the emails sent by [REDACTED] in relation to the Memorandum sent to [REDACTED] related to [REDACTED] claims. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of meeting with [REDACTED] in relation to status and determination of the value of the claims related to the [REDACTED], as well as the other inquiries contained in the email sent to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to status and determination of the value of the claims related to the [REDACTED] expenses incurred by [REDACTED] related to the consolidated claims for violations of the [REDACTED], as well as other inquiries contained in the email sent to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information and documentation requested by [REDACTED] and the fastest way to procure the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the best way to proceed with the forthcoming [REDACTED], in particular the [REDACTED] claims. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the telephone conference to be held with [REDACTED] to discuss how to proceed with the most significant claim against [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/15/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest reports sent by [REDACTED] regarding pending claims for resolutions including [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending claims for resolutions including [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the valuation of the [REDACTED] issued by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/15/2021 | Blanca Mera-Roure | Review and analysis of Judgement issued by the [REDACTED], in relation to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2021 | Blanca Mera-Roure | Revision of information to be discussed with [REDACTED] in relation to the [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Blanca Mera-Roure | Revision of the provisions related to the Procedure for the [REDACTED] Re: recommendation as to the utilization of the [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: inquiries and status related to [REDACTED] and other related concerns with respect to the assessment of pending cases as to their [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/15/2021 | Blanca Mera-Roure | Preparation of 2 emails to [REDACTED] Re: Update Memorandum in relation to inquiries related to [REDACTED] claims and operational [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to delineate course of action to follow related to the issues discussed in our meeting with [REDACTED] Re: inquiries and status related to Litigation Claims, [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss the list of cases submitted to our consideration by [REDACTED] and the status of the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the status of the cases specified list of cases submitted to our consideration by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/16/2021 | Victoria Pierce | Continued review and correction of first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/16/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| 03/16/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss approval and rejection of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss approval and rejection of[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2021 | Blanca Mera-Roure | Revision of [REDACTED] issued by the [REDACTED] in relation to the [REDACTED] to discuss with [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation to the meeting to be held with [REDACTED] information provided by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: Updated listing of [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the information contained in the updated [REDACTED] list, compared to the one prepared by [REDACTED], provided to us in today's meeting. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: revision of [REDACTED] information contained in the updated list sent by [REDACTED] and status of certain [REDACTED] process | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 03/16/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] list prepared by [REDACTED] for the revised listing of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/16/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: list of operational and [REDACTED] after implementing the transition to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: [REDACTED] issued by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2021 | Blanca Mera-Roure | Conference call with [REDACTED], in relation to the [REDACTED] issued by the [REDACTED] about changes in terms of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: status of [REDACTED] of certain [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2021 | Victoria Pierce | Participated in conference with [REDACTED] discussing status of [REDACTED] and stipulation in [REDACTED] case in the [REDACTED] in order to incorporate the information to the [REDACTED] analysis memorandum . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] litigation claim and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] claim and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] claim and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/18/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] claim and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] claim and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] RE: [REDACTED] Issued in case [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Blanca Mera-Roure | Meeting held with the [REDACTED] Re: [REDACTED] claims status update; [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/19/2021 | Blanca Mera-Roure | Preparation for meeting to be held with the [REDACTED] Re: litigation claims status update; [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the meeting held with the [REDACTED] group in relation to the [REDACTED] claims status; [REDACTED] claims contained in our memorandum to [REDACTED] process and discussion of course of action to follow in the [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the telephone conference to be held with [REDACTED] to discuss strategy going forward to continue with the process after [REDACTED] take over of [REDACTED] operations. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/23/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the email to be submitted to the consideration of [REDACTED] in connection with the strategy going forward to continue with the [REDACTED] processes following the take over of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on [REDACTED] in order to discuss the [REDACTED] processes going forward in view of the arrival of [REDACTED] operators in approximately [REDACTED] from now. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several documents including the first [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] processes including the claims filed by the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/24/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] in relation to the impugnation of the [REDACTED] in case [REDACTED] Re: accumulated [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/25/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: mot for [REDACTED] claim. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/25/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED] claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/25/2021 | Katiuska Bolanos | [REDACTED] - Study and analysis for comments, revisions and [REDACTED], mot and notice for [REDACTED] claim. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] offers to be presented for approval to [REDACTED] prior to the preparation of the initial [REDACTED] to be submitted in accordance with the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the dispute resolution procedures, in particular with respect to [REDACTED] cases being handled by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/25/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] report to be submitted to [REDACTED] for approval prior to the preparation of the initial [REDACTED] offers. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the course of action to follow concerning the alternative dispute resolution of cases being handled by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/25/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the process to be followed concerning the litigation cases being handled by [REDACTED], in particular the need to have available the case file to obtain the information needed to prepare the initial [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/25/2021 | Blanca Mera-Roure | Commencement of the study and analysis of the [REDACTED] case before the [REDACTED]. Re: [REDACTED] Claims | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/25/2021 | Blanca Mera-Roure | Meeting held with attorneys [REDACTED] Re: Litigation Claims, [REDACTED] process, and valuation process as well as other related concerns with respect to the assessment of pending cases as to their [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to Litigation Claims, [REDACTED] Claims, and [REDACTED] process, and other related concerns with respect to the assessment of pending cases as to their [REDACTED] in preparation to the meeting to be held with the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation to the meeting to be held with [REDACTED] Claims, [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/25/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED] summary sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation to the meeting to be held with [REDACTED] Re: update related to [REDACTED] Claims and [REDACTED] process to prepare for meeting with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/26/2021 | Katiuska Bolanos | [REDACTED] - Exchange emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED] adm claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/26/2021 | Katiuska Bolanos | [REDACTED] - Meeting with [REDACTED] to discuss, re: mot for [REDACTED] adm claim. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/26/2021 | Katiuska Bolanos | [REDACTED] - Research information in several dockets in preparation to draft revisions to mot for [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/26/2021 | Katiuska Bolanos | [REDACTED] - Review final version of mot for [REDACTED] claim. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/26/2021 | Katiuska Bolanos | [REDACTED] - Draft revisions to mot for [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/26/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the over [REDACTED] claims submitted to us by [REDACTED] that will be part of the [REDACTED] procedures, including the preparation of a justified [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the over [REDACTED] claims submitted to our consideration for the preparation of the [REDACTED] as part of the [REDACTED] procedures established by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/26/2021 | Blanca Mera-Roure | Continue reviewing and analyzing the [REDACTED] case before the [REDACTED] Claims | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/26/2021 | Blanca Mera-Roure | Work in the matching of the provisions of [REDACTED] provisions with the summary schedule provided by the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/26/2021 | Blanca Mera-Roure | Review and analysis of the provisions of UTIER's CBA provisions to match them with the summary schedule provided by the BRG group. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 03/26/2021 | Blanca Mera-Roure | Draft email to attorney [REDACTED] Re: English version of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/29/2021 | Katiuska Bolanos | Review case docket (reservation of [REDACTED]). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/29/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court ([REDACTED]) including parties' discovery in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 03/29/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/29/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/29/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED], related to [REDACTED], and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/29/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent to [REDACTED] litigation claim, civil No. [REDACTED], and recommendation as to the [REDACTED] amount to include in the [REDACTED] process and update status of [REDACTED] list submitted by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/29/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: litigation claims [REDACTED] recommendation and transfer to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/30/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/30/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court ([REDACTED]) including parties' discovery in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/30/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/31/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/31/2021 | Victoria Pierce | Analysis of [REDACTED] case file in state court ([REDACTED]) including parties' discovery in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 03/31/2021 | Victoria Pierce | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/31/2021 | Victoria Pierce | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/31/2021 | Victoria Pierce | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to submit the claim to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0053 Claims Administration and Objections** | **197.80** | **197.80** | **$59,045.00** |
| | | | | **Total Expense For 0053 Claims Administration and Objections** | | **$169.00** | **$169.00** |
| | | | | **Total For 0053 Claims Administration and Objections** | | | **$59,214.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing strategies going forward related to submittal of [REDACTED] related invoices to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | **0.70** | **0.70** | **$210.00** |
| | | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **$0.00** | **$0.00** |
| | | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$210.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Continue reading and analyzing the attached documentation. [REDACTED] petitions | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Further reading and analyzing the attached documentation. [REDACTED] petitions | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Reading communications between [REDACTED]. Re: [REDACTED] petitions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding filing of approval of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] regarding filing of approval of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Preliminary drafting of petition Re: [REDACTED] petitions | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 03/01/2021 | Rafael Gonzalez-Ramos | Further docket research and document analyzing, along with drafting of petition Re: [REDACTED] petitions | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read communications between [REDACTED], without examinisng exhibits yet. Re: [REDACTED] ptitions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Review the attached documents of the recent email sent by the [REDACTED]. Re: [REDACTED] petitions. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Continue the review the attached documents of the recent email sent by the [REDACTED]. Re: [REDACTED] petitions. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Communicate with [REDACTED] concerning the meaning of a matter in the letter sent by [REDACTED] petitions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Continue reviewing the attached documents of the recent email sent by the [REDACTED] petitions. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding documentation for filing of approval of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] regarding documentation and letters for filing of approval of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Read communication sent by [REDACTED], excluding the attachment. Re: [REDACTED] petitions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Continue reading attached document from the earlier emails today [REDACTED] petitions. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/02/2021 | Rafael Gonzalez-Ramos | Review new emails sent by [REDACTED], with new attachments. Examine the documentation. Continue drafting submissions. Re. [REDACTED] petitions. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/05/2021 | Rafael Gonzalez-Ramos | Review the current petition draft. Re: [REDACTED] petition.(First and Second part). | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/06/2021 | Rafael Gonzalez-Ramos | Read and aswer email in which [REDACTED] requested the [REDACTED] petitions. Re: [REDACTED] petitions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding motion in compliance with order regarding redaction of [REDACTED] documents on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/07/2021 | Maraliz Vazquez-Marrero | Redaction of documents to include as part of motion in compliance with order regarding redaction of [REDACTED] documents on [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/07/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with order regarding redaction of [REDACTED] documents on [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/08/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss status of [REDACTED] draft and next steps. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Review email exchange between [REDACTED] concerning the [REDACTED] of documents to be attached to petitions. Re: [REDACTED] petition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Cont. drafting [REDACTED] Petitions. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Continue drafting the [REDACTED] Petition. Re: Petition | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Review and amend preliminary draft [REDACTED] Petitions. Re: Petitions | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Cont. Reviewing and amending the petition draft. Sent it to [REDACTED] for revision, copied to [REDACTED] petition. