**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**SUPPLEMENTAL CERTIFICATE OF SERVICE**

     I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on José Francisco Nater Sanchez (MMLID#1506399), Urb. Summit Hls, 564 Calle Yunque, San Juan, PR 00920-4314:

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

     On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, and the following document to be served via first class mail on Luz Maria Rivera Rodriguez (MMLID#2024581), 2X X3 Via 13A Villa Fontana, Carolina, PR 00983:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Thirteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, a copy of which is attached hereto as **Exhibit B**

On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on Sky High Elevators Corp. (MMLID#839266), Attn: Luis Costos, Calle A Solar 4, Urb. Victor Fernandez, Trujillo Alto, PR 00926:

- Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims [Docket No. 17087]

On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on Edwin Gonzalez Diaz (MMLID#983411), 14 Calle 3, Apt 102, Ponce, PR 00716-3957 and Magaly Robles Chevere (MMLID#707032), 100 Calle Marginal, Apt 365, Guaynabo, PR 00969-8419:

- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit C**


Dated: July 20, 2021

                                                          */s/ Nuno Cardoso*
                                                          Nuno Cardoso

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 20, 2021, by Nuno Cardoso, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 55167

**Exhibit A**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                 Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**
Designated Claimant(s):
Address:



Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "*Tribunal del Título III*") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u> <u>Administrativa de</u> <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.       The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

   a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

   b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.       With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.       Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.     For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit B</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

<table>
<tr><td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*.,

                Debtors.[1]

</td><td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

</td></tr>
</table>

## THIRTEENTH NOTICE OF TRANSFER OF CLAIMS
## TO ADMINISTRATIVE CLAIMS RECONCILIATION

To the Honorable United States District Judge Laura Taylor Swain:

1.      On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation Of Claims, (B) Approving Additional Form Of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order"). The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK- 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims (each as defined in the ACR Order) utilizing the Debtors' existing administrative reconciliation processes ("Administrative Claims Reconciliation").

2.        On March 12, 2021, the Debtors filed the *Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims* [ECF No. 16021] and on April 30, 2021, the Debtors filed the *Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims* [ECF No. 16441] (collectively, the "Omnibus Objections"), which, among other things, identified claims to be disallowed.  In light of responses received to the Omnibus Objections, the Debtors have identified certain of these claims for transfer into Administrative Claims Reconciliation.

3.        Additionally, the Debtors have identified other claims, which have not previously been objected to, as eligible for transfer into Administrative Claims Reconciliation.

4.        Pursuant to the ACR Order, the Debtors hereby transfer the claims identified on Exhibit A hereto (the "Thirteenth ACR Designated Claims") into Administrative Claims Reconciliation.  Each of the Thirteenth ACR Designated Claims shall be resolved utilizing the Pension/Retiree Procedures, the Tax Refund Procedures, the Public Employee Procedures, and/or the Grievance Procedures (each as defined in the ACR Order), as applicable and as set forth on Exhibit A hereto.

5.        As directed by the ACR Order, the Debtors shall serve a copy of the ACR Transfer Notice (as defined in the ACR Order) on each claimant whose claim is identified on Exhibit A hereto

2

(the "Thirteenth ACR Designated Claimants").

6.      Prime Clerk is hereby authorized and directed to designate the Thirteenth ACR

Designated Claims as "Subject to Administrative Reconciliation" on the Claims Registry in the Title

III cases.

7.      The Debtors shall serve copies of this notice upon the Thirteenth ACR Designated

Claimants listed on Exhibit A and the Master Service List (as defined by the *Fourteenth Amended*

*Case Management Procedures* [Case No. 17-3283, ECF No. 15894-1]).  This notice is also available

on the Debtors' case website at https://cases.primeclerk.com/puertorico.

Dated:  June 10, 2021                          Respectfully submitted,
        San Juan, Puerto Rico

                                               /s/ *Hermann D. Bauer*
                                               Hermann D. Bauer
                                               USDC No. 215205
                                               Carla García Benítez
                                               USDC No. 203708
                                               **O'NEILL & BORGES LLC**
                                               250 Muñoz Rivera Ave., Suite 800
                                               San Juan, PR 00918-1813
                                               Tel: (787) 764-8181
                                               Fax: (787) 753-8944

                                               *Attorneys for the Financial Oversight and*
                                               *Management Board for Puerto Rico, as*
                                               *representative for the Commonwealth of*
                                               *Puerto Rico, Puerto Rico Highways and*
                                               *Transportation Authority, Employees*
                                               *Retirement System of the Government of the*
                                               *Commonwealth of Puerto Rico, Puerto Rico*
                                               *Electric Power Authority, and Puerto Rico*
                                               *Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