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/08/2021 | Joannely Marrero-Cruz | Study and Analyze amended contract, [REDACTED] study, Letters to and from the [REDACTED] and other documents to draft Petition for approval of amendment to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 03/08/2021 | Rafael Gonzalez-Ramos | Review email echange between [REDACTED] concerning the [REDACTED] petitions. Re: [REDACTED] petitions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Revise and first draft of [REDACTED] for approval of amended including all information in documents provided by [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Continue to Study and Analyze documents to draft [REDACTED] for approval of amendment to [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/09/2021 | Joannely Marrero-Cruz | Review e-mail exchanges between [REDACTED] re: [REDACTED] for approval of amendment to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/10/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss and strategyze on documents that should be included as exhibits to the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Katiuska Bolanos | Review [REDACTED] entered in prior case to strategize on documents that should be included as exhibits to the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Review and edit part [REDACTED] and verify the documents to be included. Re: [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to clarify tasks, requests, and information; and exchange new information, re: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/10/2021 | Rafael Gonzalez-Ramos | Cont. reviewing and drafting part [REDACTED] and verifying pertinent documents to be included. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Received and read email sent by [REDACTED] with resolution requesting the working papers, re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] in order to discuss and update the documents to be attached to the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Rafael Gonzalez-Ramos | Updating, and reviewing the [REDACTED] petition. Researching for documents. Re: [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Review executed version of amended and restated [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and [REDACTED] regarding confidentiality of exhibits to original [REDACTED] to compare for Petition for re-negotiated [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/10/2021 | Joannely Marrero-Cruz | Continue drafting Petition for approval of amended [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 03/11/2021 | Katiuska Bolanos | [REDACTED] - Review draft petition for approval for comments and revisions. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/11/2021 | Katiuska Bolanos | Exchange emails with [REDACTED], re: underlying data for [REDACTED] analysis and report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Katiuska Bolanos | Study and analysis of reports submitted by [REDACTED], re: exchange emails with [REDACTED], re: underlying data for [REDACTED] analysis and report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Read email sent by [REDACTED] notifying final draft to [REDACTED]. Re: [REDACTED] petition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Review [REDACTED] month period [REDACTED] including the review of documents to assure its compliance. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Multiple communications with [REDACTED] requesting information and corroborating documentation to be included. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Rafael Gonzalez-Ramos | Further research and corroboration of documents to be included in the [REDACTED]. Re: [REDACTED] petition. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Review chart of legal and regulatory requirements requirements established by [REDACTED] re: amended and restated [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] benefit test provided by [REDACTED] re: amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/11/2021 | Joannely Marrero-Cruz | Amend Petition for approval of amended [REDACTED] including information for compliance with [REDACTED] Requirements. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/14/2021 | Katiuska Bolanos | [REDACTED] - Draft revisions to petition. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/14/2021 | Rafael Gonzalez-Ramos | Receive and review communication sent by [REDACTED] assigning new tasks. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Review e-mail communications with [REDACTED] re: Re- Negociated [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/15/2021 | Joannely Marrero-Cruz | Review chart of legal requirements included in [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Review and analyze the petition draft for corrections. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Translate the Checklist sent by [REDACTED] petition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Continue translating checklist and sent draft to [REDACTED], re: [REDACTED] Petition. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Review email exchange between [REDACTED]. Re. [REDACTED] Petition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding privilege review of [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report for the purpose of determining redaction for [REDACTED] to submit with [REDACTED] in compliance with order. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/15/2021 | Maraliz Vazquez-Marrero | Draft of motion in compliance with order regading submittal of information on [REDACTED] used for using [REDACTED] projects in conformity for [REDACTED] letter. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] updating the case status and considerations after the new [REDACTED] status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the communications sent by [REDACTED], and the case status. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2021 | Joannely Marrero-Cruz | Review checklist of legal requirements met in [REDACTED] re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2021 | Rafael Gonzalez-Ramos | Revision of checklist, translation of another checklist related to [REDACTED] petitions. Review and respond communication from [REDACTED] petitions. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/17/2021 | Katiuska Bolanos | [REDACTED] - Draft petition for approval. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 03/17/2021 | Katiuska Bolanos | Review documents fwd by [REDACTED] in preparation to discuss [REDACTED] information to be sealed, re: request to approve [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/17/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss final exhibits and [REDACTED]. re: Petition for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/17/2021 | Katiuska Bolanos | T/c with [REDACTED] to discuss confidential information to be [REDACTED], re: request to approve [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/17/2021 | Rafael Gonzalez-Ramos | Read and analyze email exchange between [REDACTED] discussing aspect concerning the [REDACTED] petition process. Re: [REDACTED] Petition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Draft chart of exhibits to be included in Petition for [REDACTED]. re: [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Draft and format citations in Petition for Approval of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Review latest version of the amended [REDACTED] to include in the Petition for Approval of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Draft Petition for Approval of [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Memorandum for [REDACTED] of newly amended [REDACTED] re: in Petition for Approval of [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss final exhibits and [REDACTED]. re: Petition for Approval of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/18/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to clarify an issue regarding the checklist translation assignment. Further tasks were given. RE: [REDACTED] Petition | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2021 | Blanca Mera-Roure | Review and analyze letter sent by the [REDACTED] for Puerto Rico to [REDACTED] Re: renegotiation of [REDACTED] to answer inquiry by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Rafael Gonzalez-Ramos | Additional revision to checklist, translating [REDACTED] section. Re: [REDACTED] Petition. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/19/2021 | Rafael Gonzalez-Ramos | Continue additional revision to checklist, translating [REDACTED] section. Re: [REDACTED] Petition. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 03/19/2021 | Rafael Gonzalez-Ramos | Continue the revision of the checklist, translating [REDACTED] section. Re: [REDACTED] Petition. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 03/22/2021 | Rafael Gonzalez-Ramos | Continue additional revision to checklist, translating [REDACTED] section. Re: [REDACTED] Petition. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 03/22/2021 | Rafael Gonzalez-Ramos | Further revision to checklist, translating [REDACTED] section. Sent revised draft to [REDACTED] Petition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] for the asigment of drafting of documents related to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | **90.20** | **90.20** | **$23,125.00** |
| | | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$23,125.00** |
| **108** | **0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | | | |
| | 03/03/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by the [REDACTED] Re: [REDACTED] Proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/16/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] to interrogatories and production of documents notified by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | **Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | **1.30** | **1.30** | **$390.00** |
| | | | | **Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **$0.00** | **$0.00** |
| | | | | **Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$390.00** |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |

| | Date | Timekeeper | Description | Rate | Hours/Qty | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/03/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by the [REDACTED] Re: [REDACTED] Proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2021 | Blanca Mera-Roure | Receipt and consideration of Motion filed by [REDACTED] Re: Resolution for lack of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Study and analysis of the motion filed by the [REDACTED] in opposition to our motion to discuss the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to analyze the motion filed by the [REDACTED] and to commence the preparation of our [REDACTED] to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the legal arguments to consider in the preparation of [REDACTED] to the Motion filed by [REDACTED] in relation to the Resolution for lack of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/10/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Motion About Summary Resolution for lack of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: Motion About Summary Resolution for lack of [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/30/2021 | Blanca Mera-Roure | Revision of the documents contained in the legal file, as well as the publication and adjudication files sent by [REDACTED] in order to prepare [REDACTED] to the Motion for Summary Resolution pursuant to the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/30/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Discussion of Motion for Summary Resolution pursuant to the [REDACTED] filed by [REDACTED], as well as arguments to raise in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/30/2021 | Blanca Mera-Roure | Revision of the provisions in P[REDACTED] related to the publication and adjudication of positions in the [REDACTED] in order to prepare [REDACTED] to the Motion for Summary Resolution pursuant to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/30/2021 | Blanca Mera-Roure | Review and analysis of cases cited by [REDACTED] in support of the Motion for Summary Resolution Pursuant to the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/30/2021 | Blanca Mera-Roure | Revision of the provisions in [REDACTED] Re: preparation of [REDACTED] to the Motion for Summary Resolution pursuant to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/30/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] to the Motion for Summary Resolution pursuant to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/30/2021 | Blanca Mera-Roure | Preparation and drafting of Motion for Extension of time to file [REDACTED] to the Motion for Summary Resolution pursuant to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of arguments to be utilized in [REDACTED] to Motion for Summary [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/31/2021 | Blanca Mera-Roure | Preparation and drafting of draft of [REDACTED] to the Motion for Summary Resolution Pursuant to the [REDACTED]. | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 03/31/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: motion filed for extension of time to file [REDACTED] to Motion for Summary [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | **19.00** | **19.00** | **$5,700.00** |
| | | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **$0.00** | **$0.00** |
| | | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$5,700.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 03/01/2021 | Victoria Pierce | On [REDACTED] letter sent including check in payment of [REDACTED]. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 03/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] regarding status of answers to third and fourth set of interrogatories served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/01/2021 | Charles Bimbela-Quiñones | Prepare list if areas to be covered in [REDACTED] set of interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2021 | Charles Bimbela-Quiñones | Study and analyze report on [REDACTED] prepared by [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 03/01/2021 | Victoria Pierce | Work preparing [REDACTED] draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2021 | Victoria Pierce | Analysis of report of [REDACTED] prepared by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/01/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding status of answers to [REDACTED] set of interrogatories served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/02/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: status of answers to request for admissions served by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/03/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding status of answers to request for admissions served by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/04/2021 | Charles Bimbela-Quiñones | Review transcripts of [REDACTED] Depositions and exhibits used during [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/05/2021 | Victoria Pierce | Reviewed, corrected and supplemented first draft of [REDACTED] answers to requests for admissions served by [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] second set of interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] answers to requests for admissions served by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition transcripts evaluation and confirmation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding status of answers to requests for admissions served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] witnesses regarding their deposition transcripts. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/05/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/05/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding their deposition transcripts. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/05/2021 | Victoria Pierce | Exchanged emails with [REDACTED] regarding status of answers to requests for admissions served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/08/2021 | Victoria Pierce | Examined case file to ascertain status of [REDACTED], including three sets of interrogatories served on [REDACTED] and status of fact finding efforts by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/08/2021 | Victoria Pierce | Work preparing first draft of motion for order allowing [REDACTED] inspection by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for conversion of [REDACTED] to status conference and extension of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/08/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for order allowing [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/08/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for extension of time to [REDACTED] requests for admissions served on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/08/2021 | Victoria Pierce | Work preparing first draft of motion for conversion of [REDACTED] conference and extension of [REDACTED] date for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/08/2021 | Victoria Pierce | Work preparing first draft of motion for extension of time to [REDACTED] requests for admissions served on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/08/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding report form [REDACTED] and site [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] submitted to our consideration by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the extensive [REDACTED] submitted by [REDACTED] and the need to retain an [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion for conversion of [REDACTED] and extension of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] interrogatories and requests for production of documents. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion for order allowing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding report from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | Date | Timekeeper | Description | Rate | Quantity | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion for extension of time to [REDACTED] requests for admissions served on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/09/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/09/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding report from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/09/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] response to [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/09/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/09/2021 | Victoria Pierce | Continued work preparing first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/09/2021 | Victoria Pierce | Examined order granting [REDACTED] motion for extension of time to produce [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/09/2021 | Victoria Pierce | Examined [REDACTED] of Interrogatories and Request for Production of Documents served on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/09/2021 | Victoria Pierce | Examined transcript of deposition of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/10/2021 | Victoria Pierce | Analysis of [REDACTED] prepared by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/10/2021 | Charles Bimbela-Quiñones | Continued editing first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/10/2021 | Charles Bimbela-Quiñones | Examined order granting [REDACTED] motion for extension of time to produce [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/10/2021 | Charles Bimbela-Quiñones | Study transcript of deposition of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/10/2021 | Charles Bimbela-Quiñones | Study [REDACTED] of Interrogatories and Request for Production of Documents served on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/10/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] response to [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Victoria Pierce | Examined [REDACTED] motion for extension of time to produce [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/10/2021 | Victoria Pierce | Examined order granting [REDACTED] motion for extension of time to [REDACTED] requests for admissions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2021 | Victoria Pierce | Examined [REDACTED] prepared by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/11/2021 | Victoria Pierce | Examined amended report on [REDACTED] prepared by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/11/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of his [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Study [REDACTED] prepared by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] response to [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for extension of time to produce [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Study amended report on [REDACTED] prepared by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Study court order granting [REDACTED] motion for extension of time to [REDACTED] requests for admissions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2021 | Charles Bimbela-Quiñones | Continue analysis of [REDACTED] prepared by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/12/2021 | Victoria Pierce | Examined order granting [REDACTED] motion for on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/12/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of his report. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding status of his report and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding [REDACTED] information for his independent [REDACTED] evaluation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the answer to the [REDACTED] to make the necessary corrections which is [REDACTED] on this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the answer to the [REDACTED] including the affirmative defenses to be raised on behalf of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/15/2021 | Victoria Pierce | Participated in telephone conference with [REDACTED] discussing available evidence and course of action to be taken. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/15/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding [REDACTED] information for his independent [REDACTED] evaluation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/15/2021 | Victoria Pierce | Exchanged emails with [REDACTED], regarding status of his report. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/15/2021 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] response to [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/15/2021 | Victoria Pierce | Work preparing first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/15/2021 | Victoria Pierce | Examined transcript of deposition of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/15/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/15/2021 | Charles Bimbela-Quiñones | Study and analysis of the [REDACTED], re: condition of [REDACTED] observations and requests. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 03/16/2021 | Charles Bimbela-Quiñones | Continue correcting first draft of [REDACTED] of interrogatories and requests for production of documents. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/16/2021 | Charles Bimbela-Quiñones | Study transcript of deposition of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Conference meeting with[REDACTED], re: legal strategies for the case including [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: Second draft of Motion requesting change of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: [REDACTED] reports from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategies to be followed in conference to be held with [REDACTED] representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Preparation for meeting among all [REDACTED] to discuss pending discovery and [REDACTED] scheduled by court, including prepare proposal for [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: memo related to conversations with [REDACTED] representation, status of discovery and pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/19/2021 | Charles Bimbela-Quiñones | Drafted motion to change [REDACTED] to status conference. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/19/2021 | Victoria Pierce | Participated in video conference with [REDACTED] to discuss status of discovery, change of [REDACTED] into status conference and extension of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/19/2021 | Victoria Pierce | Reviewed and corrected first draft of motion for conversion of [REDACTED] to status conference and extension of cut [REDACTED] in order to incorporate matters discussed today with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/19/2021 | Victoria Pierce | Participated in conference with [REDACTED] to discuss strategy and course of action to be followed in conference with [REDACTED] dealing with status of discovery, change of [REDACTED] into status conference and extension of discovery period. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/30/2021 | Charles Bimbela-Quiñones | Court [REDACTED] on motion requesting the conversion of a hearing [REDACTED] to status conference. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | **60.90** | **60.90** | **$18,270.00** |
| | | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **$20.50** | **$20.50** |
| | | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$18,290.50** |
| **117** | **0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | | | | |
| | 03/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the case of [REDACTED], including the possibility of filing [REDACTED] charges against her. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest complaints filed by [REDACTED] and the action to be taken including the presentation of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/05/2021 | Blanca Mera-Roure | Copy of Informative Motion ([REDACTED]). | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 03/05/2021 | Blanca Mera-Roure | [REDACTED] sending Informative Motion ([REDACTED]). | $9.25 ea | 1.00 | $9.25 | $9.25 |
| | 03/05/2021 | Blanca Mera-Roure | Messenger service to the [REDACTED] in order to send envelopes. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 03/05/2021 | Blanca Mera-Roure | Messenger service to file Motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the motion for reconsideration filed by [REDACTED] and the need to file an [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by the [REDACTED] granting five days to [REDACTED] a motion for reconsideration filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Preparation and drafting of a motion informing the [REDACTED] that the motion for [REDACTED] filed by the [REDACTED] had not been notified to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/05/2021 | Blanca Mera-Roure | Review legal file, draft and revise Informative Motion and other [REDACTED] in relation to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/05/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the Order re: Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/05/2021 | Blanca Mera-Roure | Receipt and consideration of Order in relation to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation and drafting of our reply [REDACTED] motion for [REDACTED] before the Court of Appeals. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Study and analysis of the motion for reconsideration filed by the [REDACTED] before the Court of Appeals in order to respond pursuant to the order issued by the Court of Appeal providing [REDACTED] to do some. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Commencement of the preparation of the draft of the reply to the motion for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 03/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order issued by the Court of Appeals requesting [REDACTED] to reply to the motion for [REDACTED] to be file. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/08/2021 | Blanca Mera-Roure | Receipt and consideration of Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/08/2021 | Blanca Mera-Roure | Review the Regulations for [REDACTED] Re: proceedings applicable to the Urgent Motion Requesting [REDACTED] ie. terms, notifications, etc. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2021 | Blanca Mera-Roure | Review compliance with terms of Urgent Motion for [REDACTED] and draft Motion for Extension of time to file our [REDACTED] to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/08/2021 | Blanca Mera-Roure | Review legal file and investigation report related to the claim by the [REDACTED] in relation to [REDACTED] towards other [REDACTED] to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the Urgent Motion Requesting [REDACTED] and received in our offices today. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/08/2021 | Blanca Mera-Roure | Draft email to [REDACTED] in relation to the notification of the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/09/2021 | Blanca Mera-Roure | [REDACTED] to file Motion at the Court of Appeals. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the legal arguments to be included in the motion in [REDACTED] to the motion for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Commencement of the legal analysis that will serve at the basis for the [REDACTED] to the motion for [REDACTED] before the Court of Appeals. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the arguments to raise in [REDACTED] to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/10/2021 | Blanca Mera-Roure | Revision of [REDACTED] in relation to the provisions related to the [REDACTED] Re: [REDACTED] to the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/10/2021 | Blanca Mera-Roure | Revision of [REDACTED] Re: [REDACTED] to the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/10/2021 | Blanca Mera-Roure | Revision of legal file and previous submissions to prepare [REDACTED] to the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/10/2021 | Blanca Mera-Roure | Conference call with [REDACTED] in relation to the facts surrounding [REDACTED] intervention and investigation in the area of [REDACTED], and discussion of the arguments contained in the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft in [REDACTED] to the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Continuation of work in the brief that to be filed in [REDACTED] to the motion for [REDACTED] from the Court of Appeal. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/12/2021 | Blanca Mera-Roure | Begin work in drafting the [REDACTED] to the Urgent Motion for [REDACTED] in the Court of Appeals. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/14/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft of the [REDACTED] to the Urgent Motion Requesting [REDACTED] before the Court of Appeals. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/14/2021 | Blanca Mera-Roure | Preparation and drafting of Motion in [REDACTED] to the Urgent Motion Requesting [REDACTED] before the Court of Appeals. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/15/2021 | Blanca Mera-Roure | Copy of [REDACTED] to be filed before the Court of Appeals ([REDACTED]). | $9.25 ea | 1.00 | $9.25 | $9.25 |
| | 03/15/2021 | Blanca Mera-Roure | [REDACTED] service to file [REDACTED] at the Court of Appeals. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/15/2021 | Blanca Mera-Roure | Postage sending [REDACTED]. | $13.90 ea | 1.00 | $13.90 | $13.90 |
| | 03/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of our brief in [REDACTED] motion for [REDACTED] to make final corrections. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/15/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the brief in [REDACTED] for the motion for [REDACTED] to be filed on this same date before the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/15/2021 | Blanca Mera-Roure | Revision of final draft of the Motion in [REDACTED] to the Urgent Motion Requesting [REDACTED] filed by [REDACTED], as well as the documents identified and to be included as [REDACTED] to the Motion. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the corrections to the final draft of the [REDACTED] Motion in [REDACTED] to the Urgent Motion Requesting Reconsideration filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/15/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: [REDACTED] to the Urgent Motion Requesting [REDACTED] filed today before the Court of Appeals. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/15/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to [REDACTED] to the Urgent Motion Requesting [REDACTED] filed today before the Court of Appeals. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/16/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: status of case filed by [REDACTED], as well as the case filed before the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Resolution issued by the Court of Appeals in relation to the Urgent Motion Requesting [REDACTED] Motion in [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/26/2021 | Blanca Mera-Roure | Preparation of email to [REDACTED], Re: Resolution of the Court of Appeals, Urgent Motion Requesting [REDACTED] to the Urgent Motion Requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/26/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED], Re: Resolution issued by the Court of Appeals related to the Urgent Motion requesting [REDACTED] to the same; status of administrative proceedings filed by claimant and Resolution issued by the [REDACTED] the case, and status of case filed before the [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | | | **Total Labor For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | **35.60** | **35.60** | **$10,680.00** |
| | | | | **Total Expense For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | **$94.90** | **$94.90** |
| | | | | **Total For 0117 Sahudi del Mar Torres v. Ing. Efrán Paredes Maysonet- SJ2020CV04715** | | | **$10,774.90** |
| **118** | **0118 Sahudi del Mar Varela-Querella** | | | | | | |
| | 03/01/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: incident between [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/01/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: incident between [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/03/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by the [REDACTED] Motion to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of [REDACTED] to the motion for [REDACTED] before the Court of Appeals. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/19/2021 | Blanca Mera-Roure | Review and analysis of Resolution issued by [REDACTED] the case for lack of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0118 Sahudi del Mar Varela-Querella** | **2.30** | **2.30** | **$690.00** |
| | | | | **Total Expense For 0118 Sahudi del Mar Varela-Querella** | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0118 Sahudi del Mar Varela-Querella** | | | | **$690.00** |
| 131 | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 03/02/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] to discuss the Order of [REDACTED], the Motion for [REDACTED], and the status and follow up of developments in the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/12/2021 | Blanca Mera-Roure | Review and analyze Motion in Compliance with Order filed by [REDACTED] Re: [REDACTED] of the publication of [REDACTED] . | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/12/2021 | Blanca Mera-Roure | Meeting with [REDACTED] and draft email in relation to Motion in Compliance with Order filed by [REDACTED] Re: [REDACTED] of the publication of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/18/2021 | Blanca Mera-Roure | Review and analyze Order issued by the [REDACTED] Re: discovery proceedings and [REDACTED] Conference Report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2021 | Blanca Mera-Roure | Receipt and consideration of communication by [REDACTED] Re: publication and adjudication files, [REDACTED] conference, submission of documents not included in files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Blanca Mera-Roure | Receipt and consideration of documents submitted by [REDACTED] included in his communication, which allegedly were not included in [REDACTED] and adjudication files. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/29/2021 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: communication sent by [REDACTED] submitting documentation which allegedly were not included in [REDACTED] and adjudication files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: communication sent by [REDACTED] alleging that [REDACTED] and adjudication files were incomplete and lacked documentation submitted by him in his [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/31/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], Re: his request for inclusion of documents provided during the [REDACTED] corporate file, [REDACTED] of documents, submission of documents during [REDACTED], etc. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **3.60** | **3.60** | **$1,080.00** |
| | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | **$1,080.00** |
| 137 | **0137 Sahudi D. Torres Varela; EEOC** | | | | | | |