## Exhibit A

**Schedule of Thirteenth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $          - |
| 91 | ARGUELLES ROSALY, WILLIAM | Public Employee and Pension/Retiree Claims | $   100,000.00 |
| 519 | OTERO COLON, LUIS E | Public Employee and Pension/Retiree Claims | $        21.33 |
| 526 | BERMUDEZ PORTELA, LUIS O | Public Employee and Pension/Retiree Claims | $       900.30 |
| 556 | JUSTINIANO ZAYAS, YAMARA | Public Employee and Pension/Retiree Claims | $    30,000.00 |
| 1429 | MUÑOZ-CINTRÓN, RAFAEL A. | Public Employee Claims | $    19,999.98 |
| 1463 | RODRIGUEZ RODRIGUEZ, JESUS M | Public Employee and Pension/Retiree Claims | $          - |
| 1562 | RAMOS GUZMAN, DOMINGO | Public Employee and Pension/Retiree Claims | $    15,000.00 |
| 1672 | MUNIZ MARIN, JANNELLE | Public Employee and Pension/Retiree Claims | $          - |
| 1771 | RODRIGUEZ ORTIZ, JULIO A | Public Employee and Pension/Retiree Claims | $          - |
| 1818 | SANCHEZ FLORES, JOSE E | Public Employee Claims | $          - |
| 2135 | CINTRON MONGE, FERNANDO | Public Employee and Pension/Retiree Claims | $          - |
| 2237 | REYES GONZALEZ, INOCENCIO | Public Employee and Pension/Retiree Claims | $    35,000.00 |
| 2312 | TORRES PEREZ, MARIA H. | Public Employee and Pension/Retiree Claims | $          - |
| 2335 | GARCIA DE NIEVES, ANA | Public Employee and Pension/Retiree Claims | $          - |
| 2371 | AGOSTO BAEZ, BETTY | Public Employee and Pension/Retiree Claims | $     5,423.34 |
| 2394 | ROJAS TORRES, ELIAS | Public Employee and Pension/Retiree Claims | $    28,000.00 |
| 2587 | MANGUAL PINERO, CARMEN | Public Employee and Pension/Retiree Claims | $    16,600.99 |
| 2774 | CRUZ ROBLES, PEDRO W. | Public Employee and Pension/Retiree Claims | $    26,664.00 |
| 2805 | ROBLES, CARLOS MALDONADO | Public Employee and Pension/Retiree Claims | $    11,515.46 |
| 2830 | ACEVEDO NIEVES, EDWIN | Public Employee and Pension/Retiree Claims | $    34,000.00 |
| 2859 | RIVERA OLMEDA, RONALD J | Public Employee and Pension/Retiree Claims | $     3,654.61 |
| 2962 | CARAZO GILOT, CARLOS M | Public Employee and Pension/Retiree Claims | $          - |
| 2984 | COLON MARTINEZ, JORGE | Public Employee and Pension/Retiree Claims | $     4,681.01 |
| 3049 | DOMINGUEZ VALENTIN, ISABEL | Public Employee and Pension/Retiree Claims | $    38,748.06 |
| 3142 | OCTAVIANI VELEZ, EDNA H | Public Employee and Pension/Retiree Claims | $       661.25 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3146 | CARTAGENA FERRER, JOSE R | Public Employee and Pension/Retiree Claims | $ 644.89 |
| 3185 | MILLAN CORTES, JOSE ALID | Public Employee and Pension/Retiree Claims | $ 23,044.43 |
| 3209 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $ 198,912.00 |
| 3251 | LAMBERTY ITHIER, BRENDA J | Public Employee and Pension/Retiree Claims | $ - |
| 3264 | QUIROS DILAN, LETICIA | Public Employee and Pension/Retiree Claims | $ 400.00 |
| 3270 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 3312 | LAMBERTY ITHIER, BRENDA JANICE | Public Employee and Pension/Retiree Claims | $ - |
| 3315 | LAMBERTY ITHIER, BRENDA | Public Employee and Pension/Retiree Claims | $ - |
| 3423 | OTERO MONTES, FAUSTINO | Public Employee and Pension/Retiree Claims | $ 200.00 |
| 3458 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 3464 | GONZALEZ NIEVES, JOSE M | Public Employee and Pension/Retiree Claims | $ 15,507.97 |
| 3486 | ROLON ORTIZ, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 3767 | MARTIN MORENO, PEDRO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 3781 | SANCHEZ CARINO, IRMA N | Public Employee and Pension/Retiree Claims | $ 86,213.66 |
| 3799 | ACEVEDO OQUENDO, AGUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 3816 | VIERA SANTANA, JOSUE | Public Employee and Pension/Retiree Claims | $ 28,875.00 |
| 3884 | LOPEZ MARRERO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 3889 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 3896 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 3960 | COLLAZO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 3967 | COSME THILLET, CARLOS A | Public Employee and Pension/Retiree Claims | $ 85,400.00 |
| 3984 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 4060 | MONTANEZ RIVERO, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 4256 | ECHEVARRIA CRESPO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4257 | LUGO PEREZ, EDNA I | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 4465 | OTERO CLAUZEL, GRISELLE MILAGROS | Public Employee and Pension/Retiree Claims | $ 29,302.53 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4582 | RIVERA FIGUEROA, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4609 | SOTO DIAZ, LEONIDES | Public Employee Claims | $ - |
| 4706 | MELENDEZ CURETTY, NILKA M. | Public Employee Claims | $ 1,199.00 |
| 4900 | COLON TORRES, LUIS A | Public Employee and Pension/Retiree Claims | $ 35,235.96 |
| 4919 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 5294 | RIVERA SANTIAGO, JOSE L | Public Employee Claims | $ 10,000.00 |
| 5417 | GONZALEZ BERRIOS, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 5437 | ARROYO CORDERO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 5463 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5503 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ - |
| 5616 | SOTO DIAZ, ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 5788 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5813 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5814 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5835 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 148.87 |
| 5990 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 9,890.32 |
| 6021 | RODRIGUEZ GOMEZ, GLADILU | Public Employee and Pension/Retiree Claims | $ 31,697.06 |
| 6123 | CHAPARRO TORRES, JOSE L | Public Employee and Pension/Retiree Claims | $ 70,392.16 |
| 6232 | CARRION LOPEZ, ANGELO D | Public Employee and Pension/Retiree Claims | $ 78,044.90 |
| 6302 | ALTAGRACIA TARDY, ANTONIO | Public Employee and Pension/Retiree Claims | $ 72,136.00 |
| 6325 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 4,078.99 |
| 6409 | SANTO DOMINGO LAUSELL, OXALI  MARIE | Union Grievance and Pension/Retiree Claims | $ 13,433.68 |
| 6450 | AGOSTINI PEREZ, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6472 | RIVERA FRANCESCHI, REINALDO | Public Employee and Pension/Retiree Claims | $ 96,000.00 |
| 6519 | MOLANO BORRAS, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6543 | LEBRON VARGAS, JONATHAN | Public Employee and Pension/Retiree Claims | $ 19,336.62 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 6603 | VILLANUEVA CHAPARRO, NELSON L | Public Employee and Pension/Retiree Claims | $          - |
| 6645 | RIVERA RENTA, ROXANA M | Public Employee and Pension/Retiree Claims | $          - |
| 6712 | EROSARIO VARGAS, VIVIAN | Public Employee Claims | $     400.00 |
| 6713 | ROSARIO VARGAS, VIVIAN E | Public Employee Claims | $          - |
| 6726 | PEREIRA FIGUEROA, JUAN | Public Employee and Pension/Retiree Claims | $          - |
| 6732 | MAYSONET RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $          - |
| 6759 | MERCADO CINTRON, MARTHA L | Public Employee and Pension/Retiree Claims | $ 210,000.00 |
| 6925 | RIVERA MERCED, JUAN | Public Employee and Pension/Retiree Claims | $          - |
| 6931 | MENDEZ, EDIBERTO  VALENTIN | Public Employee and Pension/Retiree Claims | $  62,243.36 |
| 6934 | RAMOS RIVERA, NESTOR L. | Public Employee and Pension/Retiree Claims | $          - |
| 7028 | GARCIA PACHECO, CARMEN I | Public Employee and Pension/Retiree Claims | $   1,574.10 |
| 7273 | VELEZ MORALES, AUREA A | Public Employee and Pension/Retiree Claims | $          - |
| 7367 | MENDEZ PADILLA, LUIS | Public Employee and Pension/Retiree Claims | $  27,080.00 |
| 7370 | MENDEZ PADILLA, LUIS A | Public Employee and Pension/Retiree Claims | $  27,080.00 |
| 7371 | LOPEZ BENITEZ, MICHAEL  A | Public Employee and Pension/Retiree Claims | $          - |
| 7400 | SANTIAGO ACEVEDO, DIOSDADO | Public Employee and Pension/Retiree Claims | $  79,652.18 |
| 7403 | ARROYO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $          - |
| 7469 | MARTINEZ CRESPO, JUAN CARLOS | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 7486 | MORALES PEREZ, EDGARDO | Public Employee and Pension/Retiree Claims | $          - |
| 7619 | VELEZ SANTANA, GLORIA | Public Employee and Pension/Retiree Claims | $  16,843.88 |
| 7860 | GARCIA MERCADO, RUTH | Public Employee and Pension/Retiree Claims | $  50,000.00 |
| 7914 | CRUZ RODRIGUEZ, SHEILA | Public Employee and Pension/Retiree Claims | $  60,000.00 |
| 7965 | MARTINEZ  SIERRA, EVELYN | Public Employee and Pension/Retiree Claims | $  50,000.00 |
| 8020 | DIAZ DIAZ, SAMUEL R | Public Employee and Pension/Retiree Claims | $          - |
| 8107 | MANGUEL CONCEPCION, JORGE L. | Public Employee and Pension/Retiree Claims | $   3,014.49 |
| 8220 | AYALA RIVERA, LUIS  RAUL | Union Grievance, Public Employee and Pensi | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8439 | SOSA VILLANUEVA, CARMEN M | Public Employee and Pension/Retiree Claims | $ 2,520.00 |
| 8444 | ECHEVARRIA SEGUI, LUZ | Public Employee and Pension/Retiree Claims | $ 12,739.51 |
| 8643 | ARCHILLA DIAZ, BENJAMIN | Public Employee Claims | $ - |
| 9006 | MARTINEZ VALIENTE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 1,292.22 |
| 9013 | RODRIGUEZ MACIAS, JOSE L | Public Employee and Pension/Retiree Claims | $ - |
| 9154 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9170 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9391 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ 343.39 |
| 9394 | GONZALEZ ROSARIO, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9429 | MARTINEZ PACHECO, JONATHAN | Public Employee and Pension/Retiree Claims | $ - |
| 9488 | MACHIN SANCHEZ, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 9834 | VELEZ SOLTERO, ALBA R | Public Employee and Pension/Retiree Claims | $ 61,742.51 |
| 9901 | CALO BIRRIEL, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 9913 | RODRIGUEZ FUENTES, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9963 | FELICIANO RODRIGUEZ, IRVING | Union Grievance, Public Employee and Pension | $ 70,000.00 |
| 9975 | MATOS RIVERA, ANGEL  LUIS | Union Grievance and Public Employee Claims | $ - |
| 10224 | BIAGGI TRIGO, LORRAINE MARIE | Public Employee and Pension/Retiree Claims | $ - |
| 10331 | DAVILA ALICEA, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 10348 | ALDUEN ROSS, FRANK D | Public Employee and Pension/Retiree Claims | $ - |
| 10386 | MERCADO QUINONES, HAZEL | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 10637 | MENDEZ DIAZ, MARIA  ESTHER | Public Employee and Pension/Retiree Claims | $ 28,338.12 |
| 10813 | SANTANA SOLER, GRISELDA | Union Grievance and Public Employee Claims | $ 20,564.00 |
| 10901 | CRUZ MORALES, HILDA LYMARI | Public Employee and Pension/Retiree Claims | $ - |
| 10973 | RODRIGUEZ MARTINEZ, EDWIN S | Public Employee and Pension/Retiree Claims | $ - |
| 11337 | RIOS NEGRON, PEDRO | Public Employee and Pension/Retiree Claims | $ 51,287.09 |
| 11366 | SAGARDIA SOTO, ADALBERTO | Public Employee and Pension/Retiree Claims | $ 96,164.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11398 | BONILLA QUINONES, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 11424 | CORA PEREZ, BLASINA | Public Employee and Pension/Retiree Claims | $ 94,050.00 |
| 11459 | DE LEON TORRES, JUAN LUIS | Public Employee and Pension/Retiree Claims | $ 11,592.00 |
| 11685 | GONZALEZ GONZALEZ, MARIANO | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 11703 | MADERA ROSARIO, ELIEZER | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 11718 | BENITEZ CASTRO, JESSICA | Public Employee and Pension/Retiree Claims | $ - |
| 11841 | VALENTIN DE LA ROSA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 12093 | VISBAL DE SANTOS, GLADYS NILDA | Public Employee and Pension/Retiree Claims | $ 155,237.64 |
| 12095 | ALDUEN ROSS, FRANK  D | Public Employee and Pension/Retiree Claims | $ - |
| 12178 | LASSALLE MAESTRE, DAGMAR J. | Public Employee and Pension/Retiree Claims | $ - |
| 12396 | LOPEZ RODRIGUEZ, MARICELY | Public Employee and Pension/Retiree Claims | $ - |
| 12518 | RIVERA PONCE DE LEON, SANDRA E | Public Employee and Pension/Retiree Claims | $ 37,086.00 |
| 12534 | MONTANEZ RODRIGUEZ, EDWARD | Public Employee and Pension/Retiree Claims | $ 2,379.00 |
| 12554 | GUTIERREZ QUINONES, MABEL | Public Employee and Pension/Retiree Claims | $ - |
| 12602 | LUGO REYES, DENISSE | Public Employee Claims | $ 85,000.00 |
| 12611 | OFARRILL VILLANUEVA, LUIS M. | Public Employee and Pension/Retiree Claims | $ 69,199.42 |
| 12648 | GARCIA RIVERA, ENIBETH | Public Employee and Pension/Retiree Claims | $ - |
| 12791 | DEL CARMEN ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 12854 | BAUZA SOTO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 13074 | JUSINO CASTRO, LUIS | Public Employee and Pension/Retiree Claims | $ 87,489.95 |
| 13084 | SANTIAGO TORRES, IDALIS | Public Employee Claims | $ 30,000.00 |
| 13238 | GONZALEZ DIAZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 13352 | RAMIREZ CRUZ, JORGE | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 13451 | RODRIGUEZ NIEVES, DAISY | Public Employee and Pension/Retiree Claims | $ 68,079.93 |
| 13672 | GARCIAS CRUZ, PEDRO A | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 13704 | QUILES RIVERA, AIDA | Public Employee and Pension/Retiree Claims | $ 79,524.08 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13877 | BORRERO CORDERO, WILLIAM | Public Employee and Pension/Retiree Claims | $ 13,328.37 |
| 13922 | TORRES TORRES, FELIPE | Public Employee and Pension/Retiree Claims | $ 146,517.32 |
| 13946 | FIGUEROA GONZALEZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 14022 | ARROYO CINTRON, ROBERTO A | Public Employee and Pension/Retiree Claims | $ - |
| 14085 | DIAZ JORGE, CARMEN  I | Union Grievance and Public Employee Claims | $ - |
| 14230 | VELAZQUEZ VEGA, JOSE M | Public Employee and Pension/Retiree Claims | $ 30,747.75 |
| 14366 | GONZALEZ DEL VALLE, OLGA G | Public Employee and Pension/Retiree Claims | $ - |
| 14461 | MOLINA FERNANDEZ, RICARDO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 14516 | VELAZQUEZ WEBB, JOSEPH A | Public Employee and Pension/Retiree Claims | $ 49,185.25 |
| 14523 | RODRIGUEZ SUAREZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 61,630.10 |
| 14555 | CARRILLO ALBIZU, LAURA L | Public Employee and Pension/Retiree Claims | $ - |
| 14656 | DE JESUS PEDRAZA, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 14730 | MARRERO OTERO, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 14886 | CARMONA COLON, ASTRID D. | Public Employee and Pension/Retiree Claims | $ 80,793.60 |
| 14947 | RODRIGUEZ GERENA, RUTH E | Public Employee and Pension/Retiree Claims | $ 44,793.95 |
| 15155 | DE JESUS SANCHEZ, ISAIAS | Public Employee and Pension/Retiree Claims | $ 11,583.00 |
| 15203 | CATALA BARRERA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 15217 | RASHID, NASIMA SARA | Public Employee and Pension/Retiree Claims | $ 14,789.23 |
| 15250 | BATISTA RIOS, FELIPE | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 15265 | VELAZQUEZ CRESPO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 15323 | NELSON SOTO, ANTHONY | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 15353 | CASTRO ANAYA, DAVID J. | Public Employee and Pension/Retiree Claims | $ 147,246.81 |
| 15410 | ARCE FARINA, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 15502 | LAUREANO CINTRON, DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 15664 | MORALES COLON, OBED | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 16013 | HERNANDEZ SANCHEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 52,548.06 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 16149 | MOLINA MILLER, MARIO | Public Employee and Pension/Retiree Claims | $ 50,192.99 |
| 16268 | ROSADO FIGUEROA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 16319 | GOMEZ, LUMARIE ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 16379 | FIGUEROA BERNARD, MORAYMA I | Public Employee and Pension/Retiree Claims | $ - |
| 16409 | JOUBERT VAZQUEZ, ANA DEL CARMEN | Union Grievance and Public Employee Claims | $ - |
| 16477 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,033.00 |
| 16479 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,479.45 |
| 16484 | OLMEDA SANCHEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 79,205.61 |
| 16668 | JUSINO RAMIREZ, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 16727 | MERCADO NAZARIO, DAVID | Public Employee and Pension/Retiree Claims | $ 12,339.50 |
| 16801 | VARGAS MOYA, DAVID | Public Employee and Pension/Retiree Claims | $ 80,559.56 |
| 16857 | RIOS RAMIREZ, BEATRICE | Public Employee and Pension/Retiree Claims | $ - |
| 16987 | RODRÍGUEZ BRACERO, AMADOR | Public Employee and Pension/Retiree Claims | $ 13,272.21 |
| 17492 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 17572 | DIAZ FEBUS, WILFREDO | Public Employee and Pension/Retiree Claims | $ 38,500.00 |
| 17626 | RODRIGUEZ VEGA, VERONICA | Public Employee and Pension/Retiree Claims | $ 21,012.00 |
| 17710 | CHAVES RODRIGUEZ, IRMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 17917 | MENDEZ CRUZ, MARISOL | Union Grievance, Public Employee and Pensi | $ 19,292.32 |
| 17960 | VELAZQUEZ VELEZ, HENRY | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 17986 | OTERO FRAGOSO, SIGFREDO | Public Employee and Pension/Retiree Claims | $ 51,200.00 |
| 18095 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 18143 | OJEDA ESPADA, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 18471 | OTERO MALDONADO, LUIS A | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18490 | SÁNCHEZ CRUZ, EVELIO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 18510 | OTERO MALDONADO , LUIS  A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18526 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18772 | ROSA CRUZ, CECILIA | Public Employee and Pension/Retiree Claims | $ 26,894.06 |
| 18886 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 19322 | BERLINGERI-BONILLA, DENITH | Public Employee and Pension/Retiree Claims | $ 76,956.81 |
| 19468 | MENDOZA MATOS, JEFFREY B | Public Employee and Pension/Retiree Claims | $ - |
| 19504 | CASTILLO CASILLAS, CYNTHIA | Public Employee Claims | $ - |
| 19811 | VALENTIN SOTO, OTONIEL | Public Employee and Pension/Retiree Claims | $ - |
| 20005 | GONZALEZ COLLAZO, ORLANDO | Public Employee and Pension/Retiree Claims | $ 32,000.00 |
| 20216 | BAEZ RAMIREZ, ITZA V | Public Employee and Pension/Retiree Claims | $ 44.41 |
| 20240 | GUILLOTY RAMOS, LUIS A | Public Employee and Pension/Retiree Claims | $ 73,387.04 |
| 20284 | BAREA RECHANI, ANA R. | Public Employee Claims | $ 15,500.00 |
| 20465 | GONZALEZ CRUZ, FELIX | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 20531 | MORALES ORTIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 20564 | VELEZ ORTIZ, GILDA R | Public Employee Claims | $ 10,000.00 |
| 21655 | SOTO TORRES, VICTOR M | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 21920 | MELENDEZ RIVERA, ANA I | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 21957 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 21958 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 9,880.00 |
| 21975 | MARTINEZ VELAZQUEZ, MARIO LIONE | Public Employee and Pension/Retiree Claims | $ - |
| 22068 | ORTIZ SANTIAGO, INES M | Public Employee Claims | $ - |
| 22090 | MIRANDA MEDINA, BETTY | Public Employee and Pension/Retiree Claims | $ 72,014.11 |
| 22285 | REYES REPOLLET, NORA LUZ | Public Employee and Pension/Retiree Claims | $ 93,890.86 |
| 22333 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $ 0.04 |
| 22472 | FIGUEROA LUGO, MIGUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 22479 | GUZMAN GARCIA, NORMA IVETTE | Public Employee Claims | $ - |
| 22580 | RIVERA VEGUILLA, MARIA | Public Employee and Pension/Retiree Claims | $ 9,398.08 |
| 22610 | MARRERO GONZALEZ, ISMAEL M. | Union Grievance and Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22616 | CRUZ CRESPO, MANUEL | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 22653 | BADILLO MATOS, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 22788 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $ 2,190.84 |
| 22895 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 22898 | AYALA CARRASQUILLO, MYRNA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 23059 | MILLAND CARABALLO, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 23198 | LOPEZ FONRODONA, CECILIO | Union Grievance, Public Employee and Pensi | $ - |
| 23354 | BAUZO, JOEL  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ - |
| 23415 | GONZALEZ FIGUEROA, HECTOR JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 23544 | ALVARADO, ROSA M | Public Employee and Pension/Retiree Claims | $ - |
| 23786 | COLLAZO ROSADO, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 23951 | FLORES SANCHEZ, SAMARY | Public Employee and Pension/Retiree Claims | $ 433.61 |
| 24338 | SANTIAGO GONZALEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 24423 | ESTRADA VARGAS, BEATRICE | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 24438 | REYES REPOLLET, NORA | Public Employee and Pension/Retiree Claims | $ 93,890.86 |
| 24547 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee and Pension/Retiree Claims | $ 21,012.00 |
| 24616 | ARROYO MELENDEZ, FELIX D | Public Employee and Pension/Retiree Claims | $ 103,946.20 |
| 24703 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 24741 | ARIAS AGUEDA, EDGAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 24995 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 24998 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 25000 | CARLO RIVERA, AILEEN | Public Employee and Pension/Retiree Claims | $ - |
| 25101 | ROSARIO RIVERA, BENITO | Public Employee and Pension/Retiree Claims | $ - |
| 25107 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 25364 | CARABALLO GUZMAN, HECTOR A | Union Grievance and Public Employee Claims | $ - |
| 25406 | MARRERO SANTIAGO, MIGUEL ANGEL | Public Employee and Pension/Retiree Claims | $ 807.14 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25448 | GONZALEZ GONZALEZ, ENILDA | Public Employee and Pension/Retiree Claims | $ 18,157.39 |
| 25676 | BERNIER ROMAN, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 25839 | CARRASQUILLO BETANCOURT, MARY | Public Employee and Pension/Retiree Claims | $ 64,890.00 |
| 25869 | TONES, MARISOL LOPEZ | Public Employee Claims | $ 19,992.20 |
| 25913 | DANUZ REYES, MICHAEL E | Public Employee Claims | $ - |
| 25925 | ROMAN RAMOS, VANESSA | Public Employee Claims | $ 263.00 |
| 25930 | LOPEZ ORTIZ, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 43,000.00 |
| 26069 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $ - |
| 26179 | DEL CORDERO MALDONADO, MARIA | Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 26193 | ABREU DELGADO, ANA | Public Employee and Pension/Retiree Claims | $ 166,419.00 |
| 26319 | VAZQUEZ MORALES, JENNY E. | Union Grievance and Public Employee Claims | $ - |
| 26555 | ORTIZ RAMOS, LUIS RICARDO | Public Employee and Pension/Retiree Claims | $ 36,705.32 |
| 26559 | LUGO MARTINEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ 223,227.18 |
| 26580 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 46,430.62 |
| 26608 | FERRER ALMA, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 26691 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $ - |
| 26798 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 60,694.69 |
| 26842 | ROSARIO OSORIO, LUZ D | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 26870 | MARQUEZ BIRRIEL, WILFREDO | Public Employee and Pension/Retiree Claims | $ 94,344.04 |
| 26957 | TORRES ADORNO, MARTA B | Public Employee Claims | $ - |
| 27086 | CASTRO PAGAN, ALEXIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 27088 | IRIZARRY CACERES, SONIA M | Public Employee and Pension/Retiree Claims | $ - |
| 27160 | MALAVE LEDESMA, ERIKA | Public Employee and Pension/Retiree Claims | $ - |
| 27198 | SANTIAGO ROSADO, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 27221 | DRAGONI BAEZ, SANDRA I | Public Employee and Pension/Retiree Claims | $ 8,014.00 |
| 27224 | TORRES ADORNO, MARTA B. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27379 | MONTES MALAVE, ELIZABETH | Public Employee and Pension/Retiree Claims | $    11,810.47 |
| 27426 | BURGOS DEL TORO, BENJAMIN | Public Employee and Pension/Retiree Claims | $         - |
| 27651 | MILLAN TAPIA, DALIA E. | Public Employee and Pension/Retiree Claims | $    52,580.94 |
| 27841 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $         - |
| 28009 | FIDENC IZ RIVERA, MUYIZ RIVERA | Public Employee and Pension/Retiree Claims | $   122,298.00 |
| 28047 | FELICIANO CORREA, YESENIA | Public Employee and Pension/Retiree Claims | $    39,146.28 |
| 28124 | LOPEZ FIGUEROA, ROSA | Public Employee and Pension/Retiree Claims | $    15,000.00 |
| 28160 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $    16,800.00 |
| 28200 | CACHO RIVERA, LUIS DANIEL | Public Employee and Pension/Retiree Claims | $         - |
| 28250 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $       105.89 |
| 28265 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $         - |
| 28505 | MASSA OLMEDA, VIMARIE | Public Employee and Pension/Retiree Claims | $     4,879.00 |
| 28606 | ECHEVARRIA ACEVEDO, MARYLIN | Public Employee and Pension/Retiree Claims | $         - |
| 28737 | GONZALEZ ROMAN, DIEGO | Public Employee and Pension/Retiree Claims | $         - |
| 28844 | MARRERO GONZALEZ , ISMAEL  M. | Union Grievance and Public Employee Claims | $    60,000.00 |
| 28872 | RENTAS LOPEZ, ELVIN | Public Employee and Pension/Retiree Claims | $    16,200.00 |
| 28878 | BURGOS HUERTAS, ROBERTO | Public Employee and Pension/Retiree Claims | $         - |
| 28976 | FIGUIENDO RODRIQUEZ, WALTON | Union Grievance, Public Employee and Pensi | $         - |
| 29106 | RODRIGUEZ FELICIANO, ABELARDO | Public Employee and Pension/Retiree Claims | $    19,980.50 |
| 29193 | GUZMAN CINTRON, EDUARDO | Public Employee and Pension/Retiree Claims | $         - |
| 29228 | AVILES TRAVERSO, MAYDA E. | Public Employee and Pension/Retiree Claims | $         - |
| 29481 | CORDERO MALDONADO, MARIA DEL C | Public Employee Claims | $    15,000.00 |
| 29484 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $    11,400.00 |
| 29546 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $         - |
| 29578 | ACOSTA PELLECIER, JANICE | Public Employee and Pension/Retiree Claims | $       441.73 |
| 29595 | ARCE RIVERA, NIVIA I | Public Employee and Pension/Retiree Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29715 | SANES FERRER, MARISOL T | Public Employee and Pension/Retiree Claims | $         - |
| 29752 | CRESPO CRESPO, ELSA I | Public Employee and Pension/Retiree Claims | $   31,293.92 |
| 29961 | CRESPO CRESPO, ELSA I | Union Grievance, Public Employee and Pensi | $         - |
| 30026 | RICHARD ALTURET, ANIXA | Public Employee and Pension/Retiree Claims | $      103.96 |
| 30158 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $         - |
| 30166 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $         - |
| 30199 | TORRES JUARBE, GLORIA M. | Public Employee Claims | $   12,168.34 |