| | 03/01/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] requesting further information and documentation as part of the [REDACTED] paper. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be submitted to the attention of [REDACTED] containing the information requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several concerns by the [REDACTED] papers filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2021 | Blanca Mera-Roure | Review of legal file in the case of [REDACTED] to draft and prepare an Addendum to [REDACTED] filed before the [REDACTED] Re: Judgment issued by Court of Appeals on [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of meeting with [REDACTED], re: her communication in relation to our [REDACTED] documents attached thereto Re: Release of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/01/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: documents submitted by [REDACTED] that should be marked as [REDACTED] for purposes of release to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Blanca Mera-Roure | Report and filing of the [REDACTED] identifying the [REDACTED] documents Re: Release of [REDACTED] documents to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to our [REDACTED], concerns related to the [REDACTED] documents attached thereto, submission of addendum to our [REDACTED] Re: Release of [REDACTED] documents to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2021 | Blanca Mera-Roure | Receipt and consideration of communication sent by [REDACTED] in relation to our [REDACTED] documents attached thereto Re: Release to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/01/2021 | Blanca Mera-Roure | Review and analyze all documents submitted as part of [REDACTED] to determine whether they should be marked as [REDACTED] for purposes of release to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting a status memorandum about the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation of the memorandum requested by [REDACTED] outlining the process before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/05/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] in relation to the [REDACTED] claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/08/2021 | Blanca Mera-Roure | Draft email to [REDACTED] in relation to the [REDACTED] claim filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to continue obtaining information to file our [REDACTED] to the charge filed before the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue obtaining information and documentation to use in support of [REDACTED] to the charge filed by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Commencement of the preparation of [REDACTED] to be presented to the [REDACTED] to the charge filed by the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss in detail the facts and information to be used in support of [REDACTED] before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain detailed information and documentation that will be used in support of [REDACTED] before the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | **Total Labor For 0137 Sahudi D. Torres Varela; EEOC** | | **16.90** | **16.90** | **$5,070.00** |
| | | | **Total Expense For 0137 Sahudi D. Torres Varela; EEOC** | | | **$0.00** | **$0.00** |
| | | | **Total For 0137 Sahudi D. Torres Varela; EEOC** | | | | **$5,070.00** |
| 155 | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 03/01/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss questions submitted by [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/01/2021 | Katiuska Bolanos | Review questionsl [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of series of questions asked by [REDACTED] for the purpose of preparing for conference call with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] incluiding [REDACTED] working group for the purpose of going over [REDACTED] meeting presentation and questions asked by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis latest [REDACTED] meeting presentation for the purpose of providing comments and amendments and preparing for conference call with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/01/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding comments and questions related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding [REDACTED] meeting presentation related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] meeting presentation related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/04/2021 | Katiuska Bolanos | Meeting with [REDACTED] working group in preparation to complete draft responses. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/04/2021 | Katiuska Bolanos | Study and analysis revised draft [REDACTED] responses (revised after t/c) in preparation for t/c with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss [REDACTED] responses to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/04/2021 | Katiuska Bolanos | Study and analysis draft [REDACTED] responses in preparation for t/c with [REDACTED] working group. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 03/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] and other questions on [REDACTED] meeting presentation. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of going over [REDACTED] related questions posted by [REDACTED] and responses to the same. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest [REDACTED] and documents on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/05/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] and other questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending tasks related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding comments and questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/09/2021 | Katiuska Bolanos | Review request for [REDACTED] in preparation for t/c with [REDACTED] group. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/09/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss revisions to [REDACTED] and request for [REDACTED] to coordinate draft of responses. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and questions related to [REDACTED] and presentation. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED], responses to proponent questions, requests for [REDACTED] for the purpose of preparing for standing conference call with [REDACTED] group. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/09/2021 | Maraliz Vazquez-Marrero | Standing conference call with [REDACTED] group for the purpose of discussing pending tasks, responses to [REDACTED] questions, requests for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/10/2021 | Katiuska Bolanos | Review emails sent by [REDACTED] group, re: appendix [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2021 | Katiuska Bolanos | Meeting with [REDACTED] to discuss opinion requested in regards to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding comments and questions related to [REDACTED] for response addendum. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/10/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding comments and questions related to [REDACTED] for response addendum. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/10/2021 | Maraliz Vazquez-Marrero | Research on co-located [REDACTED] certificates for the purpose of drafting legal memorandum as requested by [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/11/2021 | Katiuska Bolanos | Review draft [REDACTED] in preparation for meeting with [REDACTED] group. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2021 | Katiuska Bolanos | Exchange emails with [REDACTED] statements and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Katiuska Bolanos | Review additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing latest set of questions by [REDACTED] for the purpose of drafting and commenting on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/12/2021 | Katiuska Bolanos | Study and analysis additional questions sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/12/2021 | Maraliz Vazquez-Marrero | Additonal email exchanges with [REDACTED] regarding questions related to [REDACTED] for evaluating and commenting on responses. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various emails from [REDACTED] regarding questions related to [REDACTED] procsses for evaluating and commenting on [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/16/2021 | Katiuska Bolanos | Review updated request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2021 | Katiuska Bolanos | T/c with [REDACTED] working group to discuss pending [REDACTED] questions and draft responses included in [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/16/2021 | Katiuska Bolanos | Study and analysis draft responses to request for [REDACTED] and updated [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Additional evaluation of various correspondences from [REDACTED] regarding questions related to a [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/16/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondences from [REDACTED] regarding questions related to a [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/18/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to latest draft of responses to questions submitted by [REDACTED] for the purpose of discussing with [REDACTED] and submitting in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/18/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to latest amendments to [REDACTED] for the purpose of discussing with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing latest [REDACTED] and going over draft responses to questions submitted by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/23/2021 | Katiuska Bolanos | Review updated [REDACTED] in preparation for today's meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2021 | Katiuska Bolanos | Attend [REDACTED] working group meeting to discuss pending items. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest [REDACTED] and in preparation for conference call on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/23/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest [REDACTED] for th purpose of preparing for conference call on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft of [REDACTED] form for the [REDACTED] for the purpose of ascertaining compliance with [REDACTED] law as well as for additional amendments. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Additional evaluation and analysis of various emails sent by [REDACTED] regarding questions related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Amendments to draft of [REDACTED] form for the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various emails sent by [REDACTED] regarding questions related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding first draft of justification memo to change [REDACTED] form for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Research on due process considerations regarding [REDACTED] of competitive [REDACTED] for pending [REDACTED] for the purpose of responding to questions by [REDACTED] regarding pending [REDACTED] considerations. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of responses to questions on pending [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of [REDACTED] form. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Draft of responses to questions by [REDACTED] regarding pending [REDACTED] considerations. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] form. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] form. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of justification memo to change [REDACTED] form for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of justification memo to change [REDACTED] form for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Draft and comments to justification memo to change [REDACTED] form for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/29/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding draft of justification memo to change [REDACTED] form for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **52.00** | **52.00** | **$15,000.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$15,000.00** |
| **156** | **0156 UEPI v. PREPA & LUMA** | | | | | | |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the complaint filed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Study and analysis of the documents containing the charge filed by [REDACTED] before the [REDACTED] employees. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/01/2021 | Arturo Diaz-Angueira | Commencement of the work in preparation of all [REDACTED] to be filed before the [REDACTED] from the charge filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence discussing of the charge filed by [REDACTED] members before the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2021 | Arturo Diaz-Angueira | Study and analysis of additional documents submitted to our consideration by [REDACTED] related to the charge filed on this same date by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of complaint by [REDACTED] regarding [REDACTED] for the purpose of devising strategies going forward and responding to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of evaluating [REDACTED] and devising strategies going forward to respond to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/02/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] regarding [REDACTED] for the purpose of devising strategies going forward and responding to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain certain information to be included in the [REDACTED] to be filed against [REDACTED] specifications. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to continue obtaining the necessary information to file [REDACTED] before the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/04/2021 | Arturo Diaz-Angueira | Study and analysis of the documentation submitted to us by [REDACTED] in preparation for the meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/05/2021 | Maraliz Vazquez-Marrero | Evaluation of various dispositions in [REDACTED] for the purpose of drafting response to complaint filed by [REDACTED] regarding [REDACTED] practices. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/10/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] Re: charge filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/10/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the [REDACTED] and legal arguments surrounding the charge filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of [REDACTED] before the [REDACTED] to the charge filed by the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be filed before the [REDACTED] in order to make additional/corrections. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to prepare for the meeting to be held on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] analyzing all the information contained in the documents submitted to us by [REDACTED], all in preparation for the meeting to be held on [REDACTED] to discuss the issue of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/11/2021 | Arturo Diaz-Angueira | Study and analysis of further documents submitted to our consideration by [REDACTED] that will be discussed during the meeting to be held on [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/11/2021 | Blanca Mera-Roure | Revision of first draft and work in the final draft related to the charge filed by the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to obtain the necessary information to file the [REDACTED] paper before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to commence obtaining the information and documentation to be used in the preparation of our [REDACTED] paper to be filed before the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the [REDACTED] paper to be filed before the [REDACTED] to the charge filed by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/12/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] to be submitted to the [REDACTED] to the charge filed by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/12/2021 | Blanca Mera-Roure | Meeting with [REDACTED] to discuss the final draft related to the charge filed by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: additional matters related to [REDACTED] to be included in [REDACTED] re: charge filed by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/12/2021 | Blanca Mera-Roure | Work in drafting an additional matters related to [REDACTED] to be included in [REDACTED] final draft Re: charge filed by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | | **Total Labor For 0156 UEPI v. PREPA & LUMA** | **30.40** | **30.40** | **$9,120.00** |
| | | | | **Total Expense For 0156 UEPI v. PREPA & LUMA** | | **$0.00** | **$0.00** |
| | | | | **Total For 0156 UEPI v. PREPA & LUMA** | | | **$9,120.00** |
| **160** | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 03/30/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss new case submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | Review [REDACTED], Summons and Motion of service submitted by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: new case submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | **1.00** | **1.00** | **$250.00** |
| | | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **$0.00** | **$0.00** |
| | | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$250.00** |
| | | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **665.20** | **665.20** | **$194,340.00** |
| | | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$284.40** | **$284.40** |
| | | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$194,624.40** |
| | | | | **Grand Total Labor** | **665.20** | **665.20** | **$194,340.00** |
| | | | | **Grand Total Expenses** | | **$284.40** | **$284.40** |
| | | | | **Grand Total** | | | **$194,624.40** |

## Matter Summary

Date Start: 5/1/2021 | Date End: 5/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0007 Restructuring Support Agreement,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS,0039 Bonos de Navidad,0053 Claims Administration and Objections,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 1 | **0001 PROMESA - General** | | | | | | |
| | 05/06/2021 | Katiuska Bolaños-Lugo | Study and analysis complaint filed by [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/06/2021 | Katiuska Bolaños-Lugo | Study and analysis amended complaint, motion to dismiss and opposition to motion to dismiss in preparation to provide comments and revisions to [REDACTED] in support to motion to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/06/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] in support to motion to [REDACTED] for comments and revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis for comments, revisions and [REDACTED], re: reply in support of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **3.60** | **3.60** | **$900.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$900.00** |
| 4 | **0004 Investigations** | | | | | | |