| 30275 | PEREZ ESCALERA, WANDA IVETTE | Public Employee and Pension/Retiree Claims | $    5,089.46 |
| 30309 | MENDEZ RIVERA, ZORAIDA | Public Employee and Pension/Retiree Claims | $         - |
| 30319 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $         - |
| 30497 | RIVERA SANTOS, MALEUI | Public Employee and Pension/Retiree Claims | $         - |
| 30558 | AYALA ESPINOSA, FELICITA | Public Employee and Pension/Retiree Claims | $         - |
| 30567 | MELENDEZ RODRIGUEZ, KENDRA M | Public Employee and Pension/Retiree Claims | $         - |
| 30593 | FEBRES HIRALDO, MYRIAM | Public Employee and Pension/Retiree Claims | $  109,271.10 |
| 30597 | SANCHEZ PENA, GERMAN L | Public Employee and Pension/Retiree Claims | $   82,180.00 |
| 30600 | RIOS GIRALD, ADRIAN J | Public Employee and Pension/Retiree Claims | $      126.08 |
| 30626 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $   61,240.74 |
| 30726 | VARGAS ACEVEDO, ASHLEY | Public Employee and Pension/Retiree Claims | $    4,859.82 |
| 30730 | COLON PEREZ, RICARDO ANTONIO | Public Employee and Pension/Retiree Claims | $  150,000.00 |
| 30879 | SOTO ROSA, CARMEN | Public Employee and Pension/Retiree Claims | $         - |
| 30883 | CRUZ COLON, ADALJISA | Union Grievance, Public Employee and Pensi | $   16,800.00 |
| 31025 | GONZALEZ PAULINO, ROSA | Public Employee and Pension/Retiree Claims | $         - |
| 31073 | HERNANDEZ BARROT, EUGENIA M | Public Employee and Pension/Retiree Claims | $         - |
| 31075 | NIEVES HERNANDEZ, BILLY | Public Employee and Pension/Retiree Claims | $   88,799.48 |
| 31217 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $         - |
| 31226 | MENDOZA ECHEVARRIA, IVELISSE | Public Employee and Pension/Retiree Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31299 | MEDINA GONZALEZ, ADA E | Union Grievance and Public Employee Claims | $ - |
| 31374 | MENDOZA ECHEVARRIA, IVELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 31486 | RIVERA RIVERA, YARISSA I | Public Employee and Pension/Retiree Claims | $ 17,304.00 |
| 31526 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 31534 | MORALES FANTAUZZI , RUBEN | Union Grievance, Public Employee and Pensi | $ - |
| 31545 | FELICIANO VELEZ, IRENE | Union Grievance and Public Employee Claims | $ - |
| 31965 | ORTIZ MEDINA, JOSE  A. | Public Employee and Pension/Retiree Claims | $ - |
| 31975 | DE LOS SANTOS VALLES, MARCOS A | Public Employee and Pension/Retiree Claims | $ - |
| 32186 | MIRANDA ARIEL, TIRADO | Union Grievance, Public Employee and Pensi | $ 25,000.00 |
| 32283 | RIVERA CARDENALES, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 32309 | GENERA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ 0.46 |
| 32311 | GERENA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ - |
| 32341 | QUINONES CIRINO, JOSE | Public Employee and Pension/Retiree Claims | $ 119,247.77 |
| 32347 | CRUZ CASTREJON, RODOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 32354 | VELEZ DIAZ, GILDA | Public Employee and Pension/Retiree Claims | $ - |
| 32395 | ROSADO RIVERA, NAYDA | Public Employee and Pension/Retiree Claims | $ - |
| 32632 | AL CRUZ, ALFREDO | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 32701 | GONZALEZ CRESPO, WILMAR | Public Employee and Pension/Retiree Claims | $ - |
| 32715 | ALVAREZ ESTRADA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 32758 | VELEZ CANCEL, EDISON | Public Employee and Pension/Retiree Claims | $ 38,000.00 |
| 32836 | TORRES JIMENEZ, BRAULIO | Union Grievance and Public Employee Claims | $ - |
| 32899 | GONZALEZ PEREZ, MYRTHA I | Public Employee and Pension/Retiree Claims | $ - |
| 32916 | DIAZ ECHEVARRIA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 32923 | HERNANDEZ ORTIZ, MARIZAIDA | Public Employee Claims | $ - |
| 33038 | DIAZ ECHEYAMA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 33110 | PENA DEODATTI, RAMON EDGARDO | Public Employee and Pension/Retiree Claims | $ 75,912.23 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33127 | MEDINA ROSAS, MARIA R | Public Employee and Pension/Retiree Claims | $ 35,962.88 |
| 33472 | SANTIAGO MORALES, LOURDES | Union Grievance and Public Employee Claims | $ - |
| 33535 | RODRIGUEZ RIVERA, GEORGINA | Union Grievance and Public Employee Claims | $ - |
| 33536 | RIVERA TORRES, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 33701 | MERCADO BAHAMUNDI, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 33775 | RIVERA ESTRADA, ANGEL M | Public Employee and Pension/Retiree Claims | $ 114,233.80 |
| 33850 | FERREIRA GARCIA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 33946 | ROBLES OQUENDO, LETICIA | Public Employee and Pension/Retiree Claims | $ - |
| 33957 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 34029 | AVILA CUEVAS, SHEILA A | Public Employee and Pension/Retiree Claims | $ - |
| 34055 | ORTIZ ZAYAS, RAMON E | Public Employee and Pension/Retiree Claims | $ 77,500.00 |
| 34134 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 34163 | GONZALEZ PEREZ, FELIX D | Public Employee and Pension/Retiree Claims | $ 19,700.00 |
| 34167 | IZQUIERDO RODRIGUEZ, WALTER | Union Grievance and Public Employee Claims | $ - |
| 34195 | DIAZ TORRES, ANGEL L. | Union Grievance, Public Employee and Pension | $ 12,500.00 |
| 34213 | APONTE BELTRAN, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 34215 | LUGO LUGO, SANTOS | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 34224 | NIEVES IZQUIERDO, EDDIE | Public Employee and Pension/Retiree Claims | $ 108,457.10 |
| 34246 | RODRIGUEZ CASELLAS, ZINIA | Public Employee and Pension/Retiree Claims | $ 111,810.72 |
| 34312 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 34432 | LOPEZ CASTRO, DEBRA | Public Employee and Pension/Retiree Claims | $ 125,024.24 |
| 34476 | BERRIOS ORTIZ, ADA E | Public Employee and Pension/Retiree Claims | $ - |
| 34558 | RIVERA RIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ 1,883.33 |
| 34626 | COLON ORTIZ, LOURDES I | Public Employee Claims | $ - |
| 34628 | VENTURA RIVAS, IRAQUELIZ | Public Employee and Pension/Retiree Claims | $ 85,652.04 |
| 34734 | ECHEVARRIA ORTIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 9,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34793 | FUENTES RIVERA, ALBERTO | Public Employee and Pension/Retiree Claims | $          - |
| 34816 | GOTAY HAYS, NITZA | Public Employee and Pension/Retiree Claims | $    51,159.26 |
| 34839 | BLOISE NUNEZ, LOURDES | Public Employee and Pension/Retiree Claims | $    94,759.80 |
| 34944 | RIOS MALDONADO, LESLIE FRANK | Union Grievance and Public Employee Claims | $          - |
| 34974 | GARCIA PAGAN, EDWIN | Public Employee and Pension/Retiree Claims | $          - |
| 35013 | VELAZQUEZ MARTINEZ, IRIS N | Public Employee and Pension/Retiree Claims | $          - |
| 35028 | ACEVEDO MESONERO, MYRIAM I | Union Grievance and Public Employee Claims | $          - |
| 35137 | RODRIGUEZ BENVENUTTI, MIGUEL | Public Employee and Pension/Retiree Claims | $          - |
| 35250 | LEBRON CORREA , MIGDALIA | Public Employee and Pension/Retiree Claims | $    22,209.91 |
| 35353 | GERENA SANFIOREVZO, YADILKA | Union Grievance and Public Employee Claims | $          - |
| 35358 | GERENA SAN FIORENZO, YADILKA | Union Grievance and Public Employee Claims | $          - |
| 35369 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Union Grievance, Public Employee and Pensi | $    15,000.00 |
| 35378 | VIERA RENTAS, GILBERTO | Public Employee and Pension/Retiree Claims | $     6,300.00 |
| 35406 | DIAZ MARTINEZ, NICOLAS | Public Employee and Pension/Retiree Claims | $          - |
| 35551 | LEBRON RUIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $    14,400.00 |
| 35698 | FLORES TORRES, JOSE | Public Employee and Pension/Retiree Claims | $          - |
| 35747 | ALICEA ROSA, MANUEL | Public Employee and Pension/Retiree Claims | $    30,000.00 |
| 35749 | TORRES QUINTERO, CARMEN  ELENA | Public Employee and Pension/Retiree Claims | $   229,818.26 |
| 35755 | ROBLES SCHMIDT, ANGEL L. | Public Employee and Pension/Retiree Claims | $          - |
| 35840 | CRUZ GONZALEZ, BETSY | Public Employee and Pension/Retiree Claims | $          - |
| 35851 | LOPEZ FUENTES, MORAIMA | Public Employee and Pension/Retiree Claims | $   106,854.98 |
| 35941 | RUIZ MERCADO, MARICELLI | Public Employee and Pension/Retiree Claims | $     2,666.00 |
| 35978 | CARABALLO RAMIREZ, MARTA | Public Employee and Pension/Retiree Claims | $     3,400.00 |
| 35985 | GERENA SANFIORENZO, YADILKA  M. | Union Grievance and Public Employee Claims | $          - |
| 36126 | RODRIGUEZ RIVERA, JOSE | Public Employee and Pension/Retiree Claims | $          - |
| 36303 | IRIZARRY SIERRA, HIRAM | Public Employee and Pension/Retiree Claims | $     1,400.46 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36329 | RIVERA MARRERO, LUIS | Public Employee and Pension/Retiree Claims | $ 110,170.60 |
| 36387 | RAMOS CARRASQUILLO, JOSE O | Public Employee and Pension/Retiree Claims | $ 44,589.40 |
| 36622 | AYALA BRENES, ADA | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 36676 | GONZALEZ RAMIREZ, MARIBEL | Union Grievance and Public Employee Claim | $ - |
| 36694 | RIVERA SANTOS, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 36745 | PLANAS COPPINS, GLADYS | Public Employee and Pension/Retiree Claims | $ 8,077.00 |
| 36775 | PEREZ SANTIAGO, MIRIAM LUZ | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 36858 | PAGAN VEGA, JOSE IVAN | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 36936 | ACEVEDO JIMENEZ, VIVIAN I | Public Employee and Pension/Retiree Claims | $ - |
| 37057 | VELEZ BLAY, PABLO J. | Public Employee and Pension/Retiree Claims | $ - |
| 37146 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $ - |
| 37237 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ 15,759.12 |
| 37330 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 37410 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 18,550.00 |
| 37747 | ARROYO SANTIAGO, ROSA M | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 37770 | AYALA MONTLIO, CARMEN | Public Employee Claims | $ 30,000.00 |
| 37888 | FERNANDEZ BETANCOURT, MARTHA I | Public Employee and Pension/Retiree Claims | $ - |
| 38025 | RODRIGUEZ RANGEL, LUIS | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 38221 | VELEZ VELEZ, SONIA I. | Public Employee and Pension/Retiree Claims | $ 396,405.00 |
| 38251 | DE JESUS CARRION, JOSE ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 38510 | COSME MARQUEZ, CELIA  R | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 38617 | MORALES RUIZ, ANTHONY | Public Employee and Pension/Retiree Claims | $ 37,117.75 |
| 38665 | PEREZ COLON, MIGUEL | Union Grievance and Public Employee Claim | $ 10,500.00 |
| 38758 | TORRES MARTINEZ, JENYS | Public Employee Claims | $ 5,844.00 |
| 38762 | GONZALEZ TORRES, ALEXANDER | Union Grievance and Public Employee Claim | $ - |
| 38781 | GONZALEZ CANCEL, ANA N | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38836 | PINERO NEGRON, JULISSA | Public Employee and Pension/Retiree Claims | $   64,955.00 |
| 38871 | MONTERO MARTINEZ, MARITZA | Union Grievance and Public Employee Claims | $   11,000.00 |
| 38900 | CRUZ, JUAN FLORES | Public Employee and Pension/Retiree Claims | $   - |
| 38938 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $   - |
| 38947 | MALDONADO PAGAN, MARIA D | Public Employee and Pension/Retiree Claims | $   - |
| 38991 | MIRANDA DIAZ, GLORIA I | Public Employee and Pension/Retiree Claims | $   75,000.00 |
| 39036 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $   - |
| 39278 | RODRIGUEZ SANCHEZ, MADELINE | Union Grievance and Public Employee Claims | $   - |
| 39353 | MANGOME SENATI, VICTOR  M | Public Employee and Pension/Retiree Claims | $   137,266.00 |
| 39484 | RODRIGUEZ LEBRON, DANNY | Public Employee and Pension/Retiree Claims | $   10,200.00 |
| 39711 | COLON-ORTIZ, JOSUE A | Public Employee and Pension/Retiree Claims | $   79,548.84 |
| 39743 | FIGUEROA HEREDIA, YANIRA | Public Employee and Pension/Retiree Claims | $   29,341.27 |
| 39750 | ORTIZ ORTERO, ROMULO | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 39780 | TORRES COLON, GLORIA E. | Public Employee Claims | $   9,360.00 |
| 39865 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $   61,240.74 |
| 39936 | LUGO SANTOS, EMILIO | Union Grievance and Public Employee Claims | $   - |
| 40258 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $   - |
| 40272 | GARCIA LOPERENA, ELISA M. | Public Employee and Pension/Retiree Claims | $   16,530.34 |
| 40274 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $   - |
| 40285 | SOTO RIVERA, NURIA M. | Public Employee and Pension/Retiree Claims | $   - |
| 40330 | GIL-HERNANDEZ, YAZMIN | Public Employee and Pension/Retiree Claims | $   76,311.59 |
| 40341 | CRUZ-FIGUEROA, LUZ D. | Public Employee and Pension/Retiree Claims | $   60,000.00 |
| 40364 | RAMIREZ RIVERA, CARMEN J | Public Employee and Pension/Retiree Claims | $   111,788.35 |
| 40671 | TORRES MENDEZ, ADA | Public Employee and Pension/Retiree Claims | $   4,817.18 |
| 40694 | RODRIGUEZ RODRIGUEZ, REYNALDO | Public Employee and Pension/Retiree Claims | $   6,000.00 |
| 40750 | MANGUAL FUENTES, YOLANDA | Union Grievance and Pension/Retiree Claims | $   - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40778 | GONZALEZ CORDERO, EDWIN | Public Employee and Pension/Retiree Claims | $        - |
| 40789 | GONZALEZ SUAREZ, ALEIDA | Public Employee and Pension/Retiree Claims | $        - |
| 40898 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $        - |
| 41008 | MEDINA, MILAGROS SANTIAGO | Public Employee Claims | $   11,400.00 |
| 41210 | CORDERO VIRUET, JULIO ANGEL | Public Employee and Pension/Retiree Claims | $  100,000.00 |
| 41392 | APONTE, NORMA TORRES | Public Employee Claims | $        - |
| 41438 | DELGADO OQUENDO, GEORGINA | Public Employee and Pension/Retiree Claims | $        - |
| 41575 | TORRES TRAVERSO, JOSE E | Public Employee and Pension/Retiree Claims | $   98,500.00 |
| 41666 | ALVARADO ORTIZ, SHAIRA  J. | Public Employee and Pension/Retiree Claims | $    4,567.32 |
| 41714 | CALDERON PARRILLA, NANCY | Public Employee and Pension/Retiree Claims | $        - |
| 41741 | MONTANEZ PINEIRO, CARMEN S | Union Grievance and Public Employee Claims | $        - |
| 41788 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $   12,960.00 |
| 41922 | ROSARIO RAMIREZ, EDGARDO E | Public Employee and Pension/Retiree Claims | $        - |
| 42126 | CASILLAS BARRETO, KATHLEEN | Public Employee Claims | $  100,000.00 |
| 42178 | COLON ALSINA, CARLOS J. | Public Employee and Pension/Retiree Claims | $   75,000.00 |
| 42196 | SIERRA CASTELLANOS, SHIRLEY G. | Public Employee and Pension/Retiree Claims | $   62,702.04 |
| 42304 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee and Pension/Retiree Claims | $        - |
| 42601 | MANGUAL VAZQUEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $        - |
| 42686 | ABREU VALENTIN, CARMEN | Public Employee and Pension/Retiree Claims | $        - |
| 42723 | ESTEVA TIRADO, MAYRA | Union Grievance and Public Employee Claims | $        - |
| 42855 | MORALES DE JESUS, ZAIDA R | Union Grievance, Public Employee and Pension | $    3,000.00 |
| 43120 | NEGRON MOJICA, SAUL | Public Employee and Pension/Retiree Claims | $    1,031.00 |
| 43333 | DEL VALLE ARROYO, CARLOS J | Public Employee and Pension/Retiree Claims | $        - |
| 43526 | VELEZ MARRERO, CARLOS A. | Public Employee and Pension/Retiree Claims | $      991.11 |
| 43590 | MARTINEZ FLORES, NANCY | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 43664 | VARGAS FONTANEZ, PEDRO A | Public Employee and Pension/Retiree Claims | $    1,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43736 | BARBOSA RISO, IRAMA E | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 43806 | DIAZ RODRIGUEZ, OLGA B. | Public Employee and Pension/Retiree Claims | $ - |
| 44313 | FLORES VARGAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 44348 | RAMIREZ SANTIAGO, LINO | Public Employee and Pension/Retiree Claims | $ - |
| 44540 | CATALÁ FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 44589 | SEPULVEDA SANTIAGO, ELIAS | Public Employee and Pension/Retiree Claims | $ 56,971.47 |
| 44670 | ROJAS CORREA, SOPHYA | Public Employee and Pension/Retiree Claims | $ 280.13 |
| 44728 | MULER SANTIAGO, LUIS A. | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 44746 | LOPEZ MORALES, HECTOR I | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 44805 | ORTIZ PEREZ, ROSA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 44858 | JUSINO TORRES, NEKSY | Public Employee and Pension/Retiree Claims | $ - |
| 44873 | RODRIGUEZ ORTIZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 44945 | GONZALEZ GONZALEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 52,354.34 |
| 45002 | EDWARDS-RODRIGUEZ , GEORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 45029 | ISAAC CRUZ, SUHEIL | Public Employee and Pension/Retiree Claims | $ - |
| 45160 | MEDINA VELEZ, IRIS D. | Public Employee Claims | $ - |
| 45288 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45295 | RIVERA COLLAZO, PAUL G | Public Employee and Pension/Retiree Claims | $ - |
| 45311 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45328 | RIVERA PILLAZO, PAUL  G. | Public Employee and Pension/Retiree Claims | $ - |
| 45350 | CORTES MITCHEL, MIRNA | Public Employee and Pension/Retiree Claims | $ 91,421.52 |
| 45379 | FIGUEROA COLLAZO, CARLOS R. | Public Employee and Pension/Retiree Claims | $ - |
| 45395 | MONCLOVA LEBRON, FUNDADOR | Public Employee and Pension/Retiree Claims | $ - |
| 45403 | RODRIGUEZ GARCIA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 45409 | AYALA CORREA, RAMON A. | Public Employee Claims | $ 75,000.00 |
| 45466 | GARRIGA RODRIGUEZ , FERDINAND | Public Employee and Pension/Retiree Claims | $ 46,035.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45532 | FIQUEROA ANDUJAR, JOSE M. | Public Employee and Pension/Retiree Claims | $                - |
| 45637 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $        61,240.74 |
| 45699 | VEGA CORDERO, MIRNA E. | Public Employee and Pension/Retiree Claims | $        18,700.00 |
| 45784 | ALTORAN MONTIJO, MILDRED | Public Employee and Pension/Retiree Claims | $                - |
| 45786 | ALCANTARA MAGALLANES, MARIA D | Public Employee and Pension/Retiree Claims | $                - |
| 45921 | ORTIZ MATIAS, MARIA L. | Public Employee and Pension/Retiree Claims | $                - |
| 45995 | FIGUEROA MORALES, JUSTINO | Public Employee and Pension/Retiree Claims | $        61,827.10 |
| 46017 | RODRIGUEZ PACHECO, JOSE A | Public Employee and Pension/Retiree Claims | $         5,500.00 |
| 46078 | RODZ MARTINEZ, LONGINO | Public Employee and Pension/Retiree Claims | $        15,000.00 |
| 46269 | TORRES VIERA, VICTOR M | Public Employee and Pension/Retiree Claims | $        20,000.00 |
| 46369 | ESTRADA-CRUZ, WILMER | Public Employee and Pension/Retiree Claims | $        24,000.00 |
| 46401 | LOPEZ DIAZ, LESLIE R | Public Employee and Pension/Retiree Claims | $        35,000.00 |
| 46587 | RIVERA RUIZ, WILLIBALDO | Public Employee and Pension/Retiree Claims | $                - |
| 46639 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $        35,000.00 |
| 46797 | MORALES PEREZ, JOSE | Public Employee and Pension/Retiree Claims | $                - |
| 46928 | BONILLA DIAZ, ELI D. | Public Employee and Pension/Retiree Claims | $                - |
| 46963 | RUIZ LOPEZ, ARNALDO | Union Grievance and Public Employee Claims | $                - |
| 46997 | DE JESUS MERCADO, JOSE J. | Public Employee and Pension/Retiree Claims | $                - |
| 47009 | GUZMAN RIVERA, RICHARD | Public Employee and Pension/Retiree Claims | $        78,950.00 |
| 47070 | GOMEZ MATOS, BRENDA  I. | Public Employee Claims | $                - |
| 47096 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $                - |
| 47253 | DE JESUS MORALES, CRUZ  I. | Public Employee Claims | $                - |
| 47372 | PACHECO MELENDEZ, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $                - |
| 47441 | DE JESÚS PEDRAZA, MARÍA LUZ | Public Employee and Pension/Retiree Claims | $                - |
| 47619 | RIVERA RIVERA, VANESSA | Public Employee and Pension/Retiree Claims | $        12,534.00 |
| 47706 | RODRIGUEZ RODRIGUEZ, OSDALYS | Public Employee and Pension/Retiree Claims | $                - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47806 | MORALES RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 69,000.00 |
| 47838 | AVILES CRUZ, AIXA R | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 47865 | BENITEZ SANCHEZ, PIA | Public Employee and Pension/Retiree Claims | $ 50,121.12 |
| 47895 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 47954 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 48158 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 48169 | PEREZ SANTIAGO, CARLOS  A | Public Employee and Pension/Retiree Claims | $ 59,577.83 |
| 48278 | FIGUEROA LUGO, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 48317 | DELGADO SANTANA, ROSA | Public Employee and Pension/Retiree Claims | $ 9,356.55 |
| 48415 | DIAZ ROMAN, EDWIN | Public Employee Claims | $ - |
| 48430 | MONTANEZ RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 48484 | BENGOCHEA CORTES, JOSE  A. | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 48531 | QUINONES PINTO, SANDRA I | Public Employee and Pension/Retiree Claims | $ 67,029.86 |
| 48638 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 48674 | CEPEDA PIZARRO, CRUZ MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 48703 | ROCAFORT, LOURDES FLORES | Public Employee and Pension/Retiree Claims | $ - |
| 48786 | QUINTERO SOLLIVAN, MELVA | Public Employee and Pension/Retiree Claims | $ - |
| 48878 | FLORES ROCAFORT, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 48948 | RODRIGUEZ CASTRO, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 49025 | ROMAN GINORIO, HEDDA S | Public Employee Claims | $ 20,000.00 |
| 49354 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 49556 | MERCADO ROMAN, EDGARDO | Public Employee and Pension/Retiree Claims | $ 81,828.45 |
| 49732 | MASS LOPEZ, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 49830 | RODRIGUEZ, ROBERTO SANTIAGO | Union Grievance and Public Employee Claims | $ 50,000.00 |
| 49839 | LEON HERNANDEZ, MILTA R. | Public Employee Claims | $ - |
| 49930 | GONZALEZ QUINONES, NELSON G. | Public Employee and Pension/Retiree Claims | $ 95,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50067 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 50162 | FIGUEROA LUGO, MIGUEL E | Public Employee and Pension/Retiree Claims | $ 68,072.94 |
| 50170 | RIVERA PEREZ, ROSA A. | Public Employee and Pension/Retiree Claims | $ 49,037.10 |
| 50180 | RODRIGUEZ GAZTAMBIDE, MARIA E | Public Employee and Pension/Retiree Claims | $ 2,909.00 |
| 50381 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 50537 | PEREZ ALBINO, JAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 50654 | RODRIGUEZ AVILES, NOLASCO | Public Employee and Pension/Retiree Claims | $ - |
| 51240 | DIAZ ROJAS, LUIS O | Public Employee and Pension/Retiree Claims | $ 40,246.98 |
| 51255 | FLORES RODRIGUEZ, NEXIDA | Public Employee and Pension/Retiree Claims | $ 17,101.12 |
| 51510 | MARTINEZ COLON, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 51529 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $ - |
| 51562 | MIRANDA CASIANO, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 51605 | VARGAS LAGARES, FRANCISCO  J. | Public Employee Claims | $ 12,480.00 |
| 51634 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Public Employee Claims | $ - |
| 51651 | MARQUEZ CRUZ, RAFAEL A | Public Employee and Pension/Retiree Claims | $ 12,480.00 |
| 51700 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $ 42,548.21 |
| 51723 | VELAZQUEZ ALVIRA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 51807 | RODRIGUEZ HERNANDEZ, MARIA L | Public Employee and Pension/Retiree Claims | $ - |
| 51843 | AVILES OCASIO, MARIA I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 51886 | RIVERA ORTIZ, JOSEIRA | Public Employee and Pension/Retiree Claims | $ 46,900.15 |
| 51907 | ORTIZ-GONZALEZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 83,493.55 |
| 52582 | CUEVAS, ANTHONY ACEVEDO | Public Employee and Pension/Retiree Claims | $ 129,000.00 |
| 52600 | PEREZ CINTRON, GABY | Public Employee and Pension/Retiree Claims | $ 100,843.87 |
| 52943 | GINONIO DOMIUNGUEZ, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 53331 | DE VALLE MALDONADO, AIDA L. | Public Employee Claims | $ 820,800.00 |
| 53333 | CORREA TOYENS, DORIS  E. | Public Employee and Pension/Retiree Claims | $ 87,019.87 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53335 | MARTINEZ, HIRAM RIVERA | Public Employee and Pension/Retiree Claims | $ - |
| 53556 | MARTINEZ RODRIGUEZ, LUIS EDGARDO | Public Employee and Pension/Retiree Claims | $ 75,215.44 |
| 53633 | CATALA FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 53673 | CATALA FRACESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 53706 | SANTIAGO QUIÑONES, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 53751 | ESPADA LOPEZ, BILDDA S. | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 53975 | SANTIAGO NÚÑEZ, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 53992 | ALBINO, JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 54008 | PADILLA ALMESTICA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 54141 | RIVERA VEGA, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 54251 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 54412 | CARMONA COLON, OSVALDO | Public Employee and Pension/Retiree Claims | $ 86,741.75 |
| 54549 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 54654 | DEL TORO, MARTIN RUIZ | Public Employee and Pension/Retiree Claims | $ 59,209.51 |
| 55073 | RODRIGUEZ MELENDEZ, JORGE L | Public Employee and Pension/Retiree Claims | $ 160,000.00 |
| 55160 | CARABALLO TOLOSA, VICTOR J | Public Employee and Pension/Retiree Claims | $ 56,221.03 |
| 55249 | RIVERA RIVERA, RAMON | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 55262 | TORO CRUZ, MYRNA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55427 | MARTINEZ TORRES, ULYSSES I | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 55546 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 55651 | LABOY RAMOS, EINESTO R. | Public Employee and Pension/Retiree Claims | $ 25,411.00 |
| 55653 | LOPEZ ORTIZ, RAQUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 55728 | BERRIOS VAZQUEZ, VICTOR M | Public Employee and Pension/Retiree Claims | $ - |
| 55867 | SANTIAGO ACEVEDO, VIRMA JUDIT | Public Employee and Pension/Retiree Claims | $ 26,617.08 |
| 55914 | GONZALEZ RAMOS, MARISOL | Public Employee and Pension/Retiree Claims | $ 48,902.00 |
| 56027 | PAJAN MARTALON, ILSAN E. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56118 | NEGRON VELAZQUEZ, ROBERTO | Public Employee Claims | $ 17,400.00 |
| 56150 | ROSADO RODRIGUEZ, CARMEN | Public Employee Claims | $ - |
| 56160 | MORALES MORALES, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 56277 | VALLE SANDOVAL, MILAGROS | Public Employee and Pension/Retiree Claims | $ 61,713.64 |
| 56310 | ARROYO FERNANDEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 56371 | AYALA RODRIGUEZ, NYDIA I | Public Employee and Pension/Retiree Claims | $ - |