| | 05/12/2021 | Arturo Diaz-Angueira | Study and analysis of the proposed [REDACTED] submitted to our consideration by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] to be proposed to [REDACTED], in particular, [REDACTED] liquidity as a result of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] in response to [REDACTED] offer. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] related to the counter proposal by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of [REDACTED] proposal for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Telephone conference held with [REDACTED] in order to discuss [REDACTED] in light of [REDACTED] situation as a result of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the instructions provided by [REDACTED] in the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/26/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] outlining the response to [REDACTED] in the sum of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the [REDACTED] proposal to be submitted to [REDACTED] in response to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/26/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the conversation with [REDACTED] in connection with [REDACTED] proposal. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0004 Investigations** | **7.00** | **7.00** | **$2,100.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$2,100.00** |
| 6 | **0006 Project Management** | | | | | | |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward in relation to [REDACTED] letter. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re; [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team and [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward in relation to [REDACTED] letter. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] letter. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] letter and other documents sent by [REDACTED] for the purpose of preparing for conference call with [REDACTED] strategies going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] for the purpose of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re; Draft of letter to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents, including emails and [REDACTED] for the purpose of drafting letter to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/13/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] with cross reference to various documents, emails and [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 05/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team re; Draft of letter to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re; Draft of letter to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re draft of letter to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Submittal in connection with the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various disposition from [REDACTED] for the purpsose of drafting response to letter from [REDACTED] during transfer of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Partial draft of letter in response to [REDACTED] letter on [REDACTED] concerns re: transfer of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding fac gathering for the purpose of drafting of letter in response to [REDACTED] letter on [REDACTED] concerns re: transfer of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] during transfer of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] submitted to the [REDACTED] pursuant to the fiscal plan. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding gathering of information for the purpose of drafting response to letter from [[REDACTED] during transfer of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | Continuation of draft of letter in response to [REDACTED] letter on [REDACTED] concerns including incorporating additional facts submitted by [REDACTED] assets. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding status of certain documents for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0006 Project Management** | **15.50** | **15.50** | **$4,650.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$4,650.00** |
| 7 | **0007 Restructuring Support Agreement** | | | | | | |
| | 05/10/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: motion to inform status of [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] proposed revisions, re: study and analysis for comments, revisions and [REDACTED], re: motion to inform status of [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: [REDACTED] in support of status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0007 Restructuring Support Agreement** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0007 Restructuring Support Agreement** | | | **$0.00** | **$0.00** |
| | | | **Total For 0007 Restructuring Support Agreement** | | | | **$250.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Attendance to [REDACTED] hearing for the purpose of reporting back to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] for the purpose of discussing the summary of the argument presented before the Court of Appeals in the case filed by [REDACTED] concerning the legal nature of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Attendance at the argument before the [REDACTED] in the case filed by [REDACTED] dealing with the legal nature of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the summary of the argument presented before the Court of Appeals in the case filed by [REDACTED] concerning the legal nature of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] req extension of time. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] req extension of time. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: [REDACTED] req extension of time. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/22/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED] final version of [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **11.50** | **11.50** | **$3,055.00** |
| | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$0.00** | **$0.00** |
| | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | **$3,055.00** |
| **13** | **0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | | | | |
| | 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the issues that will be addressed during the meeting the members of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], also to addressed certain legal issues of [REDACTED] with members of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/11/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] outlining the matters to be discussed at the meeting to be held with members of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED], as well as the document submitted to her by [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the lawful process to be followed in order for [REDACTED] to transfer [REDACTED] while awaiting for their [REDACTED] process to be completed including the study and analysis of the applicable [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the legal process to be followed to allow [REDACTED] pending a determination as their [REDACTED], to work for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion as to the process to follow from [REDACTED] pending a [REDACTED] determination to work for [REDACTED] and other they will be elegible for the early [REDACTED] proposed by the [REDACTED] recently. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the opinion requested concerning transfer of [REDACTED] without affecting their [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | **9.10** | **9.10** | **$2,730.00** |
| | | | **Total Expense For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | **$0.00** | **$0.00** |
| | | | **Total For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | | **$2,730.00** |
| **39** | **0039 Bonos de Navidad** | | | | | | |
| | 05/13/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] requesting a status of the [REDACTED] case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/13/2021 | Arturo Diaz-Angueira | Preparation and drafting of the status of the [REDACTED] case in the context of the [REDACTED] process being conducted. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] to include case [REDACTED] and its status before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Supplemented status reprot to [REDACTED] as to cases' status to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2021 | Victoria Pierce-King | Supplemented report on status of all cases to [REDACTED] in order to include case [REDACTED] and status of its proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/14/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/14/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2021 | Victoria Pierce-King | Supplemented cases' status report to [REDACTED] in order to include case [REDACTED] status of proceedings before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2021 | Victoria Pierce-King | [REDACTED] service in order to file [REDACTED] motions at the [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | | **Total Labor For 0039 Bonos de Navidad** | **8.90** | **8.90** | **$2,670.00** |
| | | | | **Total Expense For 0039 Bonos de Navidad** | | **$20.00** | **$20.00** |
| | | | | **Total For 0039 Bonos de Navidad** | | | **$2,690.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 05/03/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/03/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 05/03/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of evaluating [REDACTED] claims with the assistance of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] in order to discuss the evaluation of [REDACTED] claims as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] conducted by the [REDACTED] and participation of [REDACTED] manager, in the evaluation of labor claims and [REDACTED] Reports. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] after the conference call held with [REDACTED] manager to discuss the strategy related to the evaluation of [REDACTED] claims going forward and to prepare for the meeting with [REDACTED] to be held tomorrow in relation to [REDACTED] conducted by the [REDACTED], and valuation of [REDACTED] claim, [REDACTED] claims, and other [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] manager Re: issues related to the evaluation of [REDACTED] claims, [REDACTED] conducted by the [REDACTED], Information provided to [REDACTED], payment of excess [REDACTED] claims, and other [REDACTED] claims. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] manager Re: evaluation of [REDACTED] claims | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: evaluation of [REDACTED] claims conducted by the [REDACTED] with the support of [REDACTED] and Report prepared by the [REDACTED] in relation to the valuation of the [REDACTED] claims | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting with [REDACTED] Re: evaluation of [REDACTED] claims, report prepared by the [REDACTED] in relation to the valuation of the [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/04/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 05/04/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 05/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] processes going forward, in particular the pending [REDACTED] claims for [REDACTED] for violation of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation to the telephone conference to be held with [REDACTED] to discuss the [REDACTED] processes going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/04/2021 | Blanca Mera-Roure | Revision of applicable [REDACTED] provisions dealing with [REDACTED] obligation to maintain a Registry including the [REDACTED] as well as criteria for [REDACTED] priorities. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/04/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] in relation to the background of the [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2021 | Blanca Mera-Roure | Revision of revised update [REDACTED] listing prepared by [REDACTED] to be discussed with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: criteria to determine the evaluation of litigation and [REDACTED] claims for purposes of the [REDACTED] being prepared by [REDACTED], valuation of the [REDACTED] and update of projections, obligation to [REDACTED], and litigation claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the information provided by [REDACTED] Re: update and criteria to determine the [REDACTED] of labor claims, [REDACTED] report, and status of litigation claims. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: course of action to follow in relation to the evaluation of labor and litigation claims, new cases to be sent by [REDACTED] legal department, as well as issues related to [REDACTED] determinations, [REDACTED] procedures and cases, [REDACTED] cases, and labor claims. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/04/2021 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] in relation to the information provided by [REDACTED], in relation to the evaluation of labor claims, [REDACTED] criteria for cases to be included in [REDACTED] statements. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/04/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], in relation to the evaluation of labor claims, [REDACTED] criteria for cases to be included in [REDACTED] statements. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/05/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]), including Law no. [REDACTED] statutes on which the action is based) in order to ascertain damages claimed by [REDACTED], in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 05/05/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/05/2021 | Victoria Pierce-King | Continued work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation of the meeting to be held on this same date with [REDACTED] to discuss the best way to evaluate thousands of [REDACTED] claims filed against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the best way to handle and evaluate thousands of [REDACTED] claims filed by the [REDACTED] and pending adjudication. | $300.00 hr | 2.20 | 2.20 | $660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/06/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/06/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/06/2021 | Blanca Mera-Roure | Meeting with [REDACTED] Re: valuation of [REDACTED] claims handled by [REDACTED] cases, [REDACTED] conducted by the [REDACTED] Department in relation to the excess [REDACTED] claim, procedure followed by the [REDACTED] division in the evaluation of claims handled by the office, revision of certain files and documentation in order to determine the [REDACTED] process, inquiries and information requested by external [REDACTED] claims and [REDACTED] of the claims. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 05/06/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: [REDACTED] claims handled by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/07/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court , including parties' written discovery and depositions in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 05/07/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 05/07/2021 | Arturo Diaz-Angueira | Commencement of the work in the memorandum to be submitted to [REDACTED] containing all the information obtained during the meeting held with [REDACTED] who manages all [REDACTED] claims resulting from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/07/2021 | Blanca Mera-Roure | Review and analysis of Judgement issued by the Court of [REDACTED] RE: Revision of administrative decision for [REDACTED] practice. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/07/2021 | Blanca Mera-Roure | Review and analysis of the memorandums and documents provided in the meeting held with [REDACTED] Re: valuation of [REDACTED] claims handled by [REDACTED], status and valuation of all assigned [REDACTED] claims assigned to [REDACTED] claims. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/07/2021 | Blanca Mera-Roure | Draft and preparation of Memorandum requested by [REDACTED] in relation to the valuation of major [REDACTED] claims, claim proceedings held by [REDACTED], and information obtained in the meeting held with [REDACTED] with respect to the [REDACTED] claims handled by his office until the filing of [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 05/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to the evaluation of [REDACTED] claims pending at [REDACTED] as well as labor claims arising out of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/10/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 05/10/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss his availability to assist us in the valuation of labor claims after [REDACTED] operation as well as providing responses to [REDACTED] questions during our meeting. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] process going forward as well as the valuation of labor claims against [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the [REDACTED] process going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/11/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/11/2021 | Victoria Pierce-King | Continued analysis of the [REDACTED] case file in state court in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/11/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/11/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 05/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss corrections/additions to the draft of the letter to be forwarded to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Brunilda Rodriguez | Continue analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/11/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] in preparation for meeting to be held with [REDACTED] Re: inquiries related to valuation of litigation and [REDACTED] claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discussion of the facts provided in the memorandum prepared for discussion with [REDACTED] in relation to the valuation of [REDACTED] claims, and backup documents and decisions by the [REDACTED] in relation to the reemployment cases. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2021 | Blanca Mera-Roure | Revision and correction of the draft letter prepared by [REDACTED] Re: necessary resources to conduct the valuation of [REDACTED] claims at [REDACTED] for purposes of completing the work required by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] issued by the [REDACTED] obligation to [REDACTED] cases for purposes of the valuation of [REDACTED] claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2021 | Blanca Mera-Roure | Review and analysis of the excel table sent by [REDACTED] Re: [REDACTED] Claim Listing Update | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the memorandum related to the valuation of [REDACTED] claims, as well as our discussions in the meeting held with [REDACTED] in relation to the same; issued related to the assessment of information and backup documents related to the claims , discussion of the [REDACTED] claims discussed in the memorandum related to [REDACTED] and the discussion of litigation claims which are not included in the [REDACTED] process . | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/11/2021 | Blanca Mera-Roure | Study and analysis of [REDACTED] issued by the [REDACTED] related to valuation of the [REDACTED] cases discussed with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 05/12/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/12/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the report to be submitted to [REDACTED] related to the meeting held with [REDACTED] to address the valuation of thousands of [REDACTED] claims filed against [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the letter submitted to our consideration by [REDACTED] to be discussed with [REDACTED] to retain resources at [REDACTED] to deal with the evaluation of [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the process [REDACTED] to work the evaluation of all labor claims as discussed with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the need to retain certain [REDACTED] in order to go forward with the evaluation of [REDACTED] claims. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/12/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/12/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with the request from the president of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/12/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent by [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent by [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/12/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent by [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/12/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent by [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/12/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or from [REDACTED], located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the matters discussed with [REDACTED] related to [REDACTED] claims, and [REDACTED] meeting with [REDACTED] in relation to the necessary resources at [REDACTED] to continue the valuation of claims as required by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2021 | Blanca Mera-Roure | Review and analyze exchange of emails by and between [REDACTED] Re: course of action to follow with [REDACTED] for purposes of retaining the necessary resources at [REDACTED] to continue the valuation of [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] communication in relation to the necessary resources to proceed with the valuation of [REDACTED] pre and post petition claims, pending proceedings and valuation issues with respect to [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: final communication to be discussed with [REDACTED] for purposes of retaining the necessary resources at [REDACTED] to continue the valuation of pre and post petition [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/13/2021 | Arturo Diaz-Angueira | Study and analysis of the amended letter submitted to our consideration by [REDACTED] emphasizing the need for [REDACTED] to retain certain [REDACTED] to deal with the valuation process of [REDACTED] pending [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the approval for the retention of several [REDACTED] to assist for several months in thevaluation of labor [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the legal way to retain certain [REDACTED] from being transferred to other [REDACTED] in order to assist in the valuation of approximately four thousand labor [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/13/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to also discuss the legal way of retaining certain [REDACTED] to assist in the valuation of pending [REDACTED] claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
|---|---|---|---|---|---|---|
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to or from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/13/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] communication to [REDACTED] in relation to the valuation of grievance claims, pending proceedings before the [REDACTED], cases being considered by the [REDACTED] and valuation issues with respect to [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/14/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/14/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from file of [REDACTED] with list of vendors located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/14/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the president of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/14/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Availability of resources to proceed with the valuation of [REDACTED] pre and post petition claims going forward, meeting held by attorney [REDACTED] in relation to the necessary resources to proceed with the valuation of [REDACTED] claims, human resources issues with respect to the transfer of [REDACTED] agencies and its effects on the pending proceedings of [REDACTED] claims held before the [REDACTED] and cases being considered by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Study and analysis of the draft of the [REDACTED] memorandum as well as the lack of information in the file for submittal to the attention of [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/17/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Study and analysis of all the documents in the case file including discovery in order to analyze the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/17/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/17/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case in state court ([REDACTED]) in order to prepare memorandum to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/17/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/17/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to try to identify personal and [REDACTED] that could accept in the evaluation of the thousands of [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on [REDACTED] to discuss the available resources to allow the evaluation of [REDACTED] claims against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss what resources other than the personnel from [REDACTED] are needed to conduct an evaluation of the thousands of [REDACTED] claims pending. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails by and between [REDACTED] Re: course of action to follow with the assignment of resources at [REDACTED] to enable the continuation of the valuation of pre and post petition [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] Department who has been in charge or labor [REDACTED] claims against [REDACTED] in order to discuss in detail the process to be followed to evaluate the claims. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] process going forward, in particular the valuation of labor claims against [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to further discuss the process to be followed in the valuation of thousands of [REDACTED] claims filed against [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Department to discuss the [REDACTED] process going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/18/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/18/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the strategy, resources, and course of action to follow with respect to the resources to support the valuation of [REDACTED] claims handled by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: their assignment to support the valuation of the [REDACTED] claims that have been handled by [REDACTED], as well as matters to be addressed by the [REDACTED] Department to that effect. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/18/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: course of action to follow with respect to the resources to be assigned to support the valuation of [REDACTED] claims handled by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2021 | Blanca Mera-Roure | Meeting with [REDACTED] Re: discuss the determination of [REDACTED] Department in relation to [REDACTED] permanence as [REDACTED] to work in the evaluation of [REDACTED] claims, discuss his availability to proceed with the assignment, discuss the procedures and methodology to be analyzed going forward in order to facilitate the evaluation of the thousands of outstanding [REDACTED] claims pending before the [REDACTED], revision and evaluation of files and documentation, utilization of [REDACTED] and other data systems in the [REDACTED] of the claims, and other related issues. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/18/2021 | Blanca Mera-Roure | Revision of email and draft email to [REDACTED] Re: meeting to discuss the [REDACTED] of pre and post petition [REDACTED] claims, as well as [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Blanca Mera-Roure | Meeting with [REDACTED] to discuss with [REDACTED] her availability to work on the project/assignment related to the valuation of pre and post petition [REDACTED] claims, [REDACTED] determination to extend [REDACTED] to work in the valuation of the thousands of outstanding [REDACTED] claims filed by [REDACTED] which are pending before the [REDACTED], revision and evaluation of files and documentation, and other related issues. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the action to be taken to commence accesing the value of thousands of [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the telephone conference to be held with [REDACTED] to discuss the process that will be followed to be able to put a value to thousands of [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/19/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/19/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/19/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in state court ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2021 | Victoria Pierce-King | Analysis of the [REDACTED] case file in state court ([REDACTED]) in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/19/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: valuation of [REDACTED] and litigation claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the course of action to follow going forward in the evaluation of all [REDACTED] claims pending before the [REDACTED] to be retained for this purposes, utilization of data systems in the [REDACTED] of the claims, and discussion of some [REDACTED] claims contained in the [REDACTED] list for purposes of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/19/2021 | Blanca Mera-Roure | Consideration and analysis of the updated list of [REDACTED] claims sent by [REDACTED] following today's meeting. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/21/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: resources for [REDACTED] of claims, coordination of meeting and issues to be discussed with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: email sent by [REDACTED] in relation to the necessary administrative resources for the development of the project and pending issues with the [REDACTED] in relation to their permanence at [REDACTED] office. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: administrative resources for the development of the project and the [REDACTED] of claims, coordination of meeting with [REDACTED], pending issues with the [REDACTED] in relation to their permanence at [REDACTED] office. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: administrative resources for the development of the project and pending issues with the [REDACTED] in relation to their permanence at [REDACTED] office. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/24/2021 | Blanca Mera-Roure | Draft and review exchange of emails [REDACTED] Re: meeting for the valuation of [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Re: Valuation of [REDACTED] claims in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: coordination of meeting with [REDACTED], and the process to be discussed with respect to the [REDACTED] of claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], also in preparation for the meeting to be held with [REDACTED] in order to discuss the [REDACTED] process to be followed in the evaluation of thousands of [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] for the purpose of discussing the [REDACTED] process to be followed with respect to thousands of [REDACTED] claims pending against [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/26/2021 | Blanca Mera-Roure | Revision and analysis of the [REDACTED] sheet sent by [REDACTED] containing the listing of [REDACTED] claims by [REDACTED] numbers requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/26/2021 | Blanca Mera-Roure | Revision and analysis of the updated excel sheet sent by [REDACTED] containing the data summary of [REDACTED] claims grouped by categories as a [REDACTED] of total claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: coordination of meeting and discussion of agenda for meeting with [REDACTED] representatives. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Brunilda Rodriguez | Communication with [REDACTED] to discuss and coordinate the work to be done for the assessment and valuation of [REDACTED] claims | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/26/2021 | Brunilda Rodriguez | Communication with [REDACTED] to discuss and coordinate legal strategies regarding the assessment and valuation of [REDACTED] claims | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the course of action to follow going forward in the evaluation of all [REDACTED] prepetition claims pending before the [REDACTED], open and pending cases in [REDACTED] process, utilization of available data systems in the valuation of the claims, and analysis of the categories of the total [REDACTED] claims contained in the [REDACTED] list for purposes of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/26/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the proposed work plan presented by [REDACTED] related to the work to be done in the evaluation of all [REDACTED] claims, administrative issues pending before the consideration of [REDACTED], utilization of available data systems, and course of action to follow in relation to the pending issues in connection to the transfer of [REDACTED] ad part of the [REDACTED] reorganization and transfer of its operations to [REDACTED].. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | Date | Timekeeper | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 05/26/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing in relation to the background of the [REDACTED] claims and claim for the [REDACTED], preparation for the meeting to be held with [REDACTED] in relation to the evaluation of all [REDACTED] claims. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/26/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the proposed work plan presented by [REDACTED] related to the work to be done in the evaluation of all [REDACTED] claims, cases that are handled in the office of [REDACTED], administrative issues related to the maintenance of the files of pending cases in [REDACTED] office, necessary resources and utilization of available data systems, and work in drafting of a draft letter to be presented to the agencies where [REDACTED] were transferred as part of [REDACTED] reorganization and transfer of its operations to [REDACTED].. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: meeting to discuss legal strategies developed by [REDACTED] in order to continue the [REDACTED] claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/27/2021 | Brunilda Rodriguez | Communication with [REDACTED] to discuss strategies to be followed in conjunction with [REDACTED] for the assessment and valuation of [REDACTED] claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: confirm [REDACTED] claimed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Stay of mobility of their positions in [REDACTED] reorganization, and necessary documentation to be provided by the [REDACTED] and assigned agency. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/28/2021 | Blanca Mera-Roure | Draft and prepare email to [REDACTED] Re: Stay of mobility of their positions in [REDACTED] reorganization, and communication to be provided by the [REDACTED] to this effect. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: briefing of [REDACTED] in relation to the mobility of [REDACTED] reorganization and communication to be provided by the [REDACTED] to this effect. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Stay of mobility of their positions in [REDACTED] reorganization, and necessary documentation to be provided by the [REDACTED] and assigned agency. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/28/2021 | Blanca Mera-Roure | Review and analysis of the [REDACTED] submitted by [REDACTED] for the valuation of [REDACTED] claims and [REDACTED] to be utilized for these purposes. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0053 Claims Administration and Objections** | **223.40** | **223.40** | **$67,010.00** |
| | | | | **Total Expense For 0053 Claims Administration and Objections** | | **$0.00** | **$0.00** |
| | | | | **Total For 0053 Claims Administration and Objections** | | | **$67,010.00** |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | | | |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | **0.20** | **0.20** | **$50.00** |
| | | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **$0.00** | **$0.00** |
| | | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$50.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 05/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] investigation and potential [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching several emails from [REDACTED] counsel. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the request of documents and information by [REDACTED] should provide the information and documentation requested by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | **1.80** | **1.80** | **$525.00** |
| | | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **$0.00** | **$0.00** |
| | | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$525.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 05/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review Final Resolution and [REDACTED] re: [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] for Interconnection of [REDACTED] Facilities. re: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Designation of [REDACTED] of Motion in Compliance filed on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] version of Amended [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Designation of [REDACTED] of Motion in Compliance filed on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] orders. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - draft final version of [REDACTED] to submit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exhange emails with [REDACTED], re: order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - draft final version of motion in compliance wirth [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] regarding [REDACTED] order on approval of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] with cross references to filings for the purpose of informing [REDACTED] and complying with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/12/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of motion submitting comments by local [REDACTED] organizations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to Petition for Approval of [REDACTED] amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Draft Motion to Suplement Petition for [REDACTED]. re: Appendix [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with Order submitting [REDACTED] to Petition for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] Comments filed by the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/13/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: revision to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/14/2021 | Joannely Marrero-Cruz | Review Resolution and Order ordering [REDACTED] to submit unredacted version of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED] in preparation to discuss with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Resolution and Order about amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review several documents in preparation to draft motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] to discuss order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Resolution and Order about amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Meeting with [REDACTED] in preparation to draft motion for [REDACTED] and to discuss strategy to file motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] to discuss order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/18/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft motion for [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/18/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis motion filed by [REDACTED] organizations and orders entered by [REDACTED] in preparation to draft motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] for the purpose of discussin comments and amendments to draft motion for [REDACTED] of order regarding publication of previously designated [REDACTED] still subject to deliberations. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Comments and amendments to draft motion for [REDACTED] of order regarding publication of previously designated [REDACTED] still subject to deliberations. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/18/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of various documents and [REDACTED] in case file for the purpose of commenting and amending draft motion for [REDACTED] of order regarding publication of previously designated [REDACTED] still subject to deliberations. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis motion filed by [REDACTED] organization. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/21/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] to Submit Additional Comments and Request for [REDACTED] submitted by [REDACTED] Organizations. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis for comments revisions and [REDACTED] revised version of [REDACTED] prepared to accord [REDACTED] order for execution. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: order entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis resolution and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order, re: denying in part [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2021 | Joannely Marrero-Cruz | Review e-mail to [REDACTED] requesting redacted version of [REDACTED] and justification for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: redacted version of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | Begin drafting motion in [REDACTED] with order. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/27/2021 | Katiuska Bolaños-Lugo | Study and analysis redactions and [REDACTED] sent by [REDACTED] to continue drafting motion in [REDACTED] with order. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/27/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] re: redaction to [REDACTED] for motion in compliance. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Continue drafting motion in compliance with [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/28/2021 | Katiuska Bolaños-Lugo | Research for authorities on protecting [REDACTED] information of pending [REDACTED], re: motion in compliance with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | **31.50** | **31.50** | **$8,065.00** |
| | | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$8,065.00** |
| **108** | **0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | | | |
| | 05/20/2021 | Blanca Mera-Roure | Work in the drafting and [REDACTED] of Motion for the Stay of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/21/2021 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Re: [REDACTED] Motion for Stay of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | **0.50** | **0.50** | **$150.00** |
| | | | | **Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **$0.00** | **$0.00** |
| | | | | **Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$150.00** |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |
| | 05/04/2021 | Blanca Mera-Roure | Continue the preparation and drafting of the first draft of [REDACTED] to the Motion in [REDACTED] with Order filed by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: [REDACTED] to the Motion in Compliance with Order filed by [REDACTED] in relation to the [REDACTED] Resolution pursuant to the [REDACTED] of Law. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Briefing of the meeting held with [REDACTED] and his petition to be included as appearing party in [REDACTED] to the Motion in Compliance with Order filed by [REDACTED] in relation to the [REDACTED] Resolution pursuant to the [REDACTED] of Law. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Blanca Mera-Roure | Work in drafting, [REDACTED] and filing of Motion for the Stay of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Re: [REDACTED] Motion for Stay of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/21/2021 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Re: [REDACTED] to the Motion in [REDACTED] with Order filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | **4.80** | **4.80** | **$1,440.00** |
| | | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **$0.00** | **$0.00** |
| | | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$1,440.00** |
| **131** | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 05/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: preparation of [REDACTED] Report and amendments to the prior [REDACTED] Report in light of the Order issued by the [REDACTED] related to the publication of the [REDACTED] position; documentation submitted to the panel of [REDACTED] and stipulation of the same; and discussion of issues related to the possible [REDACTED] of the procedures after [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the telephone conference with [REDACTED] to his appearing pro se in the case, to discuss the preparation [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to exchange information to prepare the [REDACTED] requested by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/19/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] and the discussion of the grounds for the preparation of a Motion to be filed by [REDACTED] to stay the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Blanca Mera-Roure | Work in drafting, [REDACTED] and filing of Motion for the Stay of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/20/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the grounds for the request of the stay of [REDACTED] in the cases of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/21/2021 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Re: [REDACTED] Motion for Stay of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/31/2021 | Blanca Mera-Roure | Review and analysis of Motion in Compliance with Order filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | **5.00** | **5.00** | **$1,500.00** |
| | | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **$0.00** | **$0.00** |
| | | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$1,500.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding questions regarding extension of time to File Updated [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss revised request for [REDACTED] log and other matters. | $250.00 hr | 1.80 | 1.80 | $450.00 |

| Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | Katiuska Bolaños-Lugo | Review several documents (draft [REDACTED] and letters) in preparation for meeting with [REDACTED] group. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/07/2021 | Katiuska Bolaños-Lugo | Study and analysis new questions included in the request for [REDACTED] log. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] litigation for the purpose of discussing case filed by [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including latest [REDACTED], draft of responses, draft of latest [REDACTED] in preparation for call with [REDACTED] working group for the purpose of discussing pending matters, [REDACTED] and latest responses to questions by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing pending matters, [REDACTED] and latest responses to questions by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/10/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED], re: questions sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] and proposed letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss prior to meeting, re: study and analysis case law regarding no [REDACTED] case law in preparation to discuss clause with [REDACTED] working group. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis case law regarding no [REDACTED] case law in preparation to discuss clause with [REDACTED] working group. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Revisions to draft of letter to [REDACTED] incorporating dispositions of [REDACTED] Communications protocol for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; [REDACTED] provisions and the risk allocation for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working groupto discuss latest [REDACTED], draft letter to [REDACTED], draft letter to [REDACTED], latest draft of responses to requests for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis and comments to latest [REDACTED], draft letter to [REDACTED], draft letter to [REDACTED], latest draft of responses to requests for [REDACTED] in preparation for [REDACTED] working group. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding exchange of documents in preparation for conference call to discuss latest [REDACTED], draft letter to [REDACTED], draft letter to [REDACTED], latest draft of responses to requests for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions of the published [REDACTED] for the purpose of revising draft of letter to [REDACTED] incorporating dispositions of [REDACTED] Communications protocol for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Study and analysis documents in preparation for t/c with [REDACTED] group today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] group meeting to discuss pending [REDACTED] items. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications by potential [REDACTED] in [REDACTED] regarding requests for clarifications related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and latest [REDACTED] and documents for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/13/2021 | Katiuska Bolaños-Lugo | Study and analysis additional questions included in request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] for the purpose of discussing [REDACTED] extension. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; documents regarding [REDACTED] and [REDACTED] and exceptions to [REDACTED] documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; long-term [REDACTED] issues | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding [REDACTED] and exceptions to [REDACTED] documents in preparation for [REDACTED] working group conference call. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; long-term [REDACTED] integration issues | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to various documents including: [REDACTED] Response to [REDACTED] Request to Deviate from Form of Proposal Security; [REDACTED] Request for Approval of Section [REDACTED] and latest [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; Plan to Address Longer-Term [REDACTED] Issues for the purpose of submitting to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to Plan to Address Longer-Term [REDACTED] Issues sent by [REDACTED] for the purpose of submitting to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing latest [REDACTED], and pending documents for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of documents including [REDACTED] in preparation for call with [REDACTED] working group. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding latest [REDACTED] and pending work. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Katiuska Bolaños-Lugo | Review additional questions listed in the request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest version of the [REDACTED] for revisions before publishing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest version of the [REDACTED] for revisions before publishing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of the [REDACTED] sent by [REDACTED] team for revisions before publishing. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Varous email excahnges with [REDACTED] team regarding [REDACTED] with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Revised [REDACTED] showing changes that address [REDACTED] for the purpose of preparing for conference call with [REDACTED] group. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis documents ([REDACTED]) to be discussed during today's [REDACTED] group meeting. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/21/2021 | Katiuska Bolaños-Lugo | Study and analysis additional questions included in the request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including revised [REDACTED] showing changes that address [REDACTED] concerns with the face amount of the [REDACTED] and latest draft of [REDACTED] Responses as part of the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of fillings by [REDACTED] regarding concerns with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] order regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/21/2021 | Maraliz Vazquez-Marrero | Various email excahnges with [REDACTED] group regarding strategies going forward related to latest [REDACTED] concerns with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents for the purpose of evaluating [REDACTED] order regarding [REDACTED] and for the purpose of devising strategies going forward for response. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing [REDACTED] order, strategies going forward, pending latest draft of revised [REDACTED] and other pending items. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis latest draft of revised [REDACTED] and other documents in preparation for conference call with [REDACTED] working group. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding [REDACTED] to publish [REDACTED] on additional time for submittal of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of documents to change composition of evaluation committee in consideration of transition of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding the [REDACTED] order. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of documents to change composition of evaluation [REDACTED] in consideration of transition of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications from potential [REDACTED] through power [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group to discuss and finalize pending documents to be submitted as part of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding pending order by [REDACTED] on extension on [REDACTED] submittals. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding pending request for extension of time to submit [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group to finalize pending documents to be submitted. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding pending request for extension of time to submit [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/27/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding pending order by [REDACTED] on extension on [REDACTED] submittals. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/28/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding latest version of motion to extend publishing of [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of motion to extend publishing of [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding contents of motion to extend publishing of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding contents of motion to extend publishing of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/28/2021 | Maraliz Vazquez-Marrero | Final edits to draft of motion requesting extension of time to file [REDACTED] of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

**Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648**    42.20    42.20    $12,330.00

**Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648**    $0.00    $0.00

**Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648**    $12,330.00

| 160 | 0160 PBJL v. PREPA; NEPR-QR-2021-0026 | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Report to develop legal strategy in Motion for [REDACTED] Complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/03/2021 | Joannely Marrero-Cruz | Continue drafting Motion to [REDACTED] Complaint. re: [REDACTED] steps. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 05/03/2021 | Joannely Marrero-Cruz | Review dockets for selected amended [REDACTED]. re: Motion to [REDACTED] Complaint. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/04/2021 | Joannely Marrero-Cruz | Final Revision, changes, citations re: Motion for [REDACTED] Complaint. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/04/2021 | Joannely Marrero-Cruz | Further develop legal basis and analysis including [REDACTED], argument of failure to state a claim upon which a [REDACTED] may be granted [REDACTED] and conclusion. re: Motion for [REDACTED] Complaint. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 05/04/2021 | Joannely Marrero-Cruz | Research [REDACTED] jurisdiction to draft legal analysis in Motion for [REDACTED] Complaint. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/07/2021 | Katiuska Bolaños-Lugo | Review order regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answer to Motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2021 | Joannely Marrero-Cruz | Review Motion for Order to [REDACTED] of Jurisdiction submitted by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/26/2021 | Joannely Marrero-Cruz | Review Amended [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

**Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026**    12.80    12.80    $3,200.00

**Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026**    $0.00    $0.00

**Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026**    $3,200.00

| 161 | 0161 Resoluciones de la Camara 170 & 205 | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss drafted letter with [REDACTED] log prepared RE: Request of documents from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] letter, data sent with [REDACTED] log prepared RE: Request of documents from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/03/2021 | Doris Gongon-Colon | Draft privilege logs for [REDACTED] emails related to revision for privilege, [REDACTED], critical information to be redacted. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary issues related to [REDACTED] material encountered in emails from [REDACTED] RE: [REDACTED] request of information. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/03/2021 | Arturo Diaz-Angueira | Commencement of the process of study and analyzing numerous documents which have been [REDACTED] to determine whether they should be produced to the [REDACTED] or not. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents set aside to be analyzed to determine whether they would be produced to the [REDACTED] or not. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/03/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing several questions about the [REDACTED] in order to assist [REDACTED] in deciding whether to join [REDACTED] or not. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the questions posed by her about the [REDACTED] in order to assist [REDACTED] into deciding whether to join [REDACTED] or not. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/03/2021 | Doris Gongon-Colon | Finish reviewing emails from [REDACTED] as part of [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 05/03/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in [REDACTED] exchange site sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/03/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/03/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in the [REDACTED] exchange site sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/03/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in the [REDACTED] exchange site sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/03/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in the [REDACTED] exchange site sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/04/2021 | Doris Gongon-Colon | Evaluated the following emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 05/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: summary of evaluation of emails form [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/04/2021 | Doris Gongon-Colon | Prepared [REDACTED] logs and redacted documents applicable from emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/04/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] from exchanges sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/04/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/04/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/04/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/05/2021 | Doris Gongon-Colon | Evaluated the following emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 05/05/2021 | Doris Gongon-Colon | Evaluated the following emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 05/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss evaluated documents from various files from archive [REDACTED]: Submittal in order to determine pertinence, [REDACTED] to request of information from [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/05/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/05/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/05/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2021 | Doris Gongon-Colon | Draft Privilege Log for the following applicable emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/06/2021 | Doris Gongon-Colon | Finish draft [REDACTED] Log for the following applicable emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2021 | Doris Gongon-Colon | Evaluated the following emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/06/2021 | Doris Gongon-Colon | Draft [REDACTED] Log for the following applicable emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/06/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to clarify issues pertaining to documents with [REDACTED] or privileged information memorandum and other [REDACTED] presentations for the applicability to request of information made by [REDACTED] and determine also any [REDACTED] privileges. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss doubts on document [REDACTED] Information Memorandum and other [REDACTED] presentations for the applicability to request of information made by [REDACTED] and determine also any [REDACTED] privileges. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2021 | Doris Gongon-Colon | Evaluated the following emails from [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/07/2021 | Doris Gongon-Colon | Continue evaluating the emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/07/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/10/2021 | Brunilda Rodriguez | Meeting with [REDACTED] folders of data of communications from [REDACTED] to be sent to the [REDACTED] in their request of information from [REDACTED], to determine privilege and [REDACTED] information to be redacted. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: summary of all data transferred related to request of information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/10/2021 | Doris Gongon-Colon | Revise [REDACTED] folders of data of communications from [REDACTED] RE: House of Representatives request of information from [REDACTED] in order to determine privilege and [REDACTED] information to be redacted. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 05/10/2021 | Doris Gongon-Colon | Draft letter to [REDACTED] RE: summary of all data transferred related to request of information. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2021 | Doris Gongon-Colon | Draft privilege pertaining privilege logs after evaluation of the [REDACTED] folders of data of communications from [REDACTED] request of information from [REDACTED] in order to determine privilege and [REDACTED] information to be redacted. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss discovery of [REDACTED] folders of data of communications from [REDACTED] request of information from [REDACTED] in order to determine privilege and [REDACTED] information to be redacted. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Doris Gongon-Colon | Prepared pertaining privilege logs related to emails from [REDACTED] to identify documents responsive that were privilege or [REDACTED] that will not be provided to [REDACTED] as part of the request of information related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/11/2021 | Doris Gongon-Colon | Prepared [REDACTED] log for data from [REDACTED] that identify documents that are [REDACTED] responsive to [REDACTED] request of information related to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2021 | Doris Gongon-Colon | Continue evaluating the emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/11/2021 | Doris Gongon-Colon | Review and analyzed [REDACTED] inbox emails [REDACTED] to identify documents that are responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss and analyze relevant issues of privileged and [REDACTED] information on [REDACTED] weekly reports and [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/11/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discovery of information related to files described as [REDACTED] to devise strategy to identify documents requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2021 | Doris Gongon-Colon | Finish evaluating the extensive data emails from [REDACTED] to identify documents related to request of information from [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 05/12/2021 | Doris Gongon-Colon | Finish preparing draft of [REDACTED] log on data emails from [REDACTED] of identified documents related to request of information from [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/13/2021 | Doris Gongon-Colon | Evaluation of data emails from [REDACTED] to identify documents related to request of information from [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/13/2021 | Doris Gongon-Colon | Evaluation of the emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 05/14/2021 | Doris Gongon-Colon | Evaluation of the emails from [REDACTED], to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 05/14/2021 | Doris Gongon-Colon | Evaluation of the emails from [REDACTED] to identify documents responsive to [REDACTED] request of information related to [REDACTED]. | $300.00 hr | 5.50 | 5.50 | $1,650.00 |
| 05/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss documents collected to prepare [REDACTED] answer to [REDACTED] RE: all documents and emails related to [REDACTED] emails. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2021 | Doris Gongon-Colon | Review and analyze all documents and emails gathered by [REDACTED] in order to finalize process of submittal of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/17/2021 | Doris Gongon-Colon | Revise all privilege logs from [REDACTED] emails to be submitted to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/17/2021 | Doris Gongon-Colon | Draft letter related to [REDACTED] submittal of discovery to [REDACTED] emails to be submitted and process of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/17/2021 | Doris Gongon-Colon | Draft logs for all [REDACTED] that establishes all emails submitted to [REDACTED], permissible and that are not [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: letter notifying submitted data requested from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss documents collected to prepare [REDACTED] answer to [REDACTED] regarding all documents and emails related to [REDACTED] emails. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] in compliance with the request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with the request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/17/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2021 | Doris Gongon-Colon | Start to review and evaluation of emails and documents attached from [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify [REDACTED] defense. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/18/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify [REDACTED] defense. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 05/18/2021 | Doris Gongon-Colon | Prepare [REDACTED] log emails and documents from [REDACTED] of identified information from [REDACTED] to respond to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy related to pending discovery to be research and analyze regarding [REDACTED] investigation on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to devise strategy related to pending discovery to research and analyze regarding [REDACTED] investigation on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Brunilda Rodriguez | Draft of [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with the request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2021 | Brunilda Rodriguez | Draft of [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2021 | Brunilda Rodriguez | Draft of [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/18/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/19/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] defense. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of documents and emails pending to be analyzed and [REDACTED] accordingly. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify [REDACTED] defense. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/19/2021 | Doris Gongon-Colon | Prepared privilege logs of emails and documents from [REDACTED] identified as pertinent information from [REDACTED] matter,. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2021 | Brunilda Rodriguez | Draft of privileged and confidential report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange [REDACTED], sent by [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 05/20/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 05/20/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED], located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/21/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/21/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED]. RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/21/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/24/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: status of latest document evaluation to be provided to [REDACTED] in relations to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Brunilda Rodriguez | Draft of privileged and confidential report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/25/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2021 | Doris Gongon-Colon | For the identified documents for [REDACTED], as answer to [REDACTED] that comply with legal defenses of privilege/confidential or [REDACTED] information, prepare a [REDACTED] that establishes all information to be submitted. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/26/2021 | Doris Gongon-Colon | Review and evaluation of emails and documents attached from the following [REDACTED] RE: Identify pertinent information from [REDACTED] matter, verify confidential/privilege defense. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 05/26/2021 | Brunilda Rodriguez | Draft of privileged and confidential report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications to and from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/27/2021 | Doris Gongon-Colon | For the identified by [REDACTED] as answer to [REDACTED] that comply with legal defenses of privilege/confidential or [REDACTED] information, prepare a [REDACTED] that establishes all information to be submitted. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/27/2021 | Doris Gongon-Colon | Verified documents identified by [REDACTED] as answer to [REDACTED] that comply with legal defenses of privilege/confidential or [REDACTED] information. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: meeting to latest documents retrieved and analyzed in order to prepare last discovery to be produce to [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/27/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the wrap up and culmination of the compilation of documents collected to prepare [REDACTED] answer to [REDACTED] regarding all documents and emails related to [REDACTED] from [REDACTED] emails for final delivery and closing of the work. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/27/2021 | Brunilda Rodriguez | Further draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] Alfonso located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/27/2021 | Brunilda Rodriguez | Further draft of privileged and [REDACTED] report regarding the analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/27/2021 | Brunilda Rodriguez | Analysis and examination of letters and communications from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/28/2021 | Doris Gongon-Colon | Prepared first draft of letter for [REDACTED] on answer to request of information, [REDACTED] information to be submitted. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/28/2021 | Brunilda Rodriguez | Further analysis and examination of letters and communications to or from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/28/2021 | Brunilda Rodriguez | Further analysis and examination of letters and communications to or from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/28/2021 | Brunilda Rodriguez | Further draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/28/2021 | Brunilda Rodriguez | Further draft of privileged and [REDACTED] report regarding the analysis and examination of letters and communications sent to or by [REDACTED], located in exchange [REDACTED], in compliance with request from the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/28/2021 | Brunilda Rodriguez | Further analysis and examination of letters and communications to or from [REDACTED] located in exchange number [REDACTED] to comply with request from the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0161 Resoluciones de la Camara 170 & 205** | **300.10** | **300.10** | **$90,030.00** |
| | | | **Total Expense For 0161 Resoluciones de la Camara 170 & 205** | | **$0.00** | **$0.00** |
| | | | **Total For 0161 Resoluciones de la Camara 170 & 205** | | | **$90,030.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **678.90** | **678.90** | **$200,655.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$20.00** | **$20.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$200,675.00** |
| | | | **Grand Total Labor** | **678.90** | **678.90** | **$200,655.00** |
| | | | **Grand Total Expenses** | | **$20.00** | **$20.00** |
| | | | **Grand Total** | | | **$200,675.00** |