| 56660 | ANGEL SANTIAGO, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 56748 | ALVAREZ AVILES, CARMEN E | Public Employee and Pension/Retiree Claims | $ 116,000.00 |
| 56990 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 1,100,000.00 |
| 57092 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 57340 | CEPEDA DE CUBERO, FRANCISCA | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 57404 | SANTAPAU, KAREN RAMIREZ | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 57432 | TORRES MELENDEZ, SENDIC OMAR | Public Employee and Pension/Retiree Claims | $ 39,314.00 |
| 57606 | RAMOS COLON, AIDA L. | Public Employee Claims | $ 10,000.00 |
| 57629 | RIVERA PACHECO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 57660 | FERNANDEZ, CRISTOBAL SANTIAGO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 57666 | NEGRON CUBANO, AILEEN MARIE | Public Employee and Pension/Retiree Claims | $ 76,902.00 |
| 57822 | GONZALEZ LUCIANO, MARIA D | Public Employee Claims | $ - |
| 57893 | MARRERO RODRIGUEZ, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 57983 | CONTRERAS ARROYO, ROGELIO | Public Employee and Pension/Retiree Claims | $ - |
| 58048 | MARTINEZ CALDER, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 58101 | VELEZ CLASS, CARLOS I | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 58216 | LOPEZ VIVES, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 58243 | CAPPAS SANTIAGO, JOSE L. | Public Employee and Pension/Retiree Claims | $ - |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 58549 | NEGRON ROMAN, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58566 | RIVERA TORRES, CARMEN ADA | Union Grievance, Public Employee and Pensi | $ 35,000.00 |
| 58660 | ALBINO , JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 58684 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 9,500.00 |
| 58835 | RIVERA COLLAZO, PAUL G. | Public Employee and Pension/Retiree Claims | $ - |
| 58841 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 58894 | COTTO RODRIGUEZ, CARMEN  V | Public Employee and Pension/Retiree Claims | $ 44,035.76 |
| 58895 | MONTALVO RIVERA, HARRY | Public Employee and Pension/Retiree Claims | $ - |
| 58898 | SANTOS MOLINA, MARIE OLGA | Union Grievance and Public Employee Claim | $ - |
| 59020 | DEL CARMEN ALBALADEJO, MIRNA | Public Employee and Pension/Retiree Claims | $ - |
| 59042 | HERNANDEZ VARGAS, KAREN E. | Public Employee and Pension/Retiree Claims | $ - |
| 59229 | DE JESUS RIVERA, ZULMA I. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 59274 | LOPEZ DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 59302 | MORALES MATOS, GLINETTE | Public Employee Claims | $ - |
| 59360 | RIVERA, LISETTE MORALES | Public Employee Claims | $ - |
| 59413 | OLMO ESQUILIN, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 59652 | MARRERO CARO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 59723 | ROSA MINSAL, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 59808 | BURGOS MORALES, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 59867 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $ - |
| 60101 | ALICEA ALICEA, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 60173 | NIEVES TRINTA, SYLVIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 60197 | ALICEA GONZALEZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 46,502.43 |
| 60345 | LUGO SANTOS, WANDA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 60884 | RIVERA VEGA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 60899 | FLORES FRANQUI, LUIS R. | Public Employee and Pension/Retiree Claims | $ 28,296.81 |
| 60978 | RUIZ DELGADO, MIGUEL | Public Employee and Pension/Retiree Claims | $ 47,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60989 | LAFONTAINE VELEZ, EVELYN | Public Employee and Pension/Retiree Claims | $          - |
| 61029 | BASABE SANCHEZ, YEIZA | Union Grievance and Public Employee Claims | $          - |
| 61175 | PIZARRO, SAMMY  ESQUILIN | Public Employee and Pension/Retiree Claims | $          - |
| 61364 | ALICEA ALICEA, CARMEN E. | Public Employee and Pension/Retiree Claims | $          - |
| 61631 | RODRIGUEZ HERNANDEZ, VILMARY | Union Grievance, Public Employee and Pensi | $      4,748.79 |
| 61694 | LEON DOMINGUEZ, MINERVA | Public Employee and Pension/Retiree Claims | $          - |
| 61761 | NIEVES TRINTA, SYLVIA E | Public Employee and Pension/Retiree Claims | $          - |
| 61994 | RIVERA ROSARIO, JUAN R | Public Employee and Pension/Retiree Claims | $     40,606.43 |
| 62171 | EDWARDS - RODRIGUEZ, GEORGE LOUIS | Public Employee and Pension/Retiree Claims | $          - |
| 62221 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $     21,822.48 |
| 62223 | ARROYO PERCY, ANTONIA M. | Public Employee and Pension/Retiree Claims | $          - |
| 62254 | GONZALEZ MARRERO, YEIDY M. | Public Employee and Pension/Retiree Claims | $     19,848.04 |
| 62501 | ROBLES RIVERA, ELSIE | Public Employee and Pension/Retiree Claims | $          - |
| 62614 | FALERO LOPEZ, MARILYN | Union Grievance and Public Employee Claims | $          - |
| 62777 | LOPEZ MARTINEZ, ZULMA A. | Public Employee and Pension/Retiree Claims | $          - |
| 62792 | REYES RODRIGUEZ, VILMA  Y. | Public Employee and Pension/Retiree Claims | $    150,000.00 |
| 62865 | CASTRO RODRIGUEZ, OMARA | Public Employee and Pension/Retiree Claims | $     36,165.74 |
| 62912 | RODRIGUEZ MIRANDA, LOURDES | Public Employee Claims | $          - |
| 62974 | MERCADO VAZQUEZ, ARMANDO | Public Employee and Pension/Retiree Claims | $     54,308.82 |
| 62983 | MORALES MATOS , GLINETTE | Public Employee and Pension/Retiree Claims | $          - |
| 63064 | CORDERO MEDINA, GLORIA M. | Public Employee and Pension/Retiree Claims | $          - |
| 63308 | RIVERA SANABRIA, JOSE AXEL | Public Employee and Pension/Retiree Claims | $          - |
| 63441 | MORALES MATOS, GLINETTE | Public Employee Claims | $          - |
| 63464 | ACOSTA VÉLEZ, JAIME L. | Public Employee and Pension/Retiree Claims | $     63,982.00 |
| 63483 | GONZALEZ SOTO, JOSELYN | Public Employee and Pension/Retiree Claims | $     52,623.69 |
| 63510 | CIDELY GONZALEZ, JENNETTE | Public Employee and Pension/Retiree Claims | $     35,145.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63612 | REYES BONILLA, MILDRED E. | Public Employee and Pension/Retiree Claims | $               - |
| 63634 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $               - |
| 63739 | DEDOS COLON, NEREIDA | Public Employee and Pension/Retiree Claims | $        19,200.00 |
| 63769 | LOPEZ PABON, JORGE L | Public Employee and Pension/Retiree Claims | $        10,000.00 |
| 63822 | FONT, IDALIA ELIAS | Public Employee and Pension/Retiree Claims | $        35,350.29 |
| 63826 | RODRIGUEZ ECHEVARRIA, EUGENIO | Public Employee and Pension/Retiree Claims | $               - |
| 63882 | RODRIGUEZ COLON, JAIME | Public Employee Claims | $        11,000.00 |
| 64099 | RIVERA JIMENEZ, JULIO | Public Employee and Pension/Retiree Claims | $               - |
| 64172 | PEREZ PEREZ, JOHANA M | Public Employee and Pension/Retiree Claims | $        67,787.90 |
| 64516 | LUGO RUIZ, ANA I. | Public Employee and Pension/Retiree Claims | $        50,000.00 |
| 64685 | CASTILLO MORALES, DOMINGO | Public Employee and Pension/Retiree Claims | $        18,503.01 |
| 64708 | LABOY RIVERA, ALFONSO | Public Employee and Pension/Retiree Claims | $        39,643.92 |
| 65261 | HOSPITAL DE CAROLINA | Public Employee and Pension/Retiree Claims | $               - |
| 65444 | COLON ALMESTICA, GLENDA | Public Employee and Pension/Retiree Claims | $               - |
| 65601 | MOREIRA MONGE, MAYRA M. | Public Employee Claims | $               - |
| 65922 | RIVERA LEON, SUZETTE | Public Employee and Pension/Retiree Claims | $               - |
| 66011 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $               - |
| 66551 | RAMOS SANTIAGO , DAISY | Public Employee and Pension/Retiree Claims | $        15,600.00 |
| 66560 | SOTO MALDONADO, ISAAC | Public Employee Claims | $        26,000.00 |
| 66622 | PEREZ RODRIGUEZ , REBECCA M. | Public Employee and Pension/Retiree Claims | $        30,000.00 |
| 66650 | RIVERA RODRIGUEZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $        17,400.00 |
| 66779 | CUESTA BAEZ, JOHN D | Public Employee and Pension/Retiree Claims | $        58,962.19 |
| 66787 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $        52,623.69 |
| 66871 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $               - |
| 66891 | RIVERA MEDINA, ISRAEL | Public Employee and Pension/Retiree Claims | $        45,000.00 |
| 66914 | MOCTEZUMA LEON, ZORAIDA | Public Employee and Pension/Retiree Claims | $        19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66989 | APONTE, JONATHAN  PEREZ | Public Employee Claims | $              - |
| 67564 | NAZARIO NEGRON, NELSON | Public Employee and Pension/Retiree Claims | $              - |
| 67595 | FALU VILLEGAS, DELMA R | Public Employee and Pension/Retiree Claims | $      34,534.79 |
| 67916 | LOPEZ LOPEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $              - |
| 67978 | LA TORRE SANTIAGO , DAILY | Public Employee and Pension/Retiree Claims | $              - |
| 68059 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $              - |
| 68068 | SANTOS GARCIA, EMMA | Public Employee and Pension/Retiree Claims | $              - |
| 68434 | JANNET MORALES CORTÉS, LOURDES | Public Employee and Pension/Retiree Claims | $              - |
| 68438 | ORTIZ RAMOS, LIZZETTE I. | Public Employee and Pension/Retiree Claims | $      23,682.51 |
| 68619 | OQUENDO GARCÍA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $              - |
| 68932 | MALDONADO COLON, LUIS A. | Public Employee and Pension/Retiree Claims | $              - |
| 69128 | ORTA GAUTIER, IDALIA | Public Employee and Pension/Retiree Claims | $      52,450.13 |
| 69136 | DIAZ MEDINA, FRANCES | Public Employee and Pension/Retiree Claims | $              - |
| 69159 | RIVERA SEGARRA, ARACELYS | Public Employee and Pension/Retiree Claims | $              - |
| 69228 | ACOSTA ORTIZ, WILLIAM | Public Employee and Pension/Retiree Claims | $              - |
| 69793 | CRUZ CRUZ, JOSE OSCAR | Public Employee and Pension/Retiree Claims | $              - |
| 69822 | CASTRO FONSECA, CARLOS | Public Employee and Pension/Retiree Claims | $              - |
| 69961 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $      30,000.00 |
| 70273 | GONZALEZ TORRES, LILLIAM | Public Employee and Pension/Retiree Claims | $      72,708.00 |
| 70466 | RIVERA FELICIANO, IRIS H. | Public Employee and Pension/Retiree Claims | $              - |
| 71048 | FLORES FIGUEROA, IRIS Y. | Public Employee and Pension/Retiree Claims | $      42,452.67 |
| 71099 | RODRIGUEZ RIVERA, PORFIRIO | Public Employee and Pension/Retiree Claims | $      10,285.01 |
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | Public Employee and Pension/Retiree Claims | $              - |
| 71671 | RODRIGUEZ DEL VALLE, HERIBERTO | Union Grievance, Public Employee and Pensi | $      10,989.48 |
| 71863 | ALVARADO TORRES, FERNANDO | Public Employee and Pension/Retiree Claims | $      60,665.27 |
| 71903 | PABON CRUZ, JOSE F | Public Employee and Pension/Retiree Claims | $      83,259.87 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71971 | LABOY GALARZA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 72164 | GONZALEZ RODRIGUEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 72600 | IRIZARRY BURGOS, ERICK | Public Employee and Pension/Retiree Claims | $ - |
| 72760 | DIAZ, ALBA BEAUCHAMP | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 72764 | SOTO RIVERA , IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 72952 | PEREZ PIZARRO, FELIX | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 72964 | PAGAN ROBLES, MARGARITA | Public Employee and Pension/Retiree Claims | $ 42,357.52 |
| 72984 | CAQUIAS ROSARIO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 73145 | DEGRO LEON, DAISY | Public Employee and Pension/Retiree Claims | $ 175,000.00 |
| 73193 | DE JESUS ROMAN, AYLEEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 73234 | LOPEZ, JANET OSORIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 73344 | GONZALEZ SANCHEZ, RAMON L. | Public Employee Claims | $ 15,000.00 |
| 73471 | FELICIANO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 9,575.58 |
| 73651 | IRIZARRY AMELY, AUREA E. | Public Employee and Pension/Retiree Claims | $ - |
| 73935 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 74267 | LAMBOY LAMBOY, JOSE W | Public Employee and Pension/Retiree Claims | $ - |
| 74315 | CINTRON ORTIZ, JUANA J | Public Employee and Pension/Retiree Claims | $ - |
| 74413 | BORRERO ALDAHONDO, MARCIANO | Public Employee and Pension/Retiree Claims | $ 28,790.80 |
| 74582 | SOTOMAYOR VAZQUEZ, JUANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 74610 | OTERO AVILA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 74689 | DE JESUS MARTINEZ, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 74769 | MATEO SANTOS, EMMA | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 74848 | ROSADO TORRES, EDWIN | Public Employee and Pension/Retiree Claims | $ 53,872.56 |
| 74908 | PEREZ GERENA, AGRIMALDE | Public Employee and Pension/Retiree Claims | $ 71,934.14 |
| 74915 | RODRIGUEZ CEPEDA, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 74979 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75012 | AYALA RODRIGUEZ, NYDIA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 75067 | MERCADO NIEVES, HILDA LUZ | Union Grievance and Public Employee Claims | $ - |
| 75293 | RODRIGUEZ INOSTROSA, MARIA G | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 75323 | ROMERO ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $ 23,127.55 |
| 75477 | ALAMEDA REYES, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 75488 | SANTOS RODRIGUEZ, WIFREDO | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 75613 | FOLCH FIGUEROSA, MARIA  T | Public Employee Claims | $ - |
| 75711 | CANALES DIAZ, AMILCAR | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 75779 | TORRES RODRIGUEZ, MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 75830 | NEGRON RODRIGUEZ, CARMELO | Public Employee and Pension/Retiree Claims | $ 44,924.87 |
| 76158 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 76215 | FELICIANO SANCHEZ, ANGEL | Union Grievance, Public Employee and Pension | $ - |
| 76217 | AYALA COLON, NIXIDA LUZ | Public Employee Claims | $ - |
| 76304 | MONTALVO NEGRONI, ANGEL A | Public Employee and Pension/Retiree Claims | $ - |
| 76467 | CARRASQUILLO OSORIO, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 76498 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ 54,436.76 |
| 76507 | MTORRES, JUDITH JU | Public Employee and Pension/Retiree Claims | $ - |
| 76538 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 76556 | DONES PABON, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 76607 | FELICIANO RIVERA, GASPAR | Public Employee and Pension/Retiree Claims | $ 59,292.14 |
| 76681 | SANTIAGO ARZOLA, ZULMA ESTHER | Public Employee and Pension/Retiree Claims | $ 9,556.45 |
| 76718 | ARROYO PERCY, ANTONIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 76734 | DIODONET CASTRO, JOSÉ | Public Employee and Pension/Retiree Claims | $ - |
| 76813 | RIVERA RIVERA, NANCY I. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 76899 | FORNES MORALES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 77180 | DE JESUS ROMAN, JANICE | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77254 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 77288 | MORALES ROLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 3,620.18 |
| 77339 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pensi | $ - |
| 77431 | CORDOVA SARMIENTO, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 15,185.34 |
| 77499 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $ - |
| 77733 | LUGO SANTOS, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 77827 | VEGA CASTRO, MILAGROS | Public Employee Claims | $ - |
| 77904 | RODRIGUEZ FIGUEREO, DAPHNE | Public Employee and Pension/Retiree Claims | $ - |
| 77927 | AYALA CANALES, CLEMENTINA | Public Employee and Pension/Retiree Claims | $ - |
| 78328 | ALVARADO VILA, GLADYS | Public Employee Claims | $ - |
| 78351 | OCASIO MALDONAD, ARACELIS | Public Employee and Pension/Retiree Claims | $ 30,020.30 |
| 78353 | OSORIO COTTO, WILMA INES | Public Employee and Pension/Retiree Claims | $ - |
| 78423 | MORALES ILLAS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 78430 | GONZALEZ BONILLA, DORIS RAQUEL | Public Employee Claims | $ - |
| 78432 | RODRIGUEZ RODRIGUEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ 7,315.13 |
| 78558 | HERNANDEZ REYES, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 37,525.43 |
| 78570 | RIVERA FEBRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ 33,670.13 |
| 78658 | FELICIANO ROSARIO, ADELAIDA | Public Employee and Pension/Retiree Claims | $ 1,400.00 |
| 78690 | GONZALES BONILLA, DORIS R | Public Employee Claims | $ 300.00 |
| 78767 | GARCIA PIAZZA, LURIANNE | Public Employee and Pension/Retiree Claims | $ 48,918.15 |
| 78889 | MORALES ZAPATA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 7,450.97 |
| 79117 | COLON / ROSARIO OSORIO, LUZ D. | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 79120 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 79191 | MARQUEZ ESPINET, MIGUEL | Public Employee and Pension/Retiree Claims | $ 42,721.88 |
| 79283 | CRUZ MEDINA, ELIAS | Public Employee and Pension/Retiree Claims | $ - |
| 79360 | MELENDEZ CASTRO, EDWIN  R. | Public Employee and Pension/Retiree Claims | $ 1,524.60 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79481 | CINTRON CRUZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 79484 | RIVAS ESPINOZA, MARIA I | Public Employee and Pension/Retiree Claims | $ 45,675.24 |
| 79606 | TIRADO, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 79728 | TORRES MUNOZ, EDNA E | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 79732 | RIVERA CAMACHO , MARIA M | Public Employee and Pension/Retiree Claims | $ 80,516.82 |
| 79772 | GONZALEZ PINO, LEYLA | Public Employee Claims | $ - |
| 79930 | JUSINO SILVA, EDILYN | Public Employee and Pension/Retiree Claims | $ - |
| 79967 | LOPEZ CORREA, TANNIEA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 79970 | VELEZ CARRION, ZULMA I. | Union Grievance and Public Employee Claims | $ 6,480.00 |
| 79977 | SALAMAN TORRES, WILLIAM | Public Employee Claims | $ - |
| 80140 | BATALLA RAMOS, ULISES | Public Employee and Pension/Retiree Claims | $ - |
| 80278 | ZAYAS CRUZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 7,553.00 |
| 80349 | RODRIGUEZ FLORES, VIVIAN | Public Employee Claims | $ 20,400.00 |
| 80559 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $ - |
| 80611 | LOPEZ GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 13,367.07 |
| 80617 | RIVERA OLIVERO, EVELYN | Public Employee and Pension/Retiree Claims | $ 49,461.37 |
| 80623 | CARRIÓN AGOSTO, MARÍA  SOCORRO | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 80636 | RIVERA FELICIANO, IRIS   H | Public Employee and Pension/Retiree Claims | $ - |
| 80715 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 80740 | CLAUDIO MEDINA, ROSA M | Public Employee and Pension/Retiree Claims | $ 106,268.76 |
| 80755 | ROSADO, GERARDO | Public Employee and Pension/Retiree Claims | $ 7,937.98 |
| 80828 | CORDERO MILLAN, MARIELLY | Public Employee and Pension/Retiree Claims | $ 48,010.38 |
| 80883 | FORNES MORALES, JOSE | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 80973 | FORNES MORALES, JOSE R | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 81004 | LOPEZ RIVERA, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 81087 | MORALES DIAZ, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 21,922.96 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81157 | ROSADO PEREZ, NYDIA IVETTE | Public Employee Claims | $ - |
| 81174 | VAZQUEZ GARCIA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ 60,079.58 |
| 81299 | FELICIANO DEL VALLE, BLANCA I. | Public Employee and Pension/Retiree Claims | $ 303.31 |
| 81320 | DE JESUS ROMAN, AYLEEN L | Public Employee and Pension/Retiree Claims | $ - |
| 81346 | RODRIGUEZ MUNOZ, ANA A. | Union Grievance, Public Employee and Pensi | $ - |
| 81377 | MORALES FIGUEROA, MIGUEL A | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 81380 | ORTIZ BURGOS, JESSICA | Public Employee and Pension/Retiree Claims | $ 4,649.42 |
| 81553 | GUTIERREZ CORREA, IRIS N | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 81668 | CRUZ GARCIA, DOEL | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 81774 | RIVERA, FERNANDO | Public Employee and Pension/Retiree Claims | $ 8,296.01 |
| 81815 | GALI RODRIGUEZ, YASHIRA | Public Employee and Pension/Retiree Claims | $ 149,330.88 |
| 81835 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 81840 | RAMOS CRESPO, SARA L | Public Employee and Pension/Retiree Claims | $ 64,727.33 |
| 81862 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |
| 81936 | CORDERO HERNANDEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ 151,046.00 |
| 82046 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 82112 | VELEZ OCASIO, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 82212 | DIAZ COLLAZO, SAMARI | Public Employee and Pension/Retiree Claims | $ 17,082.87 |
| 82291 | GONZALEZ QNINONES, AWILDA | Public Employee and Pension/Retiree Claims | $ 52,699.37 |
| 82402 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 82467 | DE JESUS DELGADO, ANNA M | Public Employee and Pension/Retiree Claims | $ - |
| 82539 | ACEVEDO ALICEA, ZAIDA | Public Employee and Pension/Retiree Claims | $ 1,207.80 |
| 82540 | ORTIZ SANCHEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 38,157.86 |
| 82681 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 82793 | MORALES LEBRON, RAMONITA | Public Employee and Pension/Retiree Claims | $ 37,947.40 |
| 82862 | NEGRON FUENTES, ARELIS | Public Employee and Pension/Retiree Claims | $ 13,328.70 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82987 | LOPEZ CORTES, LUCERMINA | Public Employee Claims | $ - |
| 82988 | QUINONES RIVERA, MAGALY | Public Employee and Pension/Retiree Claims | $ 194,400.00 |
| 83090 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 83216 | GARCIA CARLO, YOLANDA | Public Employee Claims | $ - |
| 83433 | CABAN MARTINEZ, DENNIS | Public Employee and Pension/Retiree Claims | $ 83,172.60 |
| 83689 | RAMOS SANTIAGO, DAISY | Public Employee Claims | $ 15,600.00 |
| 83702 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 83713 | DIAZ OTERO, ENCARNACION | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 83763 | GALARZA RUIZ , ARCANGEL | Public Employee and Pension/Retiree Claims | $ 26,400.00 |
| 83776 | PEREZ RIVERA, MIGDALIA | Public Employee Claims | $ - |
| 84064 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.49 |
| 84071 | PALERMO ORTIZ, LESLIE I. | Public Employee and Pension/Retiree Claims | $ - |
| 84126 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 84131 | TORRES ZAYAS, NINA M. | Public Employee Claims | $ - |
| 84345 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pensi | $ - |
| 84449 | ALVADRADO SANCHEZ, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 84652 | PARDO TORO, IVIS J. | Public Employee and Pension/Retiree Claims | $ 7,040.16 |
| 84661 | ALICEA SANTOS, CARLOS | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 84699 | RODRIGUEZ IRIZARRY, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 84745 | CRUZ SOTO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 85497 | CANALES RIJOS, LYDIA M | Public Employee and Pension/Retiree Claims | $ 20,384.17 |
| 85536 | GONZALEZ BONILLA, DORIS  R | Public Employee Claims | $ - |
| 85704 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85705 | CARDONA RIOS , MARIA DE LOS A. | Public Employee Claims | $ 50,000.00 |
| 85791 | VOLCY SANCHEZ, ALEX | Public Employee and Pension/Retiree Claims | $ - |
| 85812 | VELEZ PEREZ, PROVIDENCIA | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85849 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85896 | PABON VAZQUEZ, ZOLIO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85898 | PABON VAZQUEZ, ZOILO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85964 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee Claims | $ 16,800.00 |
| 86104 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.76 |
| 86169 | TORRES SANTIAGO, ADIANEZ | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 86235 | RIVERA RIVERA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 86284 | PACHECO CALDERON, LUZ CELENIA | Public Employee and Pension/Retiree Claims | $ 7,402.00 |
| 86289 | RIVERA OYOLA, LUZ E. | Public Employee and Pension/Retiree Claims | $ 73,187.06 |
| 86290 | RIOS JIMENEZ, IVAN | Union Grievance, Public Employee and Pensi | $ 120,643.92 |
| 86342 | CORDERO HERNANDEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ 151,046.00 |
| 86404 | RODRIGUEZ TORRES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 50,163.91 |
| 86460 | OLIVER FRANCO, ELFREN C | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 86478 | GIL LUGO, MARIESTHER | Union Grievance and Public Employee Claim | $ - |
| 86508 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Pension/Retiree Claims | $ - |
| 86545 | RODRIGUEZ GUTIERREZ, EDDIE | Public Employee and Pension/Retiree Claims | $ - |
| 86617 | ALVAREZ LORA, DAYNELLE | Public Employee and Pension/Retiree Claims | $ 10,304.00 |
| 86706 | FIGUEROA BREBAN, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 86815 | MATOS ARCHILLA, GLORIA E | Public Employee and Pension/Retiree Claims | $ 35,017.88 |
| 86844 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 86875 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |
| 86972 | DIAZ MORALES, ZINNIA I. | Public Employee Claims | $ 20,000.00 |
| 86991 | AYALA BAEZ, JOSE J. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 87077 | RIVERA VEGA, JUAN C | Public Employee Claims | $ 15,300.00 |
| 87142 | ORTIZ LOPEZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 87194 | JUSINO LUGO, PEDRO A | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87239 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 87337 | ADAMES MUNIZ, NILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 87349 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 87366 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $ - |
| 87539 | PABON RODRIGUEZ, MAX E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 87585 | CINTRON TORRES, JAIME E | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 87592 | CARMONA LAMOUTTE, LUZ R. | Public Employee Claims | $ - |
| 87655 | MORALES AGUAYO, LUIS F | Public Employee and Pension/Retiree Claims | $ 5,040.00 |
| 87668 | ALBERTO BERMUDEZ, JOSE | Public Employee and Pension/Retiree Claims | $ 41,581.79 |
| 87702 | MALDONADO TORRES, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 87730 | GARCIA MARTINEZ, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 87939 | MARTINEZ, JANET | Public Employee and Pension/Retiree Claims | $ 36,221.02 |
| 87954 | LEON COLON, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 88315 | NEGRON NEGRON, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 88368 | PABON SANCHEZ, MAYRA O. | Public Employee and Pension/Retiree Claims | $ 56,892.84 |
| 88411 | COLON SANTIAGO, MARISEL | Public Employee and Pension/Retiree Claims | $ - |
| 88463 | LOPEZ MARCUCICI, DAVID | Public Employee and Pension/Retiree Claims | $ 28,887.00 |
| 88751 | ORTIZ RAMOS, WILLIAM | Union Grievance, Public Employee and Pensi | $ 542,745.72 |
| 88813 | SOTO RIVERA, ADA I. | Public Employee and Pension/Retiree Claims | $ 36,792.80 |
| 88847 | CORDERO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 88914 | ARVELO CRESPO, MIRTA | Public Employee and Pension/Retiree Claims | $ 11,241.00 |
| 89107 | PIETRI RUIZ, CARMEN NILSA | Public Employee and Pension/Retiree Claims | $ 63,788.42 |
| 89148 | HERNANDEZ ECHEVARRIA, WALTER | Public Employee and Pension/Retiree Claims | $ - |
| 89193 | SERRANO HERNANDEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 89282 | RIVERA NEGRON, ROXANNA | Public Employee and Pension/Retiree Claims | $ - |
| 89317 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $ 42,548.51 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89404 | MELENDEZ COLON, SATURNILO | Public Employee Claims | $          - |
| 89744 | TORRES RUIZ, YAMILKA  U. | Pension/Retiree Claims | $     9,433.63 |
| 89848 | MERCADO VARGAS, ELIZABETH | Public Employee and Pension/Retiree Claims | $          - |
| 89922 | RODRIGUEZ MUNOZ, MARIA D. | Public Employee and Pension/Retiree Claims | $          - |
| 89948 | ACEVEDO PEREZ, GABRIEL | Public Employee and Pension/Retiree Claims | $    35,000.00 |
| 89961 | MERCADO VARGAS, ELIZABETH | Public Employee Claims | $    10,200.00 |
| 90098 | ACOSTA RODRIQUEZ , MARIBEL | Public Employee and Pension/Retiree Claims | $    14,848.20 |
| 90121 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $          - |
| 90261 | ORTIZ SANTIAGO, GLORIMAR | Public Employee and Pension/Retiree Claims | $          - |
| 90370 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $    19,800.00 |
| 90445 | AGUIRRE GONZALEZ, GREGORIO | Public Employee and Pension/Retiree Claims | $          - |
| 90496 | IRIZARRY SANTIAGO, ETTIENE | Public Employee and Pension/Retiree Claims | $          - |
| 90668 | CAMACHO DIAZ, LUIS A. | Public Employee and Pension/Retiree Claims | $          - |
| 90704 | HERNANDEZ HERNANDEZ, EDWIN A | Public Employee and Pension/Retiree Claims | $    21,000.00 |
| 90919 | ALVAREZ PONCE , SILMIREY | Public Employee and Pension/Retiree Claims | $    27,562.31 |
| 91179 | LA TOME SANTIAGO, DAISY | Public Employee and Pension/Retiree Claims | $          - |
| 91196 | QUINONES COLLAZO, ANNETTE | Public Employee and Pension/Retiree Claims | $          - |
| 91424 | TOLEDO MENDEZ, GEORGE | Public Employee and Pension/Retiree Claims | $    51,255.00 |
| 91814 | SANTIAGO GONZALEZ, INA R | Public Employee and Pension/Retiree Claims | $     5,516.26 |
| 92207 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $          - |
| 92318 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $    40,000.00 |
| 92367 | ORTIZ MERCADO, GERARDO | Public Employee Claims | $          - |
| 92422 | FRATICELLI PAGAN, ROSA J. | Public Employee and Pension/Retiree Claims | $          - |
| 92493 | BRIGNONI VELAZQUEZ, GREGORY | Public Employee and Pension/Retiree Claims | $    34,000.00 |
| 92583 | ORTIZ BURGOS, MARIA ELSA | Public Employee Claims | $          - |
| 92664 | TORRES GARCIA, MAYRA I | Public Employee and Pension/Retiree Claims | $          - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92737 | SIERRA PAGAN, DIONET E | Public Employee and Pension/Retiree Claims | $        - |
| 93171 | DIAZ GONZALEZ, HECTOR  RAFAEL | Public Employee and Pension/Retiree Claims | $   17,488.20 |
| 93208 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $        - |
| 93215 | ADAMES MUNIZ, NILDA I | Union Grievance, Public Employee and Pensi | $        - |
| 93382 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $        - |
| 93431 | RODRIGUEZ MUNOZ, ANA | Union Grievance, Public Employee and Pensi | $        - |
| 93538 | FELICIANO PACHECO, FRANCISCO A. | Public Employee and Pension/Retiree Claims | $   25,000.00 |
| 93842 | FERNANDEZ MEDINA, CARMEN  M. | Public Employee Claims | $        - |
| 93878 | VILLARUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $        - |
| 94034 | RIVERA ECHANDY, ENID  D. | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 94108 | CINTRON CINTRON, ARNALDO  LUIS | Public Employee and Pension/Retiree Claims | $        - |
| 94335 | FERNANDEZ CHAVES, CARLOS  M. | Public Employee and Pension/Retiree Claims | $   45,600.00 |
| 94454 | MORALES COLON, NORMA IRIS | Union Grievance, Public Employee and Pensi | $   60,000.00 |
| 94522 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 94570 | GONZALEZ SANCHEZ, VICTOR RAFAEL | Public Employee and Pension/Retiree Claims | $        - |
| 94586 | LOPEZ RODRIGUEZ, ADA  NELLY | Public Employee and Pension/Retiree Claims | $        - |
| 94642 | MEDINA RIVERA, LIZAMARIE | Public Employee and Pension/Retiree Claims | $    8,814.79 |
| 94691 | DE LEON MATOS , JOSE  A | Public Employee Claims | $        - |
| 94918 | VEGA SANTIAGO, PEDRO A | Public Employee and Pension/Retiree Claims | $  162,000.00 |
| 94937 | GONAZALEZ SANTOS, JUAN E. | Public Employee and Pension/Retiree Claims | $  200,000.00 |
| 94950 | PADILLA AQUINO, GLADYS | Public Employee and Pension/Retiree Claims | $   65,000.00 |
| 95073 | CRUZ ARROYO, JUAN  FRANCISCO | Public Employee and Pension/Retiree Claims | $        - |
| 95100 | MEDINA SANTIAGO, JOSE  OGADEN | Public Employee and Pension/Retiree Claims | $        - |
| 95122 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $        - |
| 95416 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $        - |
| 95482 | SANCHEZ GONZALEZ, SAMUEL | Public Employee and Pension/Retiree Claims | $   56,088.89 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95550 | AVILES VELEZ, MATILDE | Public Employee Claims | $ - |
| 95606 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 95941 | RIVERA RIOS, RAFAEL | Public Employee and Pension/Retiree Claims | $ 53,297.83 |
| 95960 | PABON RODRIGUEZ, MAX E | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 96045 | TORRES, IVELISSE SERRANO | Public Employee and Pension/Retiree Claims | $ 64,424.32 |
| 96123 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96256 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 96294 | LAMBOY ORTIZ, PEDRO JUAN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 96539 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 96665 | RENTA RODRIGUEZ, DELIA A. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 96674 | MONTOYO MARTINEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 96682 | RIVERA GONZALEZ, ZULMA I | Public Employee and Pension/Retiree Claims | $ - |
| 96986 | FERRER FERRER, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96990 | LAGUER CONCEPCION, EVELYN | Public Employee and Pension/Retiree Claims | $ 20,984.00 |
| 97053 | APONTE LOPEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 97143 | ORTIZ MERCED, JOSE J. | Public Employee and Pension/Retiree Claims | $ 79,951.45 |
| 97223 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $ - |
| 97442 | LABOY GALARZA, JOSE  RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 97467 | LOPEZ GUZMAN, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 97486 | BARRETO GARCIA, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 97511 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 97526 | MERCADO RUIZ, JOSE  H | Public Employee and Pension/Retiree Claims | $ 93,426.57 |
| 97595 | PEREZ SANTIAGO, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 97663 | MENDEZ RAMOS, HASMIR | Public Employee and Pension/Retiree Claims | $ - |
| 97686 | MARTINEZ PEREZ, ISSAC | Public Employee and Pension/Retiree Claims | $ - |
| 97698 | CORREA MALAVE, JOS'E A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98066 | BATISTA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 98123 | SIERRA PAGAN, CARMEN | Union Grievance, Public Employee and Pensi | $ - |
| 98212 | OQUENDO VAZQUEZ, GERSON | Public Employee and Pension/Retiree Claims | $ - |
| 98234 | RIVERA SERRANO, JUAN R | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 98237 | MARRERO MARRERO, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 98242 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 98323 | ACOSTA CRUZ, PABLO A | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 98730 | HUERTAS COLON, MIRIAM | Public Employee and Pension/Retiree Claims | $ 58,218.20 |
| 98750 | RODRIGUEZ GUZMAN, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 98758 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 98810 | FERNANDEZ CRESPO, VIVIAN | Public Employee and Pension/Retiree Claims | $ 47,117.20 |
| 98912 | MARTINEZ PEREA, ANGEL LUIS | Public Employee and Pension/Retiree Claims | $ 29,012.73 |
| 98961 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 98966 | EMMANUELLI GONZALEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 99187 | FERNANDEZ FERNANDEZ, LEONEL | Public Employee and Pension/Retiree Claims | $ 27,762.00 |
| 99203 | SOSA SOTO, MAGALY | Public Employee Claims | $ 5,961.00 |
| 99239 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 99286 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 99359 | DEJESUS RIVERA, MARILUZ | Public Employee and Pension/Retiree Claims | $ - |
| 99474 | ACOSTA SANTIAGO, BETSY B | Public Employee and Pension/Retiree Claims | $ - |
| 99539 | FLORES SILVA, LELIS Y | Public Employee and Pension/Retiree Claims | $ 150.59 |
| 99613 | LEWIS-VELEZ, ALLAN | Union Grievance and Public Employee Claims | $ - |
| 99722 | AMPARO FLORES, ISABEL | Public Employee and Pension/Retiree Claims | $ 55,522.87 |
| 99740 | SOTO CABAN, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 24,674.36 |
| 99896 | GARCIA MALDONADO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 77,286.27 |
| 100055 | RIVERA RIOS, MYRIAM  I. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100114 | RAMOS RODRIGUEZ, DIANA E | Public Employee Claims | $          - |
| 100119 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $          - |
| 100127 | GONZALEZ ARROJO, JESUS M | Public Employee and Pension/Retiree Claims | $    74,323.75 |
| 100182 | ZAYAS VAZQUEZ, CARMEN DEL R. | Public Employee and Pension/Retiree Claims | $    14,132.14 |
| 100271 | PEREZ MALDONADO, ELSA I | Public Employee and Pension/Retiree Claims | $    12,000.00 |
| 100322 | MUNOZ PAGAN, JANNETTE | Union Grievance, Public Employee and Pensi | $          - |
| 100481 | RODRIGUEZ LORENZO, MELISSA | Public Employee and Pension/Retiree Claims | $    23,571.17 |
| 100578 | GONZALEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $    24,656.55 |
| 100637 | MORA MORA, CARMEN | Public Employee and Pension/Retiree Claims | $    80,000.00 |
| 100688 | FIGUEROA ARROYO, PEDRO L. | Public Employee and Pension/Retiree Claims | $    76,774.51 |
| 100752 | ONEIL ONEIL, IVAN | Public Employee and Pension/Retiree Claims | $    48,471.76 |
| 100761 | CRUZ ACOSTA, LUIS R. | Public Employee and Pension/Retiree Claims | $          - |
| 100867 | POCHERO ALBIZU , LUIS | Public Employee and Pension/Retiree Claims | $    53,321.35 |
| 101220 | FELICIANO RIVERA, ABIMAEL | Public Employee and Pension/Retiree Claims | $          - |
| 101248 | VALENTIN LOPEZ, DIANA IVETTE | Public Employee and Pension/Retiree Claims | $          - |
| 101298 | DE JESUS PENA, LIBORIO | Public Employee and Pension/Retiree Claims | $          - |
| 101521 | ALVARADO HERNANDEZ, CARMEN J | Public Employee and Pension/Retiree Claims | $    90,000.00 |
| 101712 | FERNANDEZ LOPEZ, CARMEN DELIA | Public Employee and Pension/Retiree Claims | $    10,000.00 |
| 101904 | MAYSONET BARRETO, SARA | Public Employee and Pension/Retiree Claims | $          - |
| 101934 | GARAY GARCIA, MARIAM | Public Employee and Pension/Retiree Claims | $          - |
| 102013 | VENDRELL MANTILLA , MARIA NITZA | Union Grievance and Public Employee Claim | $    45,900.00 |
| 102142 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $          - |
| 102278 | OLIVER FRANCO, ELFREN C. | Public Employee and Pension/Retiree Claims | $    12,000.00 |
| 102489 | RIVERA ACOSTA, EILEEN | Public Employee Claims | $    18,000.00 |
| 102686 | ACOSTA SANTIAGO, BETSY B. | Public Employee and Pension/Retiree Claims | $          - |
| 102749 | COLLAZO OSTOLOZA, MINERVA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102799 | ALVAREZ LUGO, IRENE | Public Employee Claims | $ - |
| 102914 | RODRIGUEZ REYES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 102974 | FUENTES RIVERA, ZULMA | Public Employee and Pension/Retiree Claims | $ - |
| 103275 | MASSA FIGUEROA, DIANA E | Public Employee and Pension/Retiree Claims | $ 58,190.02 |
| 103490 | FELICIANO PASCUAL, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 103615 | RODRIGUEZ ROSADO, JAIME L. | Public Employee and Pension/Retiree Claims | $ 55,556.00 |
| 103636 | MARRERO PEREZ, RAMON D | Public Employee and Pension/Retiree Claims | $ - |
| 103709 | AGUILA SANTANA, WANDA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 103732 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 5,400.00 |
| 103911 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ 5,320.00 |
| 104082 | VOGA SOTO, ELIEZER | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 104101 | ROSARIO TORRES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 104138 | MIRIZARRY VEGA, JESUS | Public Employee and Pension/Retiree Claims | $ 31,652.69 |
| 104196 | LEON DE RUEDA, NYDIA J. | Public Employee and Pension/Retiree Claims | $ - |
| 104207 | ROLDAN ESTRADA, HELGA I. | Public Employee and Pension/Retiree Claims | $ 22,947.05 |
| 104321 | CASASNOVAS CUEVAS, LUZ N. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 104439 | COLON MELENDEZ, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 79,224.59 |
| 104514 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 105148 | ALARCON VEGA, MILAGROS E | Public Employee and Pension/Retiree Claims | $ - |
| 105226 | RODRIGUEZ NEGRON, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 1,608.78 |
| 105293 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 105447 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 105476 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $ - |
| 105650 | BAUZA, JUAN M. | Public Employee and Pension/Retiree Claims | $ 47,278.66 |
| 105681 | LABOY GALARZA, JOSE RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 105914 | TORRES OLIVERAS, HILDA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106102 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 106143 | MALDONADO DIAZ, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 106350 | TORRES TORRES, JORGE A | Public Employee and Pension/Retiree Claims | $ - |
| 106539 | RIOS MUNIZ, AUREA B. | Public Employee and Pension/Retiree Claims | $ - |
| 106722 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 106828 | ALEJANDRO-ORTIZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 107071 | MARRERO RIVERA, LUZ V | Public Employee and Pension/Retiree Claims | $ 38,960.36 |
| 107151 | RODRIGUEZ NIEVES, NEREIDA | Public Employee and Pension/Retiree Claims | $ 28,216.83 |
| 107282 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 107315 | CRUZ OLIVARES , LUIS | Public Employee and Pension/Retiree Claims | $ 33,769.54 |
| 107380 | CAER FERMAINT, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 107436 | MORALES VAZQUEZ, CARLOS | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 107457 | LUGO ROMERO, CARLOS J | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 107583 | OLAVARRIA VALLE, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 107604 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 107954 | JORDAN TORRES, NORMA I. | Union Grievance, Public Employee and Pensi | $ 70,000.00 |
| 108016 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 108040 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 108218 | RIVERA GOMEZ, DANIELA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 108414 | COTTO PIZARRO, OLGA M. | Public Employee and Pension/Retiree Claims | $ - |
| 108447 | PARRILLA TORRES, FREDDY | Public Employee and Pension/Retiree Claims | $ 45,387.02 |
| 108597 | GUILBERT RIVERA, PABLO R | Union Grievance, Public Employee and Pensi | $ 14,400.00 |
| 108660 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 108712 | VILLAFANA COLON, LELIS | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 108750 | PEREZ RODRIGUEZ, RAFAEL | Public Employee Claims | $ 3,211.00 |
| 108910 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108939 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $                - |
| 109112 | FELICIANO PASCUAL, MARIA A | Public Employee and Pension/Retiree Claims | $     19,200.00 |
| 109203 | GARCIA GONZALEZ, LYDIA | Public Employee and Pension/Retiree Claims | $     40,000.00 |
| 109244 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $       8,814.49 |
| 109250 | RIVERA SANCHEZ, ANGELINA | Public Employee and Pension/Retiree Claims | $                - |
| 109258 | MARTIN SILVA, VICTOR M. | Public Employee and Pension/Retiree Claims | $     17,400.00 |
| 109265 | CARTAGENA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $                - |
| 109293 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $     90,000.00 |
| 109320 | VEGA GONZALEZ, WALESKA | Public Employee and Pension/Retiree Claims | $                - |
| 109406 | MALDONADO NATAL , ISRAEL | Public Employee and Pension/Retiree Claims | $                - |
| 109501 | PEREZ RODRIGUEZ, RAFAEL ARANGEL | Public Employee Claims | $       3,211.00 |
| 109711 | IRIZARRY RODRIGUEZ, LUZ S | Public Employee and Pension/Retiree Claims | $                - |
| 109872 | LOPEZ SANCHEZ, ANA L | Public Employee and Pension/Retiree Claims | $                - |
| 109910 | ZAYAS DIAZ, JUAN | Public Employee and Pension/Retiree Claims | $     15,000.00 |
| 110018 | MIRANDA RIVERA, BENJAMIN | Public Employee and Pension/Retiree Claims | $                - |
| 110074 | DIAZ SOSTRE, YADIRA | Public Employee and Pension/Retiree Claims | $     33,054.94 |
| 110179 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $                - |
| 110333 | RAMOS SEPULVEDA, MARITZA | Public Employee Claims | $                - |
| 110342 | AYUSO RIVERA, MARIANELA | Union Grievance, Public Employee and Pension | $                - |
| 110372 | ARROYO CORTES, JUAN BAUTISTA | Union Grievance, Public Employee and Pension | $                - |
| 110423 | RIVERA HIDALGO , ELADIO | Public Employee and Pension/Retiree Claims | $     29,174.39 |
| 110525 | LOPEZ DE HARO JIMENEZ, IRMA | Public Employee Claims | $     15,000.00 |
| 110684 | STELLA DIAZ, ALLAN J | Public Employee and Pension/Retiree Claims | $                - |
| 110686 | ORTIZ RODRIGUEZ, JOSE E. | Public Employee and Pension/Retiree Claims | $                - |
| 110720 | CHARRIEZ RIVERA, IRIS | Public Employee and Pension/Retiree Claims | $     21,003.73 |
| 110849 | RIVERA ELVIRA, ITSALIA | Public Employee and Pension/Retiree Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110886 | SOTO PEREZ, SYLVIA MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 110919 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 110928 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 110956 | NEGRON ZAYAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 110959 | DIAZ MEDINA, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 110961 | MARTINEZ COSS, ALEJANDRO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 110965 | GONZALEZ FIGUEROA, JESUS  A | Public Employee and Pension/Retiree Claims | $ 32,318.99 |
| 111027 | VEGA VAZQUEZ, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 111063 | ALBERTORIO MALDONADO, LOURDES . M | Public Employee and Pension/Retiree Claims | $ - |
| 111175 | CARABALLO RODRIGUEZ, MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 111182 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 111263 | FERRER , MARIA E | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 111363 | VAZQUEZ PAREDES, NEIZA H | Public Employee Claims | $ - |
| 111629 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 111740 | OTERO DIAZ, MARISOL | Public Employee and Pension/Retiree Claims | $ 53,058.51 |
| 111796 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 111882 | TIRADO BERRIOS, MINERVA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 111884 | OTERO ADROVET, CARMEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 111969 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee Claims | $ 13,200.00 |
| 111975 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 112287 | SIERRA ESCALERA, JOSE  R | Public Employee and Pension/Retiree Claims | $ - |
| 112408 | SOLIS HERPIN, NORMA F. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 112414 | PADILLA TORRES, ELIO   J | Public Employee and Pension/Retiree Claims | $ 19.20 |
| 112541 | SIERRA RODRIGUEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ 397.20 |
| 112603 | OTERO GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 112636 | RODRIGUEZ DIAZ, DOMINGO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112682 | COLLAZO HERNANDEZ, MYRTA L. | Public Employee and Pension/Retiree Claims | $ - |
| 112721 | MARTINEZ LOPEZ, JAVIER | Union Grievance, Public Employee and Pension | $ - |
| 112747 | LOPEZ PEREZ, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 112871 | NAVARRO SOLIS, WILMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 112880 | HERNANDEZ , JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 112912 | PEREZ RAMOS, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 112963 | BOSQUE LANZOT, CARLOS E. | Public Employee and Pension/Retiree Claims | $ - |
| 112967 | MORALES LOPEZ, FELIX JAVIER | Public Employee and Pension/Retiree Claims | $ 50,882.75 |
| 113025 | SANCHEZ ACOSTA, ERNESTO H. | Public Employee and Pension/Retiree Claims | $ - |
| 113148 | DEL C ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 113150 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 113163 | MONTALVO APONTE, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 113300 | RODRIGUEZ VELEZ, ZULLY  AILLEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 113328 | BEZARES GONZALEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 113430 | ZAYAS SOTO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113450 | MARCANO RODRIGUEZ, JUDITH D. | Public Employee and Pension/Retiree Claims | $ 34,361.30 |
| 113461 | FERNANDEZ RIVERA, MAYRA DE LOS ANGELS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113476 | RIVERA SANTIAGO, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 113529 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 113619 | ROMAN ROMAN, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 113779 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 113828 | ARRIAGA TORRES, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 113888 | RAMOS AGOSTINI, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 65,358.22 |
| 113925 | TORRES ROSARIO, JESUS  E | Public Employee and Pension/Retiree Claims | $ 34,481.52 |
| 113976 | ANADON RAMIREZ, JOSE M. | Public Employee Claims | $ 10,440.00 |
| 113985 | RODRIGUEZ MUNOZ, SIAMI | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113996 | RODRIGUEZ RUIZ, NELSON E. | Public Employee and Pension/Retiree Claims | $    350,500.00 |
| 114022 | PASTRANA APONTE, JERRY | Public Employee and Pension/Retiree Claims | $      10,912.43 |
| 114026 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $               - |
| 114055 | PEREZ NIEVES, CARMEN | Public Employee and Pension/Retiree Claims | $      75,000.00 |
| 114082 | SERRANO ROSA, GERARDO | Public Employee and Pension/Retiree Claims | $               - |
| 114163 | DASTA RODRIGUEZ, IVAN R | Public Employee and Pension/Retiree Claims | $      41,400.00 |
| 114482 | CRUZ OMS, ANGELA RITA | Public Employee and Pension/Retiree Claims | $      20,000.00 |
| 114592 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $           234.97 |
| 114627 | DAVID RUIZ, WIDALYS A | Public Employee and Pension/Retiree Claims | $               - |
| 114757 | CASTRO CRUZ, MARITIZA | Public Employee and Pension/Retiree Claims | $      76,800.00 |
| 114894 | COTTO LOZANO, RAFAEL | Public Employee and Pension/Retiree Claims | $      40,000.00 |
| 114959 | CRUZ RIVERA, PEDRO | Public Employee and Pension/Retiree Claims | $    109,844.17 |
| 115014 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $               - |
| 115297 | CARERRO PARRELA, MYRNA J. | Public Employee and Pension/Retiree Claims | $               - |
| 115447 | SERRANO FIGUEROA, YESENIA | Public Employee and Pension/Retiree Claims | $               - |
| 115517 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $               - |
| 115566 | GONZALEZ SERRANO, JUAN  R. | Public Employee and Pension/Retiree Claims | $               - |
| 115597 | RODRIGUEZ SEDA, JUAN  C. | Public Employee and Pension/Retiree Claims | $               - |
| 115618 | BAEZ PAGAN, MERCEDES | Public Employee and Pension/Retiree Claims | $      75,000.00 |
| 115666 | GAZTAMBIDE FIGUER, EDWARD Y | Public Employee and Pension/Retiree Claims | $               - |
| 115706 | ORTIZ VASQUEZ, JOCELYNE  L. | Public Employee and Pension/Retiree Claims | $               - |
| 115744 | TORRES ROSARIO, NANCY | Public Employee and Pension/Retiree Claims | $      32,652.37 |
| 115770 | REYES RIVERA, NAYDA L | Public Employee and Pension/Retiree Claims | $               - |
| 115830 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $               - |
| 116022 | SOTO COLON, JULIA A | Public Employee and Pension/Retiree Claims | $               - |
| 116048 | MORERA RIVERA, NILSA I. | Public Employee and Pension/Retiree Claims | $               - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116148 | HORRACH, FELIPE ALICEA | Public Employee and Pension/Retiree Claims | $        - |
| 116210 | IRIZARRY AGUAYO, NORMA | Public Employee and Pension/Retiree Claims | $        - |
| 116238 | BONILLA HERNANDEZ, TOMAS | Public Employee and Pension/Retiree Claims | $        - |
| 116241 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $        - |
| 116345 | ALMODOVAR CANCEL, CARMEN N | Public Employee and Pension/Retiree Claims | $   47,676.27 |
| 116350 | ACOSTE VELEZ, MARIANITA | Public Employee and Pension/Retiree Claims | $        - |
| 116677 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $        - |
| 116819 | MORALES RODRIGUEZ, JERRY | Public Employee and Pension/Retiree Claims | $  168,344.00 |
| 116834 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $        - |
| 116855 | RIVERA IRIZARRY, MARIA M | Public Employee and Pension/Retiree Claims | $        - |
| 116886 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $        - |
| 117007 | ARROYO PEREZ, CARMEN JULIA | Public Employee and Pension/Retiree Claims | $        - |
| 117105 | VÁZQUEZ ROSA, ALMA D. | Public Employee and Pension/Retiree Claims | $   42,963.84 |
| 117181 | RODRIGUEZ FLORES, ENRIQUE | Public Employee and Pension/Retiree Claims | $        - |
| 117229 | COLÓN PIÑEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $    7,529.76 |
| 117375 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $   15,000.00 |
| 117384 | MOJICA RIVERA, ELENA | Public Employee and Pension/Retiree Claims | $   23,801.59 |
| 117435 | RUIZ BADEA, ANA  G. | Public Employee and Pension/Retiree Claims | $        - |
| 117538 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $        - |
| 117624 | TEXEIRA COLON, ZENAIDA | Public Employee and Pension/Retiree Claims | $        - |
| 117913 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $        - |
| 117933 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee and Pension/Retiree Claims | $    8,490.00 |
| 118063 | RODRIGUEZ, TOMAS  WADAL | Public Employee and Pension/Retiree Claims | $   35,000.00 |
| 118107 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee Claims | $        - |
| 118202 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $        - |
| 118336 | GONZALEZ PEREZ, DEITER J | Public Employee and Pension/Retiree Claims | $   20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118338 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 118367 | SANCHEZ SANCHEZ , MARIA  N | Public Employee and Pension/Retiree Claims | $ - |
| 118538 | GONZALEZ NEVARES, SARA | Public Employee and Pension/Retiree Claims | $ 62,106.20 |
| 118638 | ROSA LEON, ELVIA B. | Public Employee Claims | $ 10,200.00 |
| 118792 | LUGO PEREZ, SANTOS | Public Employee and Pension/Retiree Claims | $ - |
| 118907 | RIVERA MORALES, MARISELA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 118924 | REYES CAPPOBIANEO, ANA ESTHER | Public Employee and Pension/Retiree Claims | $ 78.60 |
| 118954 | RUIZ BADEA, ANA G | Public Employee and Pension/Retiree Claims | $ - |
| 118966 | DUQUE SANTANA, ANGEL  L | Public Employee and Pension/Retiree Claims | $ 22,008.84 |
| 119077 | MUNOZ RODRIGUEZ, IDRAHIM | Public Employee and Pension/Retiree Claims | $ - |
| 119287 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 119311 | FELICIANO CORA, IRIS NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 119365 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119374 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 119496 | ORTIZ OLIVIERI, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 119515 | OLIVO SERRANO , EMILY | Public Employee and Pension/Retiree Claims | $ 56,366.67 |
| 119614 | TORRES MENA, MARTHA | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 119666 | VAZQUEZ MALDONADO, LILLIAN | Public Employee Claims | $ - |
| 119671 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119685 | RODRIGUEZ CRUZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 119742 | SOSA RUIZ, ANA C | Public Employee and Pension/Retiree Claims | $ 14,017.61 |
| 119745 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ 541.86 |
| 119939 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 119955 | MEDINA OCASIO, ROSA | Public Employee Claims | $ 17,400.00 |
| 119964 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $ - |
| 119981 | JORGE HIRAM, VALENTIN SOTO | Union Grievance and Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120132 | HERNANDEZ COTTO, RICKY  M. | Public Employee and Pension/Retiree Claims | $ - |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | Public Employee and Pension/Retiree Claims | $ - |
| 120200 | SANTIAGO ORTIZ, DOMINGO | Public Employee and Pension/Retiree Claims | $ - |
| 120221 | RAMOS PASTRANA, ANGEL L | Public Employee and Pension/Retiree Claims | $ - |
| 120249 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 120381 | RODRIGUEZ SEPULVEDA, ANABELLE | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 120508 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 120511 | ALVAREZ MONSEGUR, AGNES I. | Public Employee and Pension/Retiree Claims | $ 6,739.23 |
| 120666 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 120799 | LLANES SANTOS, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 120834 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 120853 | CARBONELL RAMIREZ, ANA L. | Public Employee Claims | $ 7,200.00 |
| 120872 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 120916 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 120923 | PINTO GONZALEZ, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 121128 | SAMOT OLAVARRIA, NOEMI | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 121155 | JIMENZ BUROOS, MARIA DE L. | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 121173 | CABALLER VINAS, SANTOS | Public Employee and Pension/Retiree Claims | $ - |
| 121236 | CRUZ VARGAS, RUBEN | Public Employee Claims | $ - |
| 121309 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 121354 | PEREZ GONZALEZ, MIRTA F. | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 121406 | FRANCO RODRIGUEZ, JACKIE L | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 121418 | BURGROS FERMAINT , NITZA G. | Public Employee and Pension/Retiree Claims | $ - |
| 121524 | MORALES RAMOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 121533 | MORALES AVILES, LIZETTE | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 121598 | MOUTANEZ PINEIRO, CARMEN S. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121604 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | Public Employee and Pension/Retiree Claims | $ - |
| 121639 | BURGOS FERMAINT, NITZA  G. | Public Employee and Pension/Retiree Claims | $ - |
| 121810 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 121817 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $ - |
| 121906 | SANCHEZ-PEREIRA, ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 122005 | VIVDA DE TORRES, ALIDA VELAZQUEZ | Public Employee Claims | $ - |
| 122010 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 122080 | ORTIZ ROSARIO, ELDA | Public Employee Claims | $ - |
| 122175 | BARRIONUEVO RIVERA, EDNA | Public Employee and Pension/Retiree Claims | $ 61,300.00 |
| 122249 | PALMER MARRERO, JOSE A. | Public Employee and Pension/Retiree Claims | $ 33,832.29 |
| 122250 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 122252 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 122381 | FRIAS RIVERA, LUIS H. | Public Employee and Pension/Retiree Claims | $ - |
| 122406 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 122472 | LANZO NUNEZ, JOSE  O | Public Employee and Pension/Retiree Claims | $ - |
| 122526 | RODRIGUEZ TORRES, GLADIMAR H. | Public Employee and Pension/Retiree Claims | $ - |
| 122778 | RIVERA RIVERA, NANCY I | Public Employee and Pension/Retiree Claims | $ - |
| 122894 | RODRIGUEZ RODRIGUEZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ 53,797.47 |
| 122971 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | Public Employee and Pension/Retiree Claims | $ - |
| 123095 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 123171 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123259 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 123266 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $ 25.00 |
| 123290 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $ - |
| 123359 | VAZQUEZ ALMENAS, MARIA SOCORRO | Public Employee and Pension/Retiree Claims | $ 3,651.89 |
| 123364 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123378 | JAIME RIVERA, ORESTE | Public Employee and Pension/Retiree Claims | $          - |
| 123447 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $          - |
| 123483 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $          - |
| 123487 | CRUZ MIRANDA, CARMEN E | Public Employee and Pension/Retiree Claims | $          - |
| 123524 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $          - |
| 123584 | MEJIAS MALDONADO, MIGUEL  A | Public Employee and Pension/Retiree Claims | $          - |
| 123799 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $          - |
| 123800 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $    15,000.00 |
| 123893 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $          - |
| 124025 | SEPULVEDA RODRIGUEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $          - |
| 124077 | FRAU ESCUDERO , JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $   236,546.60 |
| 124135 | HERNANDEZ CRUZ, SAUL | Public Employee and Pension/Retiree Claims | $          - |
| 124196 | BONILLA VEGA, GRACIA IDALIA | Public Employee Claims | $     6,000.00 |
| 124243 | BERRIOS TORRES, GLENDALIZ | Public Employee and Pension/Retiree Claims | $     8,400.00 |
| 124254 | RODRIGUEZ RODRIGUEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $          - |
| 124278 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $          - |
| 124367 | GUILLBERT RIVERA, PABLO RICARDO | Union Grievance, Public Employee and Pensi | $    14,400.00 |
| 124503 | ALVAREZ SANTIAGO, BETTY | Public Employee and Pension/Retiree Claims | $          - |
| 124620 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $          - |
| 124686 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $          - |
| 124699 | GOYCO ALVAREZ, NILSA I | Public Employee and Pension/Retiree Claims | $    91,631.00 |
| 125011 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $          - |
| 125142 | RIVERA ROMAN, EDWIN | Public Employee and Pension/Retiree Claims | $    44,000.00 |
| 125205 | CORTINA RODRIGUEZ, DAVID | Union Grievance and Public Employee Claims | $          - |
| 125488 | MUNIZ MARQUEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $    39,221.23 |
| 125508 | JUMA PINEDA, MAHMUD | Public Employee and Pension/Retiree Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125574 | DIAZ MORALES, LUMARI | Public Employee and Pension/Retiree Claims | $                - |
| 125675 | DIAZ, CARMEN M | Public Employee and Pension/Retiree Claims | $        23,491.81 |
| 125705 | LUGO RAMIREZ, WILFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 125756 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $                - |
| 125883 | CASTRO LOPEZ, WANDA E. | Public Employee and Pension/Retiree Claims | $                - |
| 125894 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $                - |
| 125962 | NEGRON MORAN , ELVIN  J. | Public Employee and Pension/Retiree Claims | $        61,446.17 |
| 126006 | HERNANDEZ CARLO, BRIGITTE L | Public Employee and Pension/Retiree Claims | $                - |
| 126253 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $                - |
| 126532 | REY GONZALEZ, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $        24,522.48 |
| 126571 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $                - |
| 126623 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $         5,552.86 |
| 126788 | HERNANDEZ MORALES, WALESKA | Public Employee and Pension/Retiree Claims | $                - |
| 127023 | AULET RIVERA, NILDA  R. | Public Employee and Pension/Retiree Claims | $        10,882.17 |
| 127116 | RIVERA RIVERA, ADDY EVELYN | Public Employee and Pension/Retiree Claims | $                - |
| 127247 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $        14,400.00 |
| 127252 | ECHEVARRIA MEDINA, LUIS ENRIQUE | Public Employee and Pension/Retiree Claims | $        49,000.00 |
| 127329 | QUILES ALGARIN, MARTA  I. | Public Employee and Pension/Retiree Claims | $        32,884.75 |
| 127428 | FELICIANO SILVA, NELIDA | Public Employee and Pension/Retiree Claims | $                - |
| 127605 | BORRERO OLIVERAS, ALICIA | Public Employee and Pension/Retiree Claims | $                - |
| 127607 | RIOS HERNANDEZ, VICTOR | Public Employee and Pension/Retiree Claims | $        26,080.00 |
| 127660 | SANTOS LOPEZ, MARIA DE LOS A | Union Grievance, Public Employee and Pensi | $        13,200.00 |
| 128061 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $                - |
| 128144 | PADIN RODRIGUEZ, MARIA M. | Public Employee and Pension/Retiree Claims | $                - |
| 128150 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $                - |
| 128191 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128236 | NIEVES SOTO , BRIAN | Public Employee and Pension/Retiree Claims | $            - |
| 128285 | MARTINEZ-REYES, DELIA | Public Employee and Pension/Retiree Claims | $      5,000.00 |
| 128328 | OSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $            - |
| 128415 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $            - |
| 128485 | MILLAN OSORIO, INOCENCIA | Public Employee and Pension/Retiree Claims | $    415,618.92 |
| 128505 | CASTRO SANTIAGO, ERNESTO | Public Employee and Pension/Retiree Claims | $            - |
| 128510 | FORTIS RIVERA, IRMA IRIS | Public Employee and Pension/Retiree Claims | $     15,477.66 |
| 128570 | CRESPO NEGRON, LUIS A. | Public Employee and Pension/Retiree Claims | $            - |
| 128620 | PLANADEBALL VEGA, NORMA I. | Public Employee and Pension/Retiree Claims | $      5,000.00 |
| 128735 | CRUZ SOTO, LUIS A. | Public Employee and Pension/Retiree Claims | $            - |
| 128802 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $            - |
| 128814 | MARTINEZ LABOY, MIGDALIA A. | Public Employee and Pension/Retiree Claims | $            - |
| 128968 | ORTEGA-RAMIREZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $    101,254.76 |
| 129057 | CARDONA CAMARENO, CARMEN  G. | Public Employee and Pension/Retiree Claims | $            - |
| 129112 | MANGUAL ROSARIO, MARIA INES | Public Employee and Pension/Retiree Claims | $            - |
| 129244 | RODRIGUEZ ROBLES, JOEY  OMAR | Public Employee and Pension/Retiree Claims | $     75,000.00 |
| 129279 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $            - |
| 129290 | BAEZ, RONALD | Public Employee and Pension/Retiree Claims | $     40,000.00 |
| 129305 | ROMERO GOYCO, ANTONIO ESTEBAN | Public Employee and Pension/Retiree Claims | $     75,000.00 |
| 129473 | ACOBE FIGUEROA, LUZ M | Public Employee and Pension/Retiree Claims | $     18,367.39 |
| 129536 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $            - |
| 129544 | FLORES TORRES, MARIA | Public Employee Claims | $            - |
| 129638 | VALENTIN SANTIAGO, ZULMA R | Public Employee and Pension/Retiree Claims | $            - |
| 129734 | PEREZ RIVERA, LUIS | Public Employee and Pension/Retiree Claims | $     49,987.73 |
| 129751 | SANTIAGO SALINAS, FELIX | Public Employee Claims | $     17,400.00 |
| 129842 | GARCIA PINTO, DIANA | Public Employee and Pension/Retiree Claims | $      8,737.40 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129941 | DIAZ FERNANDEZ, HECTOR R. | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 130080 | CALDERON RIVERA, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 130104 | FUSTER MARRERO, AIDA L. | Union Grievance, Public Employee and Pensi | $ - |
| 130114 | BOSQUE LANZOT, CARLOS E | Public Employee Claims | $ 19,800.00 |
| 130221 | COTTO GUZMAN, VICENTE | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 130249 | CORTINA RODRIGUEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 130584 | GONZALEZ-MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 130685 | AVILES BADILLO, HECTOR J | Public Employee and Pension/Retiree Claims | $ 96,681.27 |
| 130713 | FERNANDEZ CHAVES, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 130749 | MOJICA RIVERA, ELSTON | Public Employee and Pension/Retiree Claims | $ - |
| 130798 | MORALES SOTO, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 130918 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 130934 | ORTIZ ORTIZ, EDNA EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 130980 | RIVERA PELLOT, LUIS M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 130981 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $ 325,000.00 |
| 130989 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 131003 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131110 | SANTOS TORRES, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 131301 | DIAZ FERNANDEZ, HECTOR R | Public Employee and Pension/Retiree Claims | $ - |
| 131332 | RIVERA ESPADE, RAMON | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 131461 | ARROYO CORTES, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131478 | RAMIREZ TORRES, OLGA I | Public Employee and Pension/Retiree Claims | $ - |
| 131518 | OCASIO PAGAN, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 131613 | ARROYO RIVERA, EVA | Public Employee and Pension/Retiree Claims | $ - |
| 131792 | LOPEZ RONDON, MARTA IRIS | Public Employee and Pension/Retiree Claims | $ 125,322.48 |
| 131888 | ROSADO RIOS, DENIS D | Public Employee and Pension/Retiree Claims | $ 50,106.69 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131957 | RIVERA RODRIGUEZ, HECTOR LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 131962 | SANTOS MOLINA, FELIX | Public Employee and Pension/Retiree Claims | $ 27,503.97 |
| 132016 | CASTELLAR MALDONADO, CARLOS H. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 132258 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 132283 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 132385 | COLON ROLDAN, ELVIN L. | Public Employee and Pension/Retiree Claims | $ - |
| 132493 | REYES BERRIOS, LYZETTE | Union Grievance, Public Employee and Pensi | $ - |
| 132498 | VELEZ PINO, ALVIN | Public Employee and Pension/Retiree Claims | $ - |
| 132514 | GONZALEZ PEREZ, JOSE D. | Public Employee and Pension/Retiree Claims | $ - |
| 132552 | MEDINA GONZALEZ, LUIS EMIGDIO | Public Employee and Pension/Retiree Claims | $ 49,328.60 |
| 132568 | BECERRIL HERNAIZ, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 132617 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 132667 | NAVARRO SMITH, CONSUELO | Public Employee and Pension/Retiree Claims | $ 5,542.50 |
| 132721 | VAZQUEZ LEON, ELISELOTE | Public Employee and Pension/Retiree Claims | $ 8,625.00 |
| 132792 | BURGOS PEREZ, NIRKA E. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 132797 | QUILES RIVERA, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 132859 | ORTIZ LOPEZ, IGNACIO | Public Employee and Pension/Retiree Claims | $ - |
| 132868 | DE JESUS GARCIA, ASHLEE | Public Employee and Pension/Retiree Claims | $ - |
| 132884 | NUNEZ COLON, LOPERCIO | Public Employee and Pension/Retiree Claims | $ 6,120.00 |
| 132888 | MARTINEZ SULE, VANESSA | Public Employee and Pension/Retiree Claims | $ 69,381.48 |
| 132985 | SOJO RUIZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 133052 | ESQUILIN CARRASQUILLO, MONICA MARI | Public Employee and Pension/Retiree Claims | $ - |
| 133218 | EMMANUELLI FELICIANO, PEDRO L. | Public Employee Claims | $ - |
| 133287 | OCASIO MELENDEZ, MAYRA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 133291 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $ 13,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133387 | ROCHE-PABON, JOSE J | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 133394 | SNYDER NIEVES, LOUIS J. | Public Employee and Pension/Retiree Claims | $ - |
| 133434 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 15,000.00 |
| 133875 | MERCADO OLMEDA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 133885 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $ - |
| 133930 | ORTIZ OLIVIERI, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 133937 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 134027 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 134042 | VALLE GARCIA, NILDA A. | Public Employee and Pension/Retiree Claims | $ - |
| 134086 | LOPEZ, ZORAIDA ALVAREZ | Public Employee and Pension/Retiree Claims | $ 56,249.00 |
| 134514 | IRIZARRI IRIZARRI, SILVIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 134515 | CRUZ SANTIAGO, RUTH A. | Public Employee and Pension/Retiree Claims | $ 121,849.50 |
| 134531 | MEDINA VAZQUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 134544 | NUNEZ FELIX, DOMINGO | Public Employee and Pension/Retiree Claims | $ 73,847.80 |
| 134605 | ALMODOVAR, RUBEN OLAN | Public Employee and Pension/Retiree Claims | $ - |
| 134606 | HERNANDEZ ROSSI, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 9,558.14 |
| 134681 | SANTIAGO RAMOS, ASTRID A. | Public Employee Claims | $ - |
| 134710 | OCASIO RIOS, LILLIAM | Public Employee and Pension/Retiree Claims | $ 27,116.46 |
| 134759 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 134773 | LAGO SABATER, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 134916 | PEREZ RODRIGUEZ, REBECCA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 135066 | MARINELDA TORRES MEDINA | Public Employee and Pension/Retiree Claims | $ 201,600.00 |
| 135138 | HERNANDEZ COTTO, RICKY M. | Public Employee and Pension/Retiree Claims | $ - |
| 135180 | SANTIAGO MEDERO, CARMEN | Public Employee and Pension/Retiree Claims | $ 7,244.65 |
| 135289 | SOTO DOMENECH, MARITZA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 135495 | RIVERA NEVAREZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135624 | ACEVEDO CANO, ALODIA | Public Employee and Pension/Retiree Claims | $ - |
| 135673 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 135763 | DE JESUS FELICIER, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 135845 | RODRIGUEZ CANOBRE, SUSSANNE JOAN | Public Employee and Pension/Retiree Claims | $ - |
| 135850 | RODRIGUEZ CRUZ, JORGE L | Public Employee and Pension/Retiree Claims | $ - |
| 135968 | SOTO RODRIGUEZ, PEDRO  J. | Public Employee and Pension/Retiree Claims | $ 78,478.63 |
| 136062 | MONTALVO BATTISTINI, BILLY J. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 136084 | RUIZ BADEA, ANA  G | Public Employee and Pension/Retiree Claims | $ - |
| 136092 | VEGA PEREZ, ROSA E. | Public Employee and Pension/Retiree Claims | $ 43,686.57 |
| 136171 | CRUZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ 39,778.42 |
| 136198 | ALGARIN SERRANO, SHEILA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 136214 | MONTALVO MONTALVO, GRICEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 136240 | SANTIAGO DE COLLAZO, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ 24,483.56 |
| 136241 | SERRANO HERNANDEZ, CARMEN  LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 136244 | QUINTANA ESTEVEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 47,084.88 |
| 136332 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 136421 | CORREA RUIZ, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 136478 | ORTIZ DONES , EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 136493 | ALVARADO COLLAZO, JOSE   A | Public Employee and Pension/Retiree Claims | $ - |
| 136602 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 136610 | HERNANDEZ HERNANDEZ, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 136628 | RODRIGUEZ , LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 136735 | BARRETO MEDINA , MADELINE | Public Employee and Pension/Retiree Claims | $ 90,680.00 |
| 136859 | RODRIGUEZ APONTE, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 136890 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 137040 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137045 | DOMENECH TALAVERA, YOLANDA MILAGROS | Public Employee Claims | $ - |
| 137079 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137230 | ARROYO PONCE, NYDIA | Public Employee and Pension/Retiree Claims | $ 1,026.00 |
| 137277 | CRUZ LUGO, MIRIAM | Public Employee Claims | $ - |
| 137292 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137309 | ROSARIO CRESPO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 137377 | ACEVEDO CORDERO, ALICE  W. | Public Employee Claims | $ - |
| 137389 | CRUZ GOMEZ, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 137393 | FINES RIVERA, SAUL | Public Employee and Pension/Retiree Claims | $ - |
| 137398 | MARQUEZ ALEJANDRO, ANA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 137466 | RODRIGUEZ CALDERON, JESUS M. | Public Employee and Pension/Retiree Claims | $ 67,863.46 |
| 137496 | RAMIREZ IRIZARRY, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 137534 | PEREZ GERENA , ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 137579 | LOPEZ PABOU, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 137616 | DIAZ RIVERA , ALBERTO  LUIS | Public Employee Claims | $ - |
| 137667 | RIVERA FELICIANO, LOALY | Public Employee and Pension/Retiree Claims | $ - |
| 137672 | MALDONADO TORRES, ANGELICA | Public Employee and Pension/Retiree Claims | $ - |
| 137727 | ADORNO VELZQUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 48,204.09 |
| 137835 | TAPIA RODRIGUEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 138032 | GARCIA RUIZ, LUZ P. | Public Employee and Pension/Retiree Claims | $ - |
| 138046 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ - |
| 138070 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 138195 | RODRIGUEZ BURGOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 138302 | SANCHEZ RESTO, NELIDA | Public Employee and Pension/Retiree Claims | $ 43,104.08 |
| 138469 | VEGA GARCIA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 138482 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138487 | OLIVERAS TORRES, LORNA J. | Public Employee and Pension/Retiree Claims | $ 49,677.67 |
| 138565 | CINTRON ROMAN, MARIXA | Public Employee and Pension/Retiree Claims | $ 56,331.26 |
| 138570 | RAMOS RIOS, GLENDALY | Public Employee Claims | $ 9,600.00 |
| 138587 | CRUZ AQUINO, MARIA T. | Public Employee and Pension/Retiree Claims | $ - |
| 138755 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ - |
| 138782 | BURGOS FERMAINT, NITZA G | Public Employee and Pension/Retiree Claims | $ - |
| 138861 | ORTIZ DELGADO, WANDA I. | Public Employee and Pension/Retiree Claims | $ 44,834.62 |
| 138878 | MORALES PEREZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 138897 | NEGRON VELAZQUEZ, ROBERTO | Union Grievance and Public Employee Claim | $ - |
| 138943 | CORA LUGO, LYDIA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 138954 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 138964 | DE LA ROSA GUERRERO, RUTH E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 138976 | HERNANDEZ RODRIGUEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 139051 | RIVERA RODRIGUEZ, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 139130 | VALENTIN ESTRADA, ARCIDES | Public Employee and Pension/Retiree Claims | $ - |
| 139381 | GONZALEZ ORTIZ, SARA LI | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 139436 | SOTO CRUZ, MIGUEL L. | Public Employee Claims | $ 20,000.00 |
| 139488 | MORALES RIVERA, ANISIA | Public Employee and Pension/Retiree Claims | $ - |
| 139597 | LOPEZ, ROSA L. | Public Employee and Pension/Retiree Claims | $ - |
| 139698 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 139711 | MORALES PEREZ, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 139786 | RODRIGUEZ HERNANDEZ, MARCIAL | Public Employee and Pension/Retiree Claims | $ - |
| 139824 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 139871 | CORTES DE JESUS, MARIBEL | Public Employee and Pension/Retiree Claims | $ 29,507.75 |
| 139929 | DORBATT QUINONES, ROSA  V V | Union Grievance, Public Employee and Pensi | $ - |
| 139996 | VILARO LOPEZ, ELGA N | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140006 | DIAZ RAMOS, JOSE G. | Public Employee and Pension/Retiree Claims | $ - |
| 140138 | BALAGUER ROSARIO, ROSA N | Public Employee and Pension/Retiree Claims | $ 56,185.71 |
| 140160 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $ - |
| 140230 | MONTALVO PAGAN, EDWIN A. | Public Employee and Pension/Retiree Claims | $ 52,328.48 |
| 140327 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 140562 | TRINIDAD RAMOS, NEREIDA | Public Employee and Pension/Retiree Claims | $ 900.00 |
| 140629 | GONZALEZ TORRES, NILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140646 | RIVERA FELICIANO , LOALY | Public Employee and Pension/Retiree Claims | $ - |
| 140776 | NAVARRO BRISTOL , ALIDA | Public Employee and Pension/Retiree Claims | $ - |
| 140905 | LOPEZ, JORGE  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 140953 | REYES MENDEZ, LUIS JAVIER | Public Employee and Pension/Retiree Claims | $ 62,485.97 |
| 140959 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 141004 | ALVARADO PEREZ, GRISEL | Public Employee and Pension/Retiree Claims | $ 47,137.87 |
| 141169 | LOPEZ RAMOS, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 141174 | DIAZ OSORIO, IDA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 141181 | VALERIO CASTILLO, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 141189 | ROCHE PABON, JOSE J. | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 141207 | RIVERA, LUIS ALBERTO RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ - |
| 141525 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 141583 | CORDERO CARTAGENA, MINERVA | Public Employee and Pension/Retiree Claims | $ 47,182.37 |
| 141590 | FERNANDEZ HERNANDEZ, RITA M | Public Employee and Pension/Retiree Claims | $ - |
| 141717 | MURIEL APONTE, ARELIS | Public Employee and Pension/Retiree Claims | $ - |
| 141757 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $ 4,200.00 |
| 141764 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 141781 | CORTES TORRES, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 141798 | GOMEZ GOMEZ, IVELISSE J. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141823 | RIVERA LOPEZ, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 141871 | CARRASCO MONTIJO, LUIS S | Public Employee and Pension/Retiree Claims | $ - |
| 141873 | GONZALEZ TORRES, CARMEN CLARITZA | Public Employee and Pension/Retiree Claims | $ 55,375.05 |
| 141934 | MANGUAL MARCUCCI, JESUS M. | Public Employee and Pension/Retiree Claims | $ 62,515.60 |
| 142314 | DIAZ DE JESUS, LUZ E. | Public Employee and Pension/Retiree Claims | $ - |
| 142330 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 142424 | ORTEGA PIRIS, JENNIFER | Public Employee and Pension/Retiree Claims | $ - |
| 142443 | RIVERA DELGADO, OSVALDO | Public Employee and Pension/Retiree Claims | $ 45,144.02 |
| 142525 | MARRERO CINTRON, JOYCE M | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 142586 | RODRIGUEZ SABATER, SADER | Public Employee and Pension/Retiree Claims | $ - |
| 142640 | VAZQUEZ VASQUEZ , EVELYN ENID | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142661 | IRIZAY CASIANO, EDGAR | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 142744 | RODRIGUEZ DAVILA, MAGDELIN | Public Employee and Pension/Retiree Claims | $ - |
| 142773 | GOMEZ PEREZ, MYRA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 142822 | BOURDOIN MORALES, MARIA I. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142835 | RIVERA LEBRON, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 142990 | NORAT RIVERA, LISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 142991 | COLON CARRASQUILLO, SILVIA | Public Employee and Pension/Retiree Claims | $ - |
| 143016 | RODRIGUEZ VAZQUEZ, JAIME | Public Employee and Pension/Retiree Claims | $ 72,544.61 |
| 143132 | GONZALEZ HERRERA, EVELYN | Public Employee Claims | $ 3,600.00 |
| 143212 | DIAZ MORALES, IRIS BELIA | Public Employee and Pension/Retiree Claims | $ - |
| 143215 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 143225 | CRUZ ORTIZ, LUISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 143351 | DIAZ-MARQUEZ, HERMINIO | Public Employee and Pension/Retiree Claims | $ - |
| 143424 | OSSORIO NOQUE, MARIA A | Public Employee and Pension/Retiree Claims | $ - |
| 143458 | GONZALEZ FALU, CLARA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143485 | GRACIANO LOZADO, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |
| 143505 | FIGUEROA VELAZQUEZ, SERGIO L | Public Employee and Pension/Retiree Claims | $ - |
| 143512 | CORIANO CRUZ, ANGEL T | Public Employee and Pension/Retiree Claims | $ - |
| 143537 | ESCALERA LUMBANO, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 143730 | LOPEZ PIZARRO, KELVIN Y. | Public Employee and Pension/Retiree Claims | $ - |
| 143737 | LAMBOY MERCADO, MORAIMA | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 143785 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 143813 | CRUZ ROMERO, MARITZA | Union Grievance, Public Employee and Pensi | $ - |
| 143891 | GONZALEZ MALDONADO , MARIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 143962 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 144094 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 144251 | GONZALEZ-DEL TORO, JEISA AYMARA | Public Employee Claims | $ - |
| 144259 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,639.00 |
| 144268 | RUIZ RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 144426 | DE JESUS COLON, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 120,811.60 |
| 144713 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 144725 | CUEVAS ORTIZ, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 16,126.08 |
| 144728 | HERNANDEZ MALERO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 144829 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 144842 | GINES TORRES, RAMSYS | Public Employee and Pension/Retiree Claims | $ - |
| 144895 | DEVARIE GINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 145165 | FIGUEROA CABAN, FELIX | Public Employee and Pension/Retiree Claims | $ 78,614.51 |
| 145166 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 145313 | VAZQUEZ RAMIREZ, EMMA IVONNE | Public Employee and Pension/Retiree Claims | $ 36,089.13 |
| 145462 | PAGAN PAGAN, ROBERTO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 145482 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145521 | MORALES CARABALLO, ERNESTO | Public Employee and Pension/Retiree Claims | $ 25,990.16 |
| 145670 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 145738 | TORRES RODRIGUEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 145748 | PABON COLON, ALICE M | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 145787 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 145803 | ROSARIO LOPEZ, AMILDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 145879 | VALAZQUEZ ACEVEDO, JOSE | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 145951 | RAMOS MENDEZ, GLAMALY | Public Employee and Pension/Retiree Claims | $ 20,874.82 |
| 145988 | AYALA MURIEL, DIOSDADA | Public Employee and Pension/Retiree Claims | $ 336,631.68 |
| 146151 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 146173 | JESUS RODRIGUEZ, JUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 146334 | MARRERO FRANCO, DINORA WILDA | Public Employee and Pension/Retiree Claims | $ - |
| 146416 | RODRIGUEZ VALENTIN , ARIEL | Public Employee and Pension/Retiree Claims | $ 61,721.75 |
| 146444 | RODRIGUEZ CRUZ, CARMEN DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 146661 | SANTIAGO CRUZ, JOSE L. | Public Employee and Pension/Retiree Claims | $ 54,929.17 |
| 146703 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 146734 | RODRIGUEZ GOTAY, ANNETTE | Union Grievance and Public Employee Claims | $ 75,000.00 |
| 146737 | FELICIANO PEREZ, DELIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 146783 | FRANCESCHI ESCOBAR, MARIA L. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 146855 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 146860 | VEGA PAMBLANCO, BILMA I | Public Employee and Pension/Retiree Claims | $ - |
| 146871 | BORRERO SANTIAGO, LUIS RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 146876 | MAS FELICIANO, KATIRIA I | Public Employee and Pension/Retiree Claims | $ - |
| 146937 | GUETIS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ 8,400.00 |
| 146960 | RODRIGUEZ SANTIAGO, JOHANNA | Public Employee and Pension/Retiree Claims | $ 5,536.23 |
| 146977 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147026 | TORRES DE LEON, ZAIDA | Public Employee Claims | $ - |
| 147084 | MALDONADO REYES, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 25,425.45 |
| 147144 | OCASIO RAMIREZ, LUZ  H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 147215 | REYES RIVERA, NAYDA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 147291 | OLIVERAS COLON, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 147325 | MONTERO RUIZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 147464 | BERRIOS OTERO, MYRNA R | Public Employee and Pension/Retiree Claims | $ - |
| 147516 | CORTIS HERNANDEZ, LUIS OSVALDO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 147522 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 147581 | AGOSTO TORRES, CARLOS J. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 147614 | SOTO SOTO, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 147622 | VEGA CARMONA, MAYRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 147683 | HERNANDEZ SANTANA, ROSA A. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 147748 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 147760 | RENTAS NEGRON, CARMEN | Public Employee Claims | $ - |
| 147805 | LABOY MALDONADO, MARIA T | Public Employee and Pension/Retiree Claims | $ - |
| 147929 | SANCHEZ BARRERAS, JORGE IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 148028 | ENRIQUEZ GONZALEZ , JOSE  A. | Union Grievance, Public Employee and Pensi | $ 105,000.00 |
| 148086 | ORTIZ ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 148172 | BRILLON COLON, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 148295 | ROSADO RIVERA, JUDITH | Public Employee and Pension/Retiree Claims | $ 55,673.86 |
| 148361 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 148463 | BENIQUEZ RIOS DE IMBERT, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 148565 | CRUZ RUIZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 43,810.34 |
| 148569 | FLORES GARCIA, GLORIA ESTHER | Public Employee Claims | $ 6,600.00 |
| 148613 | CUSTODIO NAZARIO, FELIX | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148618 | AGOSTO VARGAS , CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 148663 | GARAY LOPEZ, ELISABET | Public Employee and Pension/Retiree Claims | $ - |
| 148683 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 148896 | NIEVES RODRIGUEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 148906 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 148991 | ALVARADO ORTIZ, ADOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 149027 | VELEZ CRUZ, ANA REINA | Public Employee Claims | $ - |
| 149141 | DIAZ PIZARRO, VIVIANANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149172 | JIMENEZ ALVAREZ, LUZ E | Public Employee and Pension/Retiree Claims | $ 56,190.74 |
| 149297 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 149308 | LABOY VELAZQUEZ, JANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149317 | PAGAN RAMOS, DIMAS ELLIOT | Public Employee and Pension/Retiree Claims | $ - |
| 149364 | LARREGOITY MORALES, LUIS R | Public Employee and Pension/Retiree Claims | $ - |
| 149373 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 149416 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 149418 | GONZALEZ SUAREZ, MARIO A. | Union Grievance, Public Employee and Pensi | $ 20,000.00 |
| 149593 | PEREZ GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 149638 | CRESPO MEDINA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 149959 | BADILLO CRUZ, MANSOL | Union Grievance and Public Employee Claims | $ - |
| 149980 | FLORES IGLESIAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 149997 | NARVAEZ MELENDEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ - |
| 150072 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 150081 | BONILLA ORTIZ, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 150116 | LEBRON PADILLA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 150149 | CARRASCO MONTIJO, LUIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 150208 | RAMOS RIVERA, VICTOR  M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150228 | OLMEDO MARCIAL, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 150386 | DIAZ ORTEGA , LUCILA | Public Employee Claims | $ - |
| 150417 | CAMACHO DIAZ, ANDREA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 150458 | VEGA OQUENDO, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 150460 | FRAU-ESCUDERO, JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $ 236,546.60 |
| 150544 | NAZARIO ACOSTA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 150574 | ARCE LEBRON, SHANDELL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 150609 | GOMEZ RIVERA, ALMA V. | Public Employee and Pension/Retiree Claims | $ 88,101.74 |
| 150616 | QUINONES NUNEZ, SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 150707 | PEREZ PEREZ, JOSE JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 150719 | TORRES DE LEON, ZAIDA | Public Employee Claims | $ - |
| 150821 | BAYON IGLESIAS, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 150858 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 151059 | FIGUEROA MARIANI, INES A. | Public Employee Claims | $ - |
| 151078 | VEGA RIVERA, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151415 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 151427 | DELGADO VEGA, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151441 | OLIVIERI RODRIGUEZ, AURA E. | Public Employee and Pension/Retiree Claims | $ 967.89 |
| 151497 | RODRIGUEZ MARTINEZ, LUIS E | Public Employee and Pension/Retiree Claims | $ - |
| 151668 | MALDONADO HERNANDEZ, HEMBERTO | Union Grievance, Public Employee and Pensi | $ - |
| 151707 | SEGARRA ROMAN, DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 151755 | TORRES BURGOS, DAISY M | Public Employee and Pension/Retiree Claims | $ - |
| 151774 | MORELL RODRIGUEZ, CARLOS R | Public Employee and Pension/Retiree Claims | $ - |
| 151782 | HERNANDEZ CRUZ, ANGEL J. | Public Employee and Pension/Retiree Claims | $ - |
| 151860 | HERNANDEZ SANCHEZ , WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151885 | LUCIANO ANDUJAR, MIROSLAVA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151890 | VILLARRUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 151932 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 152044 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 6,500.00 |
| 152131 | CRUZ SOTO, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 152186 | NIEVES CORDERO, IVETTE | Public Employee and Pension/Retiree Claims | $ 147,233.82 |
| 152190 | DIAZ DE JESUS, ANIBAL | Public Employee and Pension/Retiree Claims | $ - |
| 152252 | MEJIAS SOTO, LISSETTE | Public Employee Claims | $ 8,600.00 |
| 152256 | BULTRON CRUZ, JANETTE | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 152634 | ANADON RAMIREZ, JOSE MIGUEL | Public Employee and Pension/Retiree Claims | $ 10,440.00 |
| 152747 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 152765 | REYES LOZADA, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 152777 | AVILES MARIN, ELAINE J | Public Employee and Pension/Retiree Claims | $ - |
| 152879 | GONZALEZ - MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 152902 | DIANA BETANCOURT, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 152916 | GONZALEZ MORAN, MARCO A. | Public Employee and Pension/Retiree Claims | $ - |
| 152922 | DIAZ PIZARRO, JULIO A | Public Employee and Pension/Retiree Claims | $ - |
| 152947 | GARCIA COLON , RAFAEL  A. | Public Employee and Pension/Retiree Claims | $ - |
| 153048 | BETANCOURT MEDINA, DORIS D | Public Employee and Pension/Retiree Claims | $ - |
| 153110 | CRUZ MOLINA, CESAR RASEC | Public Employee and Pension/Retiree Claims | $ - |
| 153262 | CABRERA NIEVES, LOURDES  H | Public Employee Claims | $ - |
| 153322 | REYES OTERO, CARLOS J. | Public Employee and Pension/Retiree Claims | $ - |
| 153338 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 153350 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 153386 | RIVERA RIVERA, ERCILIA | Public Employee and Pension/Retiree Claims | $ - |
| 153451 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ 21,250.00 |
| 153500 | RODRIGUEZ ORTIZ, JOSE S. | Public Employee Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153551 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 153583 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,774.50 |
| 153588 | CHACON SANTIAGO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 38,408.19 |
| 153648 | GONZALEZ MESONERO, MILDRED | Public Employee and Pension/Retiree Claims | $ 35,613.60 |
| 153684 | FERNANDEZ HERNANDEZ, RITA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153692 | ELIZA COLON, MARIA NELLY | Public Employee Claims | $ 10,000.00 |
| 153763 | RUIZ RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153786 | MORALES SOTO, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 153855 | IZQUIERDO BRAND, MARIA J. | Public Employee Claims | $ - |
| 153860 | PEREZ COLLAZO, QUIRPA | Public Employee and Pension/Retiree Claims | $ - |
| 153876 | ORTIZ RODRIGUEZ , ERIC  OMAR | Public Employee and Pension/Retiree Claims | $ - |
| 153897 | RODRIGUEZ MARTINEZ, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 153921 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 153937 | GONZALEZ GONZALEZ, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 153970 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $ - |
| 154276 | RIVERA ORTIZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 154332 | MELENDEZ ORTIZ, JOSE M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 154460 | LOPEZ ROLON, ABNYRIS S. | Union Grievance and Public Employee Claims | $ - |
| 154561 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 154619 | DE JESUS ESTRADA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 154632 | RIVERA RAMIREZ, JOSE S | Public Employee and Pension/Retiree Claims | $ - |
| 154652 | BURGOS FERMAINT, NITZA G. | Public Employee and Pension/Retiree Claims | $ - |
| 154669 | TORRES RODRIGUEZ, ABIU | Public Employee and Pension/Retiree Claims | $ - |
| 155016 | NIEVES OCASIO, SAMANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 155043 | BADILLO GRAJALES, CESAR A | Public Employee and Pension/Retiree Claims | $ 280,800.00 |
| 155267 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155322 | VARGAS SANTIAGO, MARISOL | Public Employee and Pension/Retiree Claims | $                - |
| 155336 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $                - |
| 155443 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $        13,000.00 |
| 155535 | RIVERA ECHANDIA, BERNABE | Public Employee Claims | $                - |
| 155793 | MIRANDA CHICO, ISRAEL | Public Employee and Pension/Retiree Claims | $        28,768.66 |
| 155893 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $                - |
| 156000 | MIRANDA TORRES, GIOVANNI | Public Employee and Pension/Retiree Claims | $         6,457.50 |
| 156018 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $        30,000.00 |
| 156068 | PEREZ PENA, LEYDA M. | Public Employee and Pension/Retiree Claims | $        40,000.00 |
| 156071 | GONZALEZ RAMOS, SONIA | Public Employee Claims | $        12,600.00 |
| 156127 | RENDON FIGUEROA, MANUEL RAMON | Public Employee and Pension/Retiree Claims | $       185,000.00 |
| 156141 | SOSA RIVERA, YOLANDA | Public Employee and Pension/Retiree Claims | $       330,600.00 |
| 156147 | GARCIA LOPORONA, ELISA M. | Public Employee and Pension/Retiree Claims | $        16,530.34 |
| 156219 | PADRO VIZCARRONDO, MARIA  F | Public Employee Claims | $                - |
| 156299 | GONZALEZ RIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $        50,000.00 |
| 156374 | RIVERA RIVERA, ANA H. | Public Employee and Pension/Retiree Claims | $                - |
| 156388 | MARI BONILLA, LOURDES M. | Public Employee Claims | $        10,200.00 |
| 156411 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $                - |
| 156764 | FLORES OYOLA, EPIFANIO | Public Employee and Pension/Retiree Claims | $        12,420.00 |
| 156941 | RIVERA FELICIANO, MARIA M | Public Employee and Pension/Retiree Claims | $                - |
| 156949 | ALMODOVAR FONTANEZ, ENID | Public Employee and Pension/Retiree Claims | $         3,600.00 |
| 157017 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $                - |
| 157080 | ALERS MARTINEZ, AIXA M. | Public Employee Claims | $                - |
| 157169 | RIOS RIVERA, MILDRED | Public Employee and Pension/Retiree Claims | $       348,210.00 |
| 157200 | GONZALEZ VELEZ, RUBEN O. | Public Employee and Pension/Retiree Claims | $                - |
| 157217 | VILLAFANE RIVERA, ARACELIS | Public Employee Claims | $        10,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157287 | CAMACHO SANTIAGO, JOSE  ANTONIO | Public Employee and Pension/Retiree Claims | $ 37,376.84 |
| 157298 | RIVERA ROBLES, NESTOR | Public Employee and Pension/Retiree Claims | $ - |
| 157341 | RIVERA PEREZ, EDWIN F. | Public Employee and Pension/Retiree Claims | $ - |
| 157397 | CUBERO - ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 157453 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $ 3,600.00 |
| 157479 | GONZALEZ, REYNALDO SALDANA | Public Employee and Pension/Retiree Claims | $ 8,725.00 |
| 157528 | MONTALVO MORALES, ENILL | Public Employee and Pension/Retiree Claims | $ 49,971.37 |
| 157583 | GONZALEZ SERRANO, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 157888 | ORTIZ RODRIGUEZ, ANICETO | Public Employee and Pension/Retiree Claims | $ - |
| 158036 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 158111 | DELERME FRANCO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 158200 | MARTINEZ MORALES, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 158201 | PEREZ RODRIGUEZ, GISELA INEABELLE | Public Employee and Pension/Retiree Claims | $ 15,480.00 |
| 158251 | LOPEZ RIVERA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 158266 | RAMOS ORTIZ, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 158289 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 158551 | ISAAC PINERO, PEDRO LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 158870 | VELEZ HERNANDEZ, MAYRA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 158927 | FELICIANO MENDEZ, ANGIE M. | Public Employee Claims | $ 10,200.00 |
| 158982 | FALCON GALARZA, INELD M | Pension/Retiree Claims | $ - |
| 159000 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 159045 | ESTRADA ARROYO, EMELI | Public Employee and Pension/Retiree Claims | $ 45,443.03 |
| 159050 | ORTIZ , SAMUEL | Public Employee Claims | $ 18,000.00 |
| 159082 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 159194 | GONZALEZ RODRIGUEZ, YANESSA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 159302 | ACOSTA SANTIAGO, DIONISIO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159334 | ORTEGA ASENCIO, NEREIDA | Public Employee and Pension/Retiree Claims | $ 27,123.19 |
| 159406 | BECERRIL HERNAIZ , JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 159426 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Public Employee and Pension/Retiree Claims | $ 83,360.15 |
| 159441 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 159518 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 159576 | FLORES UBARRI, JOSE | Public Employee and Pension/Retiree Claims | $ 22,307.26 |
| 159606 | COLON LOZADA, IRMA I. | Public Employee and Pension/Retiree Claims | $ 37,164.67 |
| 159632 | ACEVEDO MUNIZ, WILLIAM | Public Employee Claims | $ 3,180.00 |
| 159659 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 159678 | VARGAS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,433.22 |
| 159775 | ROMERO AGUIRRE, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 159884 | MOLINO RODRIGUEZ, MARISOL | Public Employee Claims | $ 10,200.00 |
| 159940 | GARNIER TALAVERA, ELBA | Public Employee Claims | $ 1,800.00 |
| 160033 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 160037 | SANTOS RIVERA, CARMEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 160043 | BARADA RIVERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 28,529.09 |
| 160067 | OCASIO RAMIREZ , LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160122 | MARTINEZ VALENTIN, EUCLIDES | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 160164 | MUNOZ BARRIOS, CARMEN M | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 160171 | DIAZ FIGUEROA, CARMEN L | Public Employee and Pension/Retiree Claims | $ 26,529.25 |
| 160173 | MOREIRA, DAYANNET | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160215 | QUINONES NUNEZ , SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 160249 | PEREZ OTERO, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 160250 | HERNANDEZ VILLALBA, CLEMENTE | Public Employee and Pension/Retiree Claims | $ 44,060.31 |
| 160265 | SANTIAGO RIVERA, ADA | Public Employee and Pension/Retiree Claims | $ - |
| 160288 | ACOSTA RODRIGUEZ, HEYDE D. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160300 | RIVERA GONZALEZ, DILLIAN | Public Employee and Pension/Retiree Claims | $        - |
| 160425 | ACOSTA RODRIGUEZ , HEYDE  D | Public Employee and Pension/Retiree Claims | $        - |
| 160581 | RODRIGUEZ DEL VALLE, HERIBERTO | Public Employee and Pension/Retiree Claims | $   10,989.48 |
| 160597 | MAS FELICIANO, KATIRIA I. | Public Employee and Pension/Retiree Claims | $        - |
| 160684 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $        - |
| 160707 | FIGUEROA ECHEVARRIA, IVAN | Public Employee Claims | $        - |
| 160749 | VILLANUEVA ESTEVES, JOSUE | Public Employee and Pension/Retiree Claims | $   10,800.00 |
| 160794 | MALDONADO BERMUDEZ, BLANCA R. | Public Employee and Pension/Retiree Claims | $        - |
| 160827 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $        - |
| 160997 | NEGRON RIVERA, HECTOR   L | Public Employee and Pension/Retiree Claims | $        - |
| 161000 | HERNANDEZ LAMBERTY, JOSE L | Public Employee Claims | $    8,400.00 |
| 161028 | OLIVIERI NIEVES, ANA | Public Employee and Pension/Retiree Claims | $        - |
| 161198 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $        - |
| 161204 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $        - |
| 161221 | VEGA ARBELO, MIGUEL  A | Public Employee and Pension/Retiree Claims | $        - |
| 161238 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $        - |
| 161239 | LOPEZ DE JESUS, MARIA  D | Public Employee and Pension/Retiree Claims | $   31,532.07 |
| 161241 | CUBERO-ALICEA, ANGEL L | Public Employee and Pension/Retiree Claims | $        - |
| 161314 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $        - |
| 161317 | ROBLES GARCIA, FRANCISCO | Public Employee and Pension/Retiree Claims | $        - |
| 161327 | RODRIGUEZ COLON, NORMA LUZ | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 161427 | ORENCE HERMINA, CARMEN L. | Public Employee and Pension/Retiree Claims | $    1,136.39 |
| 161436 | CASTRO MARQUEZ, JOSE L. (FALLECIDO) | Public Employee and Pension/Retiree Claims | $        - |
| 161588 | CRUZ RODRIQUEZ, VIONNETTE | Union Grievance, Public Employee and Pensi | $   63,600.00 |
| 161615 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 161617 | RODRIGUEZ RIVERA, LEONOR | Public Employee and Pension/Retiree Claims | $        - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161633 | CINTRON VELEZ, ZARELDA M | Public Employee and Pension/Retiree Claims | $ 1,421.49 |
| 161694 | DE JESUS CORA, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 161822 | RIVERA ORTIZ, AWILDA | Union Grievance, Public Employee and Pensi | $ - |
| 161839 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 161842 | ROSADO NEGRON, ELVIN F. | Public Employee and Pension/Retiree Claims | $ 47,365.94 |
| 161870 | COTTO PANELL, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 161905 | JIMENEZ ALANCASTRO, LUIS A | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 162160 | FONTAN OLIVO, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 162205 | ROLDAN TRINIDAD, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 162214 | CORTEZ RODRIGUEZ, LIDIA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 162234 | PENA TORRES, MARIELY | Public Employee and Pension/Retiree Claims | $ - |
| 162244 | HUERTAS TORRES, GLADYS | Union Grievance, Public Employee and Pensi | $ - |
| 162374 | DIAZ GONZALEZ, HECTOR  R | Public Employee and Pension/Retiree Claims | $ 17,488.20 |
| 162496 | CABRERA SOTOMAYOR, JOSE  A | Public Employee and Pension/Retiree Claims | $ - |
| 162538 | MONSEGUR SALCEDO, PEDRO | Public Employee Claims | $ - |
| 162709 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 162777 | APONTE CABRERA, CYNTHIA | Public Employee and Pension/Retiree Claims | $ - |
| 162899 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 163019 | NEGRON RIVERA, ARNALDO | Public Employee and Pension/Retiree Claims | $ 52,350.48 |
| 163054 | NEDAL RODRIGUEZ, TOMAS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 163079 | SANCHEZ JIMENEZ, MARTA I. | Public Employee and Pension/Retiree Claims | $ - |
| 163166 | MASSA PEREZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ 12,619.76 |
| 163174 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 163240 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 163344 | ORTA OQUENDO, NOEMI | Public Employee Claims | $ - |
| 163345 | ALGARIN ROSADO, ARACELIS | Union Grievance, Public Employee and Pensi | $ 54,379.55 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163431 | TIRADO GARCIA, MANUEL | Public Employee and Pension/Retiree Claims | $ 128,087.04 |
| 163544 | ORTA OQUENDO , NOEMI | Public Employee Claims | $ - |
| 163562 | DOELTER BAEZ, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 76,598.07 |
| 163585 | RIVERA MERCADO, JOSE A | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 163637 | MESA RIJOS, ESPERANZA | Public Employee and Pension/Retiree Claims | $ 20,198.65 |
| 163709 | RODRIGUEZ MARTINEZ, RAFAEL | Public Employee and Pension/Retiree Claims | $ 33,160.07 |
| 164069 | PEREZ GRACIA, VIVIAN | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 164077 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 164175 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 164271 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 164381 | DE JESUS CORDERO, IRIS M. | Public Employee Claims | $ 15,000.00 |
| 164397 | LOPEZ CACERES, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 164425 | CEPEDA FUENTES, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 164468 | MARTINEZ GONZALEZ, MILDRED | Public Employee Claims | $ - |
| 164529 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 164786 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 164854 | OCTAVIANI VELEZ, EDNA H. | Public Employee and Pension/Retiree Claims | $ 661.25 |
| 164963 | CARABALLO BORRERO, HECTOR M. | Public Employee and Pension/Retiree Claims | $ 20,700.00 |
| 165051 | RIVERA RODRIGUEZ, DENNIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 165235 | LARREGOITY MORALES, LUIS R. | Public Employee and Pension/Retiree Claims | $ - |
| 165295 | DAVILA SANTIAGO, GLORIA E. | Public Employee and Pension/Retiree Claims | $ 27,540.04 |
| 165334 | CARRASQUILLO GARCIA, NIVIA A. | Public Employee Claims | $ - |
| 165573 | RIVERA FALU, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 165574 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $ 12,600.00 |
| 165646 | FELICIANO MONTES, RAMON A | Public Employee and Pension/Retiree Claims | $ - |
| 165869 | RIVERA MADERA, LUIS A. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166057 | PEREZ MONTES, NATIVIDAD | Public Employee and Pension/Retiree Claims | $                - |
| 166061 | DAVILA GARCIA, GERMANIA | Public Employee and Pension/Retiree Claims | $                - |
| 166151 | ACOSTA RODRIGUEZ, VICTOR A | Public Employee and Pension/Retiree Claims | $                - |
| 166260 | MORALES VAZQUEZ, VICENTE | Public Employee and Pension/Retiree Claims | $         7,500.00 |
| 166307 | DE JESUS, MARGARITA | Public Employee Claims | $                - |
| 166440 | DEL VALLE RODRIGUEZ, ROSARIO | Public Employee and Pension/Retiree Claims | $              18.65 |
| 166466 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $                - |
| 166588 | MUNIZ IRIZARRY, IVIA L. | Public Employee and Pension/Retiree Claims | $       24,000.00 |
| 166592 | RIVERA RIVERA, JOAQUIN | Public Employee and Pension/Retiree Claims | $       15,000.00 |
| 166651 | RODRIGUEZ GARCIA, LUIS H. | Public Employee and Pension/Retiree Claims | $       37,200.00 |
| 166660 | FILION TRUJILLO, ELIZABETH | Public Employee and Pension/Retiree Claims | $                - |
| 166716 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $                - |
| 166768 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $                - |
| 166791 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $                - |
| 166793 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $                - |
| 166813 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $                - |
| 166832 | GONZALES SANTIAGO, MANUEL | Union Grievance and Public Employee Claims | $                - |
| 166924 | LORENZO HERNANDEZ, EDGAR | Public Employee and Pension/Retiree Claims | $                - |
| 167054 | DE ARMAS LAPORTE, INGRID MIRIAM | Public Employee Claims | $       65,000.00 |
| 167142 | FIGUEROA ORTIZ, BENITA | Union Grievance and Public Employee Claims | $                - |
| 167197 | PEREZ CRUZ, LUZ M | Public Employee and Pension/Retiree Claims | $                - |
| 167335 | GONZALEZ MEDINA, IDALYS | Public Employee Claims | $                - |
| 167352 | RAMOS RODRIGUEZ, ANABEL | Public Employee Claims | $                - |
| 167481 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $                - |
| 167518 | RODRIGUEZ MARTINEZ, JUAN | Public Employee and Pension/Retiree Claims | $                - |
| 167607 | ESTHER CARRION, GLORIA | Public Employee and Pension/Retiree Claims | $       40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167619 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 167799 | DE JESUS DE JESUS, CANDIDA | Public Employee and Pension/Retiree Claims | $ - |
| 167835 | MORALES DE JESUS, JUANITA | Public Employee Claims | $ - |
| 167836 | MORALES DE JESUS, OLGA I | Public Employee Claims | $ - |
| 167837 | MORALES DE JESUS, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 167871 | MORALES DE JESUS, SONIA M | Public Employee Claims | $ - |
| 167879 | CASIANO BELLO, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 167958 | MARTINEZ GERENA, JUAN | Public Employee and Pension/Retiree Claims | $ 61,453.23 |
| 167990 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Public Employee Claims | $ - |
| 168082 | VILLANUEVA STGO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 168131 | MALDONADO NAVARRO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168132 | MALDONADO NAVARRO, JESUS M J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168136 | MALDONADO NAVARRO, ELERY | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168243 | DIAZ MILLAN, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 168349 | RODRIGUEZ RIVERA, RAFAEL | Public Employee Claims | $ - |
| 168427 | VELEZ PEREZ, LUZ D. | Public Employee and Pension/Retiree Claims | $ - |
| 168469 | LOPEZ PAGAN, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 168536 | RIVERA FERNANDEZ, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 168590 | AHMED GARCIA, NACIMA | Public Employee and Pension/Retiree Claims | $ - |
| 168633 | PAULINO DE LABOY, AMPARO | Union Grievance and Public Employee Claims | $ - |
| 168692 | LABOY RIVERA, NEREYDA | Public Employee and Pension/Retiree Claims | $ - |
| 168983 | PELLICCIA ANTONGIORGI, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 169336 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169347 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169554 | ANTONETTY GONZALEZ, MISAEL | Public Employee and Pension/Retiree Claims | $ - |
| 169579 | COLON BERRIOS, IRIS N. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169694 | DIAZ DE JESUS, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 169712 | NAZARIO SANTIAGO, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 169746 | TORRES CEDENO, CARMEN A | Public Employee and Pension/Retiree Claims | $ - |
| 169824 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 170070 | GONZALES VEGA, OVIDIO | Public Employee and Pension/Retiree Claims | $ - |
| 170110 | GALARZA RUIZ, PELEQRINA | Public Employee and Pension/Retiree Claims | $ - |
| 170131 | VAZQUEZ QUILEZ, MARCIANA | Public Employee and Pension/Retiree Claims | $ - |
| 170135 | MONROIG ROMAN, MANUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170174 | ORTIZ RIOS, FRANCISCO I | Public Employee and Pension/Retiree Claims | $ - |
| 170253 | FELICIANO DE JESUS, ADA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170255 | VALENTIN MONTALVO, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 170283 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 170296 | MATEO RIVERA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 170317 | VELES TORRES, ALBINA | Public Employee and Pension/Retiree Claims | $ - |
| 170348 | ORTIZ FELICIANO, YOEL | Public Employee Claims | $ - |
| 170354 | HERNANDEZ GONZALEZ, ROSA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 170377 | CASIANO, ARCANGEL TORRES | Public Employee and Pension/Retiree Claims | $ - |
| 170378 | CAMPOS RAMOS, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 170383 | ARROYO LEDEE, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 170404 | COLON COLON, ILDEFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 170406 | CASTILLO MORALES, LIBRADO | Public Employee Claims | $ - |
| 170426 | CARABALLO TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170437 | COLON TORRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 170459 | CARABELLA TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170462 | DELEON, DEMETRIO | Public Employee Claims | $ - |
| 170486 | MENDEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170505 | LOPEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 170506 | MARTINEZ CUEVAS, RADAMES | Public Employee and Pension/Retiree Claims | $ - |
| 170513 | MARRERO LUCIANO, ANGEL SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 170543 | CARTAGENA FLORES, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170596 | PADILLA ORTIZ, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 170648 | CAMPOS MARTINEZ, NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 170711 | APONTE RIVERA, JOAQUIN ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 170769 | CARTAGENA FLORES, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170846 | GUILLERMO COLON SANTELL, JOSE | Public Employee Claims | $ - |
| 170953 | SANTIAGO RAMIREZ, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 170978 | ALEQUIN VALLES, OCTAVIO | Public Employee and Pension/Retiree Claims | $ - |
| 170979 | BURGOS TORRES, LYDIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 170998 | MALDONADO MALDONADO, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 171000 | IRIZARRY RODRIGUEZ, CARLOS JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 171012 | ARAUL PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171013 | ARAND PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171026 | RODRIGUEZ DEJESUS, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 171046 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171053 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 171128 | RIVERA GONZALEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 171129 | CEDENO DIAZ (DE MORENO), NOEMI | Public Employee Claims | $ - |
| 171199 | GONZALEZ APONTE, CARLOS A | Public Employee and Pension/Retiree Claims | $ - |
| 171224 | RIVERA APONTE, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 171291 | GONZALEZ TORRES, ARMANDO | Public Employee and Pension/Retiree Claims | $ - |
| 171302 | CRUZ HUERTA, TITO A. | Public Employee Claims | $ - |
| 171345 | BERRIOS SANTIAGO, NARCISO | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171428 | RAMOS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 171441 | BERRIOS SANTIAGO, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171733 | RIVERA PADILLA, NELSON | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 171810 | CERVANTES RIVERA, JOSE A | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171861 | MONTALVO, REMI | Public Employee and Pension/Retiree Claims | $ - |
| 171919 | CAPO VILLAFANTE, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171932 | MORALES LOPEZ, MIGDALIA | Public Employee Claims | $ - |
| 171952 | GONZÁLEZ VÁZQUEZ, NILSA | Public Employee and Pension/Retiree Claims | $ 28,220.00 |
| 171957 | VELEZ ORTIZ, LILLIAN S | Public Employee and Pension/Retiree Claims | $ 31,220.00 |
| 171963 | RIVERA CORA, JOSE ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 171976 | ACEVEDO QUINONES, AIDA | Public Employee and Pension/Retiree Claims | $ 44,400.00 |
| 172021 | BOBE FELICIANO, NILDA | Public Employee and Pension/Retiree Claims | $ 41,300.00 |
| 172039 | CORREA AVEZUELA, PLACIDO | Public Employee and Pension/Retiree Claims | $ - |
| 172061 | MONTANEZ FONTANEZ, LUZ E. | Public Employee Claims | $ - |
| 172099 | MEDINA SANTIAGO, JOSE O | Public Employee and Pension/Retiree Claims | $ - |
| 172163 | MATIAS ROMAN, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 172193 | PABON VELAZQUEZ, ANA C. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 172208 | ALICEA RODRIGUEZ, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 172478 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $ - |
| 172634 | ALVAREZ DIAZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 172685 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172698 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172728 | GONZALEZ SOTO, EDUARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172729 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172730 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172731 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172843 | NORIS MONTANEZ RIVERA POR LUIS M. ORTIZ VEGA (ESPOSO FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 172950 | MORALES ANTANA, JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 173293 | CORA ROSA, ANGEL | Public Employee and Pension/Retiree Claims | $ 22,590.00 |
| 173306 | COLON RODRIGUEZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 173354 | RIVERA ANDINO, AVELINO | Public Employee Claims | $ - |
| 173371 | ORTIZ PAGAN, ANA S. | Public Employee and Pension/Retiree Claims | $ 16,208.52 |
| 173645 | ORTIZ VAZQUEZ, ROSA | Public Employee Claims | $ - |
| 173690 | JIMENEZ DE LEON, VIRGINIO | Public Employee Claims | $ - |
| 173741 | RODRIGUEZ OQUENDO, EVELYN | Public Employee Claims | $ 15,000.00 |
| 173994 | BOURET ECHEVARRIA, POULLETTE | Public Employee Claims | $ 2,333.00 |
| 174153 | DE LEON GONZALEZ, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 174173 | GARCIA ORTIZ, ROBERTO | Public Employee Claims | $ - |
| 174178 | SERRANO, EDWIN A | Public Employee Claims | $ 3,600.00 |
| 174188 | GONZALEZ RUBERTE, PETRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 174189 | ROSA TORRES, EULOGIO | Public Employee Claims | $ - |
| 174197 | AMARO, MARISOL AMARO | Public Employee Claims | $ - |
| 174243 | TORRES, EULOGIO ROSA | Public Employee Claims | $ - |
| 174298 | ZAYAS BURGOS, ANA VIOLETA | Public Employee Claims | $ 1,548.30 |
| 174437 | ROMAN FERNANDEZ, MILAGROS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 174493 | PEREZ MELENDEZ, MARIA PILAR | Public Employee Claims | $ 4,800.00 |
| 174497 | MARTINEZ QUIÑONES, HERNAN | Public Employee and Pension/Retiree Claims | $ 93,600.00 |
| 174559 | VAZQUEZ AGOSTO, MARISOL | Public Employee and Pension/Retiree Claims | $ 44,980.03 |
| 174565 | MORALES TELLADO, AUGUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 174619 | RIVERA ROJAS, VIRGEN M. | Public Employee Claims | $ - |
| 174707 | CRUZ CRIADO, NIVIA M | Public Employee and Pension/Retiree Claims | $ 14,368.20 |
| 174793 | RIVERA ROCHE, KATHERINE | Public Employee Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174918 | VEGA GONZALEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 174929 | VEGA RODRIGUEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 27,600.00 |
| 175077 | ORTIZ FUENTES, GLORIA F | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175088 | BULTRON GARCIA, MILAGROS | Public Employee Claims | $ - |
| 175158 | DIAZ DIAZ, ANA D. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 175313 | AYALA PEREZ, MERIDA ELISA | Public Employee and Pension/Retiree Claims | $ 37,600.00 |
| 175365 | MALDONADO RUSSE, CARMEN  M. | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175593 | COLON MARTINEZ, ANGEL L | Public Employee Claims | $ 40,000.00 |
| 175911 | DEGRO ORTIZ, SANDRA E. | Public Employee Claims | $ 1,200.00 |
| 175920 | ALVAREZ GRAULAU, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 175997 | LUGO, ROBERTO NAVARRO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 176030 | SANTIAGO GONEZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 176170 | CORDOVEZ CABASSA, MARIA DEL C. | Public Employee Claims | $ 57,600.00 |
| 176265 | MORALES FIGUEROA, PEDRO IVAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176398 | JIMENEZ VARGAS, CARMEN JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 176407 | SANCHEZ MARTINEZ, MIGUEL A. | Public Employee Claims | $ 75,600.00 |
| 176412 | SANCHEZ DELGADO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 66,600.00 |
| 176488 | LORENZO ALERS, ELVA I. | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 176650 | MELETICHE TORRES, WILFREDO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 176678 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 176680 | RODRIGUEZ SEPULVEDA, ANDEL | Public Employee Claims | $ 14,400.00 |
| 177002 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $ - |
| 177144 | CUEBAS, ANGEL | Public Employee Claims | $ 6,000.00 |
| 177166 | RODRIGUEZ SANTOS, JOSE M. | Public Employee Claims | $ 105,600.00 |
| 177227 | RODRIGUEZ CARRILLO, LUZ M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177416 | RODRIGUEZ RODRIGUEZ, JOSE RAUL | Public Employee and Pension/Retiree Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177507 | VEGA RODRIGUEZ, ROSA IVELISSE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177511 | CASIANO RIVERA, IRIS J. | Public Employee and Pension/Retiree Claims | $ 81,600.00 |
| 177549 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 177552 | FORNES PEREZ, LOURDES M. | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177553 | MARTINEZ NAZARIO, ROSA M. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 177555 | VILLAR ROBLES, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177557 | ALVAREZ-CHARDON, JULIUS A. | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 177563 | DOMINGUEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 2,730.00 |
| 177594 | GARCÍA FONTÁNEZ, CARLOS L. | Public Employee and Pension/Retiree Claims | $ 4,050.00 |
| 177609 | MONTALVO PITRE, EDWIN | Union Grievance, Public Employee and Pensi | $ 30,500.00 |
| 177611 | SANTANA MORALES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 177641 | LOPEZ MARCUCCI, DAVID | Public Employee and Pension/Retiree Claims | $ 31,056.50 |
| 177643 | DUMONT GUZMAN, LINDA N | Public Employee and Pension/Retiree Claims | $ 54,778.96 |
| 177651 | DE JESUS, IVAN  VEGA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177659 | TORRES, JOSE ARNALDO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177703 | SANTIAGO GONEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 177716 | MELENDEZ FRAGUADA, EVA E | Public Employee and Pension/Retiree Claims | $ 99,793.52 |
| 177718 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177729 | NATAL, PETER  AVILA | Public Employee and Pension/Retiree Claims | $ 20,291.23 |
| 177751 | GONZALEZ CHAEZ, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 177763 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177770 | ALICEA DAPENA, OBDULIA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 177780 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177796 | MEDINA SANTIAGO, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 177824 | RIVERA LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 177877 | RAMOS CLAUDIO, JULIO G. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177921 | MARTINEZ QUINONES, MARTINA | Public Employee and Pension/Retiree Claims | $ 81,600.00 |
| 177990 | RIVERA ESPADA, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 178031 | SANTANA AMARO, ANGEL | Public Employee Claims | $ 60,000.00 |
| 178149 | VARGAS RIVERA, CLEMENTE | Public Employee and Pension/Retiree Claims | $ - |
| 178157 | RODRIGUEZ SERRANO, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 178160 | ROMAN NIEVES, MARITZA | Public Employee Claims | $ - |
| 178211 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $ - |
| 178298 | JAIME CRUZ, FELIX C. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 178312 | BARBOSA PEREZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ 99,600.00 |
| 178331 | RIVERA RODRIGUEZ, CARMEN H. | Public Employee Claims | $ 70,000.00 |
| 178345 | SANCHEZ ORTIZ, MANUEL | Public Employee Claims | $ - |
| 178366 | GONZALEZ RIVERA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 178414 | LABOY RIVERA, ISAAC | Public Employee and Pension/Retiree Claims | $ - |
| 178437 | MALDONADO RODRIGUEZ, HECTOR E. | Public Employee and Pension/Retiree Claims | $ - |
| 178452 | ACOSTA RUIZ, ELISEO | Public Employee and Pension/Retiree Claims | $ 63,600.00 |
| 178510 | LUZUNARIS HERNANDEZ, ELIAS | Public Employee Claims | $ - |
| 178537 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 178560 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 178567 | OSORIO PLAZA, DIADINA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 178586 | RAMOS MOJICA, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 178643 | LOPEZ OLIVO, LUIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 178650 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 178665 | CRUZ CORTÉS, ISABEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 178689 | DE JESUS FLORES, LUIS | Public Employee and Pension/Retiree Claims | $ 26,853.25 |
| 178704 | RODRIGUEZ ROMAN, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 178707 | BERRIOS LOPEZ, HUGO | Public Employee and Pension/Retiree Claims | $ 24,826.04 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178711 | RIVERA LEBRON, JOAQUINA | Public Employee and Pension/Retiree Claims | $                    - |
| 178718 | SUAREZ SOTO, FRANCISCO | Public Employee and Pension/Retiree Claims | $                    - |
| 178722 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $                    - |
| 178729 | COLON CABRERA, JOSE R. | Public Employee and Pension/Retiree Claims | $                    - |
| 178739 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $          4,897.00 |
| 178740 | HUERTAS MORALES, JUAN | Public Employee and Pension/Retiree Claims | $                    - |
| 178744 | GARCIA PEREZ, JOSE A | Public Employee and Pension/Retiree Claims | $        60,000.00 |
| 178747 | ARROYO DIAZ, RAMON L. | Public Employee and Pension/Retiree Claims | $                    - |
| 178752 | RUIZ SANCHEZ, SERGIO | Public Employee and Pension/Retiree Claims | $                    - |
| 178755 | CANCEL MONCLOVA, SONIA IDALIA | Public Employee and Pension/Retiree Claims | $        16,800.00 |
| 178759 | ALVAREZ ALICEA, LISANDRA | Public Employee and Pension/Retiree Claims | $                    - |
| 178762 | ROBLES QUINONES, ANTONIO | Public Employee and Pension/Retiree Claims | $                    - |
| 178764 | MARTINEZ COLLAZO, JUAN R. | Public Employee and Pension/Retiree Claims | $                    - |
| 178789 | MORALES MORALES, ADA I | Public Employee and Pension/Retiree Claims | $        60,000.00 |
| 178798 | AGUILAR VIRUET, YASILKA | Public Employee Claims | $      127,000.00 |
| 178810 | MOJICA GONZALEZ, MAGDA IRIS | Public Employee and Pension/Retiree Claims | $        47,000.00 |
| 178811 | SANTANA DIAZ, AUREA L. | Public Employee Claims | $                    - |
| 178822 | VAZQUEZ CINTRON, MARIA | Public Employee and Pension/Retiree Claims | $                    - |
| 178840 | SANTIAGO CORA, CARMEN I. | Public Employee and Pension/Retiree Claims | $                    - |
| 178849 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $        60,000.00 |
| 178861 | CHARRIEZ RIVERA, HAYDEE | Public Employee and Pension/Retiree Claims | $        51,600.00 |
| 178880 | RIVERA CALDERON, RAFAEL | Public Employee and Pension/Retiree Claims | $                    - |
| 178936 | GRACIA MELENDEZ, NIEVES | Public Employee and Pension/Retiree Claims | $        38,400.00 |
| 178941 | MARTINEZ SIERRA, GRICELIDY | Public Employee and Pension/Retiree Claims | $                    - |
| 178982 | BELTRAN RAMOS, RUTH | Public Employee and Pension/Retiree Claims | $          6,384.00 |
| 179093 | CALCAÑO DE JESUS, JUAN M. | Union Grievance and Public Employee Claims | $          6,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179109 | CRUZ VARGAS, MARILYN | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 179116 | CALDERON LOPEZ, ELISEO | Public Employee and Pension/Retiree Claims | $ - |
| 179132 | FUENTES, JENNIFER | Pension/Retiree Claims | $ 75,000.00 |
| 179133 | SANTIAGO GARCIA, ZAIDA Y. | Pension/Retiree Claims | $ 75,000.00 |
| 179146 | FANTAUZZI RIVERA, YAHAIRA | Pension/Retiree Claims | $ 43,000.00 |
| 179153 | UGARTE VEGA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 20,704.49 |
| 179162 | RIVERA AGOSTO, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 179165 | ORTIZ CASTRO, BETSY | Public Employee and Pension/Retiree Claims | $ 17,769.64 |
| 179166 | GASTON RIVERA, JOSE M | Public Employee and Pension/Retiree Claims | $ 49,412.36 |
| 179170 | SANTIAGO ROSADO, AIDA A. | Public Employee and Pension/Retiree Claims | $ 32,058.36 |
| 179171 | ORTIZ MELENDEZ, IRMA LISSETTE | Public Employee and Pension/Retiree Claims | $ 17,765.35 |
| 179172 | SANTOS MALAVE, SONIA N. | Public Employee and Pension/Retiree Claims | $ 24,672.05 |
| 179173 | MARTINEZ MALAVE, LUIS G. | Public Employee and Pension/Retiree Claims | $ 29,345.90 |
| 179176 | OTERO CARRION, BENITO | Public Employee and Pension/Retiree Claims | $ - |
| 179178 | MORELL PAGAN, FLOR A. | Public Employee and Pension/Retiree Claims | $ 34,703.16 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179182 | ROSADO RIVERA, JUAN A. | Public Employee and Pension/Retiree Claims | $ 46,643.61 |
| 179185 | FLORES HERNANDEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 179187 | SERRANO HERNANDEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 179200 | CARRASQUILLO LOPEZ, DARYNESH | Pension/Retiree Claims | $ 16,160.19 |
| 179201 | CASILLAS RAMOS, KARLA | Public Employee and Pension/Retiree Claims | $ 21,863.74 |

**<u>Exhibit C</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
|      |         |           |        |                      |
| Reason: |       |           |        |                      |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|--------------------------------|
|        |                    |                       |        |                                |
| Base para: |                |                       |        |                                |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**