**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the CW ACR Notice Parties Service List attached hereto as **Exhibit B**.

     On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ERS ACR Notice Parties Service List attached hereto as **Exhibit D**.

     On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on the HTA ACR Notice Parties Service List attached hereto as **Exhibit F**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On July 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit G**, to be served via first class mail on the PBA ACR Notice Parties Service List attached hereto as **Exhibit H**.

Dated: July 21, 2021

*/s/ Natasha Otton*
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 21, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 55169

**<u>Exhibit A</u>**

SRF 55169

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 15, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in the **Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>　　　como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>　　　　　Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **15 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]　　Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

> Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### <u>Descripción General de los Procedimientos de Reconciliación</u>
### <u>Administrativa</u> de <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Administrative Claims Reconciliation Procedures</u>**

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

> a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

> b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.       Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.       Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a. The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b. The agency that is responsible for processing the ACR Designated Claim.

c. Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d. Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e. Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f. Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.     For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit B</u>**

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 2073965 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | |
| 1867683 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1631452 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | |
| 2060394 | Acaba Raices, Nelsa  A | PO Box 4688-A | | | | Camuy | PR | 00627 | |
| 1969053 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | |
| 2024786 | Acaba-Raices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | |
| 1604430 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | |
| 2091721 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | |
| 2208013 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | |
| 1617572 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1970624 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668924 | Acevedo Martínez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | |
| 2192400 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 1627580 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | |
| 1627580 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | |
| 1725883 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | |
| 2231207 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | |
| 1944407 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | | Luquillo | PR | 00773 | |
| 1803771 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | |
| 3296 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1615499 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 1948255 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 2103584 | Acevedo Santiago, Mildred | PO BOX 399 | | | | Penuelas | PR | 00656 | |
| 1613700 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 618189 | ACEVEDO ZAMBRANA, BENJAMIN | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 1675917 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 2192491 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882848 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | |
| 1658102 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | |
| 2055438 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | |
| 1869617 | ACOSTA RODRIGUEZ, JOSE A | PO BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 1768656 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 1602133 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | |
| 2027323 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 2139165 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2001120 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2073230 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 1493886 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689741 | Agosto , Melvin  Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerías Bayamon | PR | 00956 | |
| 1973740 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 | |
| 1952345 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 2077251 | Agosto Ortiz, Matlide | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | |
| 778317 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | |
| 2247975 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | |
| 1891685 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | |
| 1758734 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 7707 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut  Creek | FL | 33066 | |
| 1726151 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | |
| 1668941 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | |
| 2001915 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 2181074 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | |
| 2181070 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 2181104 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | |
| 1656038 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 1995103 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1946459 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1945215 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 2059361 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | |
| 1963823 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | |
| 1937466 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040970 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | |
| 1667740 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | |
| 767036 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 1764515 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | |
| 1940289 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | |
| 1575764 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | |
| 2112184 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | |
| 1616057 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | |
| 1666340 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | |
| 1672259 | ALBERTORIO RIVERA, FRANCES  T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1719613 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 2115359 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2127647 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1757075 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | |
| 1945096 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | |
| 1728860 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | |
| 1739171 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 1659252 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 1868502 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | |
| 1704440 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | |
| 1791811 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 1575590 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | |
| 1596742 | Alicea Alicea, María  M. | PO Box 1376 | | | | Yauco | PR | 00698 | |
| 1947473 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naraujito | PR | 00719 | |
| 1770089 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | |
| 1901118 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 1901118 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | |
| 1973889 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | |
| 1973889 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 1759753 | Alicea Félix, Mariela | HC 11 Box  48970 | | | | Caguas | PR | 00725 | |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 1570870 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160011 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 | |
| 1622416 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 2247537 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 1656980 | Alicea Hernandez, Maria Isanis | 10800 Glenn Cove Circle apt 107 | | | | Orlando | FL | 32817 | |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | |
| 1656033 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | |
| 1601054 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 2158886 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | |
| 1670462 | ALICEA RODRIGUEZ, MARIA | HC 01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1758459 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1604798 | Alicea Rodríguez, María J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1598353 | Alicea Rodriguez, Rebecca J | Hc1 67241 | | | | Moca | PR | 00676 | |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | | Ponce | PR | 00731 | |
| 1649522 | Alicea, Rosin Echevarria | 4225 Thornbriar Ln. O-103 | | | | Orlando | FL | 32822 | |
| 1604288 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | |
| 1653579 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1597181 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | |
| 1779872 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | |
| 1630199 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | |
| 1980530 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1740528 | Almodovar Torruella, Marta | 298 Brisas del Caribe | | | | Ponce | PR | 00728-5315 | |
| 1641337 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1606391 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1692330 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1630101 | Alomar Martinez, Alejandra I | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 1631142 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 1913276 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | |
| 1913276 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | | Mercedita Ponce | PR | 00715 | |
| 1800405 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 | |
| 1602896 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | |
| 1809072 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159391 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 1648525 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | |
| 1728151 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | | Salinas | PR | 00751 | |
| 1960054 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | |
| 1977777 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1948851 | ALVARADO MARTINEZ, MARIA DELIA | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2021238 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | |
| 2103466 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 1850981 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | |
| 1641509 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | |
| 1757320 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | |
| 2176832 | Alvarado Pagan, Iris D. | PO Box 411 | | | | Arroyo | PR | 00714 | |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | | SANTA ISABEL | PR | 00757-1844 | |
| 1628833 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779166 | ALVARADO RIVERA, ELBA | HC 03 BOX 18136 | | | | COAMO | PR | 00769 | |
| 1960047 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | |
| 18049 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | |
| 1908732 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | |
| 2157408 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | |
| 1679111 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 | |
| 1943262 | Alvarado Torres, Isidra | Hc 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1908493 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | |
| 1788364 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | |
| 2069077 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | |
| 2069077 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | |
| 1748537 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768444 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | |
| 1674170 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | |
| 1677808 | Alvarez Fuentes, Maria  C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1779773 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | |
| 1930506 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1988928 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1614787 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | |
| 1938236 | Alvarez Mercado, Maria  A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | |
| 1892501 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | |
| 19311 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | |
| 1671614 | Álvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | |
| 1672746 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1656795 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | |
| 1881370 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | |
| 2178621 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | |
| 1955063 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | |
| 1975025 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | |
| 1975025 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | |
| 1726718 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | |
| 2222928 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 1936842 | Alvarez Valdez, Haydee M. | A1 Calle 2 Villa Aurora | | | | Catano | PR | 00962-5915 | |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 1220072 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1733188 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manatí | PR | 00674 | |
| 1591372 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | |
| 2005835 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | |
| 1961583 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1961583 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | |
| 2231201 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 2100260 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | |
| 2112596 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | | JUNCOS | PR | 00777-3125 | |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | | Juncos | PR | 00777-3125 | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | |
| 1991851 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | |
| 1474311 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 1942417 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | | Carolina | PR | 00983 | |
| 1941338 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 | |
| 1944009 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | |
| 1819573 | ANDINO VAZQUEZ,  JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | |
| 1244032 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | |
| 2105828 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | |
| 24512 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | |
| 2108720 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | |
| 1666440 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | |
| 2058891 | Andujar Rivera, Jose  L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | | Salinas | PR | 00751 | |
| 2077895 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 2077895 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 27454 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1977298 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | |
| 1680104 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 1638445 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | |
| 714105 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 2176862 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | |
| 1509705 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | |
| 1596144 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 1749319 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 | |
| 1749319 | Aponte Igdalia , Perez  E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 | |
| 1665892 | Aponte Laboy, Blanca I. | Urb Parques de Candelero | Calle Torrecielo #44 | | | Humacao | PR | 00791 | |
| 29849 | APONTE MALDONADO, CARMEN  F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA  ISABEL | PR | 00757 | |
| 1849796 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 1606970 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | |
| 1666378 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | |
| 1911465 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2131596 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 | |
| 2022197 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | |
| 2050010 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | |
| 2038055 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | |
| 1560454 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | |
| 592054 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | |
| 30769 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 1500082 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | |
| 1603452 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | | Utuado | PR | 00641 | |
| 730503 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 31186 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1713181 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | |
| 1655860 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 1667801 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 2007636 | ARBELO NIEVES, CARMEN M | PO BOX 339 | | | | CAMUY | PR | 00627 | |
| 1916717 | ARBELO NIEVES, IRIS M | PO BOX 339 | | | | CAMUY | PR | 00627 | |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | |
| 2050782 | Arbelo Nieves, Iris M. | P.O. Box 339 | | | | Camuy | PR | 00627 | |
| 2095386 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 2101277 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1936830 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093626 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2009098 | Arbelo-Nieves, Iris M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2055769 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1749966 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | |
| 1792622 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | Segunda extencion Country Club | | | Rio Piedras | PR | 00924 | |
| 1760849 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAQUEZ | PR | 00680 | |
| 2024728 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | | Ponce | PR | 00717 | |
| 2045123 | Arizmendi Mercado, Miriam | GG-19 Everalda, Urb. Bayamon Gdns | | | | Bayamon | PR | 00957 | |
| 1981466 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | | Ponce | PR | 00780-2211 | |
| 2100689 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | |
| 2100689 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gubernamental | | Moca | PR | 00676 | |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1791350 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | |
| 2101248 | Arocho Vidal, Irma  Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109464 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | |
| 1647120 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | |
| 2099709 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | |
| 2135570 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 2079282 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2008181 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2011369 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | |
| 1957001 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | |
| 2089170 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1577640 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey H3 Caoba St. | | | | San Juan | PR | 00926 | |
| 1778161 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | | Ponce | PR | 00731-9613 | |
| 1602774 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | |
| 1814452 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | |
| 1765018 | Arroyo Valentin, Daisy | Calle Madre Selva K-368 | Urb Loiza Valley | | | Canovanas | PR | 00729 | |
| 1675000 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 2110542 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657482 | Asprilla, Juan  Ruíz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1627447 | ASTACIO NIEVES, CARMEN | HC 07 BOX 2576 | MONTES LLANOS KM 11 HM. | | | PONCE | PR | 00731 | |
| 1594732 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | |
| 1627447 | ASTACIO NIEVES, CARMEN | PO BOX 22 | | | | MERCEDITAS | PR | 00715-0022 | |
| 1594732 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1993053 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 1993053 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 1884202 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | |
| 780394 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | |
| 1844537 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | |
| 1883175 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 | |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1720781 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | |
| 1627952 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | |
| 2047345 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | |
| 2047345 | Aviles Collazo, Aida E. | Depto de Instrucuccion | | | | Hato Rey | PR | 00916 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603446 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | |
| 1994830 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | |
| 1994830 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | |
| 38654 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | |
| 1984883 | Aviles Hidalgo, Idelisa L | Box 540 | | | | Moca | PR | 00676 | |
| 2111101 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | |
| 780476 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | |
| 1877150 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | |
| 2114528 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | |
| 1956269 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | | Salinas | PR | 00751 | |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | | Salinas | PR | 00751 | |
| 1883125 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 1722977 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | |
| 1722977 | Aviles, Lillian | Departamento de Educacion Region Caguas Escuela My | Calle San Lorenzo Boneville Valley | | | Caguas | PR | 00725 | |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | | Salinas | PR | 00751 | |
| 2062655 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 1634112 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 | |
| 1665356 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 -39 CALLE 4 | | | | CAROLINA | PR | 00983 | |
| 1648964 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 | |
| 1627119 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00983 | |
| 1778539 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | |
| 2155265 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 | |
| 1980710 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | |
| 1980710 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | | Puerta de tierra | San Juan | PR | 00901 | |
| 1596729 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | |
| 1780822 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | |
| 2136159 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | |
| 1782430 | AYALA MARQUEZ , JUANITA E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 | |
| 1744669 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1777230 | Ayala Márquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1689886 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2208017 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 | |
| 2076913 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | |
| 1753276 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | |
| 1778251 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | |
| 1618247 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Medianía Alta Sector Colobó | Carretera 187 Km 23.1 | | Loiza | PR | 00772 | |
| 1618247 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 1999403 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 1690666 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | |
| 1999945 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | |
| 1999945 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | P.R. | 00676 | |
| 1869327 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | |
| 1795889 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 1638166 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | |
| 1638166 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 | |
| 2117886 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | |
| 1959548 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | |
| 1834852 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | |
| 1844868 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996610 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | |
| 1949808 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 2219480 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | |
| 1671933 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | |
| 2049141 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 1681833 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | |
| 1600590 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | |
| 1659180 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | |
| 1638947 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | |
| 1638947 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | |
| 2028568 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | |
| 1859877 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | |
| 1734431 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | | Cayey | PR | 00736 | |
| 1639751 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | |
| 1696558 | Baerga, Nilda L. | Departamento de Educacion | Calle 10 c/100 Fortuna | | | Luquillo | PR | 00773 | |
| 1696558 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | |
| 2140832 | Baez Aviles, William | Rincon #37 | | | | Coto Laurel | PR | 00780 | |
| 1651877 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | | Ponce | PR | 00716 | |
| 1592579 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | |
| 42488 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | |
| 42488 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42488 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | |
| 1593764 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | |
| 1842324 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjunlus | PR | 00601-1062 | |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 1755470 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | |
| 1590621 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1087715 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1677785 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1937809 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | |
| 2056964 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | |
| 1975583 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | |
| 2056964 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 001919 | |
| 1734902 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | |
| 1846259 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 1617885 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143027 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | |
| 1768116 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | |
| 1734415 | Báez Roman, Miriam | Brisas de Carraízo Box 33 | | | | San Juan | PR | 00926 | |
| 43324 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | | BAYAMON | PR | 00961 | |
| 43351 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | |
| 43351 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 1928789 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | |
| 1764792 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1764792 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 1719555 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1873933 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1998535 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 75922 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 43660 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | |
| 1890288 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659860 | Baños Cruz, Elsa N. | 13131 Reunion St. | | | | Charlotte | NC | 28278 | |
| 1914162 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | |
| 1970368 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | |
| 2038001 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 2124110 | Barreto Adorno, Carlos Enrique | P.O. Box  93 | | | | Goldenrod | FL | 32733 | |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 | |
| 1822954 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | |
| 1614625 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | |
| 1753728 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1763835 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | |
| 1726694 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 1640564 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | |
| 1874960 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724350 | Bartolomey Velez, Irma R. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | |
| 2001773 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 2045638 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | |
| 2041069 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2060303 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1966335 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 1575564 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | |
| 2068453 | Batista Velazquez, Daisy | Cond. De Diego Chalets 474 | Box 85 Calle De Diego | | | San Juan | PR | 00923-3137 | |
| 2081894 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | |
| 2017324 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | |
| 1749229 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 | |
| 1749229 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | |
| 1778738 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | |
| 1605306 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | |
| 46130 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 2021332 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 1638838 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | |
| 1958070 | BAUZA CASIANO, PEDRO M. | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 1743714 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | |
| 1759618 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 2088076 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | |
| 2098400 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | |
| 2091898 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2007863 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1288200 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | |
| 1916568 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 1594194 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | |
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | |
| 2047302 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | |
| 1964466 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 2016146 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | |
| 2231189 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231187 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231199 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823421 | BELTRAN RODRIGUEZ , MARIA  MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | |
| 1914224 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | |
| 1700132 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1881579 | Benitez Gutierrez, Lourdes J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1675578 | Benitez Gutierrez, Lourdes J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1853942 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | |
| 2084524 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 1690063 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 1702631 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1702631 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 1937970 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | | Santa Isabel | PR | 00757 | |
| 1751192 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | |
| 1639610 | Bermudez Capiello , Ascension  Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | |
| 1690232 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt .4102 Isla Verde | | | Carolina | PR | 00979 | |
| 1629905 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | |
| 2055671 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | |
| 1886894 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 1872468 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 1862165 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2089054 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | |
| 1598581 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 50263 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | |
| 2107211 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | |
| 1957592 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233573 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | |
| 2233623 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | |
| 2233623 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | |
| 2232011 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | |
| 2080265 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | | Cidra | PR | 00739 | |
| 2233583 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | |
| 2051167 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | |
| 2034100 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 | |
| 1883368 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 2118546 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | |
| 1730355 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito  Barrio Espinosa | | | Dorado | PR | 00646 | |
| 1983186 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 1789823 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | |
| 1682491 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | |
| 1703126 | Berrios Rivera, Aixa | 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 1973653 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | |
| 1904673 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604336 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | |
| 1753340 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | |
| 781779 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 1632920 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | |
| 1937256 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | |
| 1589927 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | |
| 2101368 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | |
| 1736908 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | |
| 1620100 | BETANCOURT FUENTES, MARTA ROSA | HC-02 BOX 14714 | | | | CAROLINA | PR | 00987 | |
| 1677011 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | |
| 1633514 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 | |
| 1633514 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | |
| 2073935 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | |
| 1842349 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 981880 | BIANCHI CASTRO, EDELMIRA | URB GARCIA UBARRI | 80 CALLE PINERO | | | SAN JUAN | PR | 00925 | |
| 2106265 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2076261 | Blanco Fernandez, Jose  E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 | |
| 2053007 | BLANCO GONZALEZ, AXEL J | HC-02 BOX 9025 | | | | AIBONITO | PR | 00705 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998601 | Blas Negron, Janet | Calle Carmelo Díaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 600499 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 1729844 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 2176872 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | |
| 54278 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | |
| 2058562 | Bonet Lopez , Alice  Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1983373 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 2229611 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | |
| 1779136 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1678681 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1763317 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1784714 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 1889679 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | |
| 1836840 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | |
| 1678002 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754326 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 1638018 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 1835595 | Borges Flecha, Aida Luz | Calle 8-J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 2094959 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | |
| 1859245 | BORGES PADIN, NILDA M | 42657 SECT. FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2057620 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1641957 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | |
| 2040511 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 55715 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | |
| 1727519 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | |
| 1734620 | Boria Delgado, Maria E. | P.O.Box 24 | | | | Loiza | PR | 00772 | |
| 1682412 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | |
| 2044597 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | |
| 2157360 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | |
| 1711115 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | |
| 1481582 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 1986845 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | |
| 1660535 | Bou Oliveras, Marí Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | |
| 2177187 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 1936055 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735170 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | |
| 1890524 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 1963563 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | |
| 1613449 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1696830 | Brunet Rodríguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1982597 | Bruno Perez, Mary L. | HC-80  Box 8012 | | | | Dorado | PR | 00646 | |
| 1982597 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 1865012 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 2066006 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1590045 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590045 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | |
| 1935374 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De Las Flores | | | Guayama | PR | 00784-9302 | |
| 2082388 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | |
| 1998761 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | |
| 1991508 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 1843700 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 2003940 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | |
| 59300 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | |
| 59425 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | |
| 1735292 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | |
| 1726125 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1702897 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 1655693 | BURGOS PARIS, LEIDA I | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1655693 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | |
| 1910580 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 | |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 1859503 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2054563 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | |
| 2028976 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | |
| 1604384 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | |
| 1845055 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | |
| 1640764 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | |
| 1745465 | CABALLERO BONILLA, SANDRA M | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1799514 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1981672 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | |
| 1636701 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | |
| 1748811 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | |
| 1759842 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |
| 1971130 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | |
| 1960408 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | |
| 1784885 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | |
| 1659692 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 1685172 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 Sector Richard | | | | AGUADILLA | PR | 00603 | |
| 1726621 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | |
| 1987807 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 1839597 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824923 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barceloneta | PR | 00617-3341 | |
| 62691 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | |
| 2100276 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | |
| 1942173 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | |
| 2097190 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | |
| 1701885 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | |
| 1159732 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | |
| 1604313 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | |
| 1603842 | Calderín Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | |
| 1792672 | Calderín Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 1682218 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | |
| 1592676 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 1849702 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646566 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 783006 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | |
| 1599240 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 1599240 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | | Carolina | PR | 00985 | |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | |
| 2093340 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 1021978 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | |
| 2095577 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1830837 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | |
| 1882333 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1694046 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | |
| 1694046 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio l, Apat. 232 | | | Carolina | PR | 00987 | |
| 1960705 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | |
| 2165797 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157316 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | |
| 1591348 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | |
| 1973453 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 | |
| 2060320 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | |
| 2058909 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2084486 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | |
| 2017020 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | |
| 1795002 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Boringuen | | | Carolina | PR | 00985 | |
| 1742210 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Boringuen | | | Carolina | PR | 00985 | |
| 1742210 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | |
| 2010529 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | |
| 1970800 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | |
| 2144000 | Campos Velez, Olga | Box 382 | | | | Juana Diaz | PR | 00795 | |
| 1957983 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | |
| 2012663 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | |
| 2070789 | Canales Rivera, Jacinta | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862757 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | |
| 66829 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | |
| 2086434 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 1634728 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | |
| 1752858 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1657639 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | |
| 1696812 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 | |
| 1696812 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1725773 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1645683 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 1645683 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | |
| 1850664 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguas | | | | Caguas | PR | 00725 | |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | |
| 1935245 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | |
| 1843980 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817007 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 | |
| 67635 | CANDELARIO RUIZ, KETTY | 558 CALLE MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | |
| 1933772 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 | |
| 2002287 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | |
| 2075142 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 1863646 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | |
| 1813972 | Candelario Vidro, Zenaida | HC-09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | |
| 1686196 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | | Caguas | PR | 00726 | |
| 1686196 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibirí | Urb. Villa Borinquen | | | Caguas | PR | 00725 | |
| 1606746 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | |
| 1603673 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 2155072 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | | Yauco | PR | 00698 | |
| 2027882 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 1827752 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 1858566 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | |
| 1703669 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703669 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | |
| 1970652 | Caraballo Ortiz, Marilyn | P.O. Box 6858 | | | | Mayaguez | PR | 00681 | |
| 2076932 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | |
| 1674650 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 1933359 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | |
| 1965059 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | |
| 1827371 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 1010732 | |
| 2152685 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | |
| 2015887 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | |
| 1449154 | Cardenales Matos, Jorge | Com robles Parc Rabanal #129 | Parc Rabanal 129 Bo Robles | | | Aibonito | PR | 00705 | |
| 2045992 | CARDONA ALVARADO, ANGEL  L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | |
| 2050690 | Cardona Aman, Jose  J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | |
| 2025122 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 1752980 | Cardona Coll, Maria | Maria Cardona Coll  TASF II  Departamento de la FAmilia  PO Box 492 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll   TASF II   Departamento de la FAmilia   PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1752980 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1753004 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1764015 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | |
| 2120717 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 783651 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | |
| 1958624 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | |
| 1664734 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | |
| 1792665 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 1612686 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1595644 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sabastian | PR | 00685 | |
| 1837108 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | |
| 1910099 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | |
| 1668373 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1790398 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1603897 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 1965764 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | |
| 77390 | CARMONA FIGUEROA, SONIA  NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 77390 | CARMONA FIGUEROA, SONIA  NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 1694124 | Carmona Figueroa, Sonia Noemi | Calle Ismael Rivera # 113 | | | | San Juan | PR | 00911 | |
| 1700561 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | |
| 1700561 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | |
| 1612772 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 | |
| 1880986 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 2038004 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1959836 | Carpena Torres, Jaime E. | Departamento de Educacion | Maestro | #725 Bo. Ilanos Adentro Carr. 725 Km 1.0 IMT | | Aibonito | PR | 00705 | |
| 1959836 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | |
| 2222968 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 | |
| 1920680 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | |
| 1589324 | Carrasquillo Cirino, Carmen J. | Departamento de Educacion | Carmen J. Carrasquillo | Calle 1 #60 Parcelas Suarez | | Loiza | PR | 00772 | |
| 1589324 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | |
| 1946421 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |
| 1855413 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063948 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 2068584 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | |
| 2112651 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | |
| 2084028 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 2056846 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | |
| 1990229 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | |
| 2208667 | Carrasquillo Maldonado, Luis  A. | P.O. Box 181 | | | | Comerio | PR | 00782 | |
| 1741269 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | |
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | |
| 1512839 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | |
| 1775341 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | |
| 2128632 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 | |
| 1674069 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Medianía Alta | | | | Loíza | PR | 00772 | |
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | 410 JUAN RODRIGUEZ | BO MANI | | | MAYAGUEZ | PR | 00682 | |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1929781 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 79710 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79739 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | |
| 2153644 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | |
| 1853198 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2233577 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1603824 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | |
| 2116612 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 1996896 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 2074720 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | |
| 2203344 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 80479 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 80479 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | |
| 80780 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | |
| 1506235 | Cartagena Ortiz, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | |
| 1506235 | Cartagena Ortiz, Jose W. | Ext Villa Caparra | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 | |
| 1920154 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720354 | Cartagena Rodríguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | |
| 1678016 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | |
| 1590941 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 1906035 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1990691 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1970780 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | |
| 1993506 | CASILLAS CORDERO, ZULMA | HC-67 BOX 16640 | | | | FAJARDO | PR | 00738-9095 | |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | | Fajardo | PR | 00738 | |
| 1834391 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | |
| 2223763 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 2019093 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040662 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | |
| 1693552 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | |
| 639294 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 1683155 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 2007054 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 1767302 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | MARIA DE LOURDES CASTRO AGUAYO MAESTRA DEPARTAMENTO DE EDUCACION  I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 2106746 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | |
| 1960724 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 | |
| 1648707 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | |
| 1800966 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | |
| 1632257 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | |
| 2004356 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | |
| 1834605 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009125 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | |
| 1731344 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 | |
| 2061742 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | |
| 1670279 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | |
| 1975889 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1596429 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | |
| 2135233 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1881149 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 1850719 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | |
| 1735053 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 1687430 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 1657516 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 1628374 | CEDENO CARABALLO, ILIA M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 1966035 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | |
| 1596410 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martínez L-4 | | | | Yauco | PR | 00698 | |
| 1599976 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | |
| 1576622 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | |
| 1985807 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | |
| 1940135 | Centeno Aponte, Iris V | Calle 3D | 6B Urb San Antn | | | Aguas Buenas | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 1940135 | Centeno Aponte, Iris V | Deptp. Education- Region Caguas Dr.Gustavo Manoz D | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 1981113 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 1059768 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | |
| 1920824 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 1745797 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 1745797 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1686866 | Cepeda Pizarro, Gabriel | PO Box 185 | | | | Loiza | PR | 00772 | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | |
| 1776063 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | |
| 1515586 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | |
| 1787872 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | |
| 1689351 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | |
| 1652100 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1900594 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 1777026 | Chaves Canals , Wanda I | PO Box 901 | | | | Quebradillas | PR | 00678 | |
| 1794670 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 | |
| 1995886 | Chevere Ortiz, Hector L. | Urb Santa Juanita DF-2 Calle Atenas | | | | Bayamon | PR | 00956 | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | |
| 2059022 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | |
| 712344 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 2110231 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | |
| 2061556 | Chinnery England, Linda | EDF D-55   Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 2060041 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | | Bayamon | PR | 00961 | |
| 1843843 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 1843843 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | |
| 2063179 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | |
| 2213972 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | |
| 2177189 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | |
| 2197586 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 2197901 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 | |
| 1685882 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1609618 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1756639 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1677569 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | |
| 1957340 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | |
| 2080948 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | |
| 2073417 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1865232 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 1864630 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 2036805 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 2247959 | Cintron Padilla, Angel M | PO Box 417 | | | | Comeno | PR | 00782 | |
| 1935661 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 1945337 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | |
| 1935648 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 1754226 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | |
| 1750251 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1911421 | Cintron Torres, Claribel | RR 12 Box  10055 | | | | Bayamon | PR | 00956 | |
| 1699538 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | |
| 2023384 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | |
| 1738067 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 2028995 | CLAUDIO CONCEPCION, IRIS  N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | |
| 1637099 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007150 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 1633135 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | |
| 1640674 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | | Caguas | PR | 00725 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 93708 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 1061495 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | |
| 1788734 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 2101514 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | |
| 1765263 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | |
| 2008507 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 1759587 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Albonito | PR | 00705 | |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | |
| 2025055 | Collazo Esparra, MariegLorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | |
| 2109807 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 1752821 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1752821 | Collazo Morales, Carmen E. | Carmen         E. Collazo Morales   Acreedor NINGUNA   Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1777919 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | | San Juan | PR | 00918 | |
| 2095835 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | |
| 95064 | COLLAZO ROSADO, MARIA DOLORES | CALLE FARALLON DD 17 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 2087592 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | |
| 1741284 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | |
| 1665643 | Collazo Ruiz, Marta  C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | |
| 1750235 | Collazo Santiago, NIlda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | |
| 1735715 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | |
| 1892789 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1996228 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | |
| 1996228 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | |
| 1722551 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | |
| 1783538 | Colon Alvarado , Aida Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | |
| 1844366 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2030484 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2060009 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1605782 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 727916 | COLON ALVARADO, NELSON | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.9 | BARRIO PLENA | | SALINAS | PR | 00751 | |
| 727916 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 2177060 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | | Juana DIaz | PR | 00795-9525 | |
| 2197495 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | |
| 1617596 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | |
| 74733 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | |
| 96013 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | |
| 1746589 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | |
| 1729636 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | | Juana Diaz | PR | 00795 | |
| 96554 | COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 | SECTOR MOGOTE | | | CAYEY | PR | 00736 | |
| 1957506 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | |
| 1765148 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | | Ponce | PR | 00728-3639 | |
| 1594441 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director PO Box 29247 | | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | |
| 2140921 | Colon Felez, Inge | Parcela Sabanetas | Calle 1 de Mayo #116 | | | Ponce | PR | 00716 | |
| 2097016 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | |
| 1872270 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | |
| 2211847 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 1669009 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 | |
| 1710782 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 1745982 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | |
| 2053728 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | | Bayamon | PR | 00959 | |
| 1934298 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | |
| 1702243 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589242 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 734589 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1585402 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | |
| 1643810 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | |
| 1665284 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | |
| 1910696 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | |
| 1754261 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina Acreedor  Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | |
| 2014525 | Colon Mendoza, Beatriz | Apt. 506  Paseo Las Catalinas | | | | Caguas | PR | 00725 | |
| 1909421 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | |
| 1716662 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | |
| 1689971 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | |
| 1717908 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | |
| 1635171 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | |
| 2059380 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 1784357 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719006 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | | Morovis | PR | 00687 | |
| 1963656 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2043454 | Colon Perez, Ana R. | HC04 Box 46310 | | | | Caguas | PR | 00727 | |
| 1843389 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 2075695 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1672702 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | | Mercedeta | PR | 00715-1310 | |
| 1806671 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | |
| 1658098 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | |
| 1897227 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 1743492 | Colon Rivera, Frances M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | |
| 1743492 | Colon Rivera, Frances M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | |
| 1671771 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1732113 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1703139 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 2114978 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114978 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | |
| 2114978 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | |
| 100321 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | |
| 100321 | COLON RIVERA, JOSE R | L0MAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | |
| 2165956 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | |
| 1911126 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 1956180 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | |
| 1972485 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo. K-9 | | | Yauco | PR | 00698 | |
| 1932599 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | |
| 1634193 | Colón Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 1670374 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | |
| 1578284 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 590921 | COLON RIVERA, WANDA I | PO BOX 923 | | | | SALINAS | PR | 00751 | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | |
| 1881786 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | |
| 1920348 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | |
| 2155179 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156251 | COLON ROSADO, NELSON | LA VEGA VETERANOS 6 | | | | BARRANQUITA | PR | 00794 | |
| 2156246 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156283 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156289 | Colon Rosado, Nelson | Le Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 1648931 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | |
| 2023525 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | |
| 1958239 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 1639476 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | |
| 2198023 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | |
| 1586491 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1609888 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 1674672 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | |
| 1674672 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 2218946 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2082012 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | |
| 2082012 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2091358 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | | Juana Diaz | PR | 00795-9769 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 2107892 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | |
| 2232272 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | |
| 1722595 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | |
| 1919000 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | |
| 1687812 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |
| 103644 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | |
| 1647845 | Concepcion Sanchez, Cristina | PO Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1641457 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | |
| 1741866 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654090 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 1976175 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116389 | Concepcion Soler, Aurea E. | HC-01  Box 3318 | | | | Camuy | PR | 00627 | |
| 1989773 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 2136885 | Conde Ares, Carmen M | Carr. 183 R912 - Final Bo Cayaguax | | | | San Lorenzo | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2136885 | Conde Ares, Carmen M | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaguax | | | | San Lorenzo | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 2005468 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | |
| 2160518 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | |
| 2160518 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | | ISABELA | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 2192971 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | |
| 2092311 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | |
| 1690985 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 2063753 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO BOX 337 | | | | HUMACAO | PR | 00792-0337 | |
| 1982563 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1914777 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 77773 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | |
| 77773 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | |
| 1807438 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1690324 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 1726303 | Cordero Perez, Maria M | 1810 Bracken Rd | | | | N Chesterfield | VA | 23236 | |
| 1715400 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 1762035 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | |
| 1785689 | Cordero Rodríguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | |
| 2012602 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | |
| 2099379 | Cordero Vassallo, Carmen R. | PO Box 10126 | | | | Humacao | PR | 00792 | |
| 2207545 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 2083901 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | |
| 1966139 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1966139 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 2161960 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | |
| 2154847 | Cornelius Millan, Marta M | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 2154779 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 2154493 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | |
| 1876572 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758800 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | |
| 2037150 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | |
| 2032873 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | |
| 1606429 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | |
| 1606429 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 | |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | |
| 786757 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 108284 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | |
| 2107258 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | |
| 1670143 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | |
| 1181875 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 1590603 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | |
| 1590603 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | |
| 1824789 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | |
| 1897401 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 2107016 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | |
| 2134208 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010495 | Cortes Orona, Lourdes | 36 Tornasol | Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 2076988 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 | |
| 1631669 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | |
| 880291 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 109827 | CORTIJO MITCHELL, MARIA | URB LA ESPERANZA | U-2 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 1997244 | Cortijo Mitchell, Maria | Urb La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2048910 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 calle 18 | | | | Vega Alta | PR | 00692 | |
| 2073645 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 1658702 | Cosme Cordero , Edith  M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | |
| 1665172 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 2052405 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1751093 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | |
| 1800267 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2005713 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 787034 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | |
| 1993984 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | |
| 1737497 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 701718 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424115 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 1424113 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 2116434 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | | Coto Laurel | PR | 00780 | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | |
| 110845 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | |
| 2089649 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | |
| 1907148 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | |
| 1742998 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 1727810 | COTTO LUNA, LIDA MARTA | 24B JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 2091342 | COTTO MERCED, MIRTA L. | P.O. BOX 1236 | | | | CIDRA | PR | 00739 | |
| 2232009 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 1979285 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | |
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |
| 1609691 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | |
| 1609213 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | |
| 1587719 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | |
| 1746008 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | |
| 2205876 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699435 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | |
| 1699435 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 1668143 | Cox Camacho, Josefina | P.O.Box 13 | | | | Vega Alta | PR | 00692 | |
| 2013870 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | | MERCEDITA | PR | 00715-2040 | |
| 1988771 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 1984403 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | |
| 1968614 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | |
| 1951579 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | |
| 1751412 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | |
| 2008219 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 2101193 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |
| 2083164 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 1800964 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 2025589 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 1970776 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | |
| 1912953 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 | |
| 1967752 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | |
| 1763373 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 2058974 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 2038834 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | |
| 2007481 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | |
| 1996402 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | |
| 2033963 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | |
| 2033315 | Crespo Ramos, Gloria M | HC04 Box 17817 | | | | Camuy | PR | 00627 | |
| 2026434 | Crespo Ramos, Gloria M. | HC 04  Box 17817 | | | | Camny | PR | 00627 | |
| 2085342 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | | San Sebastian | PR | 00685 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883712 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 1984588 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 2047114 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | |
| 1951197 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 1810821 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | |
| 1590447 | CRUZ ANDUJAR, NANCY | URB. LA ESTANCIA 6 VIA PRIMAVERA | | | | CAGUAS | PR | 00727 | |
| 1590447 | CRUZ ANDUJAR, NANCY | VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 1977762 | Cruz Arbelo, Maria  R | Box 212 | | | | Camuy | PR | 00627 | |
| 2076152 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 2104062 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 2006194 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | |
| 1945382 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | |
| 1946729 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | |
| 2038664 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | |
| 1987386 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Díaz | PR | 00795 | |
| 2102244 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 | |
| 1627284 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1733998 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 2074508 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074508 | Cruz Cruz, Betzaida | 17  CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | |
| 114738 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | |
| 114738 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | |
| 2017568 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 114898 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | |
| 1834486 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2077819 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2027460 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2063558 | CRUZ CRUZ, ROSITA | PO BOX 918 | | | | CAMUY | PR | 00627 | |
| 2177041 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | |
| 787558 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | |
| 787558 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | |
| 1454772 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1784670 | CRUZ FIGUEROA, CARMEN A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 1955145 | Cruz Figueroa, Neldys  E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | |
| 1849654 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1806367 | Cruz Flores, Karla  M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | |
| 2134765 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 1604315 | Cruz Fontanez, Vinilisa | Urb La Riviera | C 19 Calle 3 | | | Arroyo | PR | 00714 | |
| 1692472 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | |
| 1702705 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1702080 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1596891 | Cruz Galarza, Mirian | PO Box 1117 | | | | San Sebastian | PR | 00685 | |
| 1725616 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013719 | Cruz Garcia , Maria  I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | |
| 1606898 | Cruz Gonzalez, Evelyn | 870 Raintree Ln. | | | | Desoto | TX | 75115 | |
| 1982274 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2058236 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1629313 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | |
| 1743809 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | |
| 1673160 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | |
| 1633240 | Cruz Lugo, Ligia  A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 1610070 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1991007 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 1590812 | Cruz Martínez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1488738 | Cruz Matos, Carmen  A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | |
| 1817394 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080849 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | |
| 116888 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | |
| 2005031 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | |
| 1804749 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 1653373 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | |
| 1983138 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1988517 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1979576 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1698029 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1647843 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | |
| 1898300 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | |
| 2132143 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 1770971 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | | Mercedita | PR | 00715 | |
| 2102930 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | |
| 2005917 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | |
| 1740667 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | |
| 2211619 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | |
| 1859243 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 | |
| 2011481 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | |
| 1952511 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | |
| 1792722 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1792722 | Cruz Perez, Gladys Maria | PO Box 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 | |
| 2092451 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 1975877 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | |
| 1715369 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | |
| 1980986 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | |
| 2155177 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | |
| 1933933 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1879473 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | |
| 118494 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 1720170 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | |
| 1674238 | Cruz Rivera, Maria De Lourdes | Urb. Villas del Rio | Bayamon  D-11 | Calle 14. | | Bayamon | PR | 00959-8965 | |
| 1651733 | Cruz Rivera, Maria de Lourdes | Y Urb.  Villas del Río Bayamón | D-11 calle 14 | | | Bayamón | PR | 00959-8965 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909471 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | |
| 2092370 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | |
| 2031021 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | |
| 1081099 | CRUZ RIVERA, RAMON | Departamento de Educacion | Ramon Cruz Rivera | Tecnico de Sistemas de Informacion | Avenida Teniente Cesar Gonzalez Esquina Calaf | Hato Rey | PR | 00919 | |
| 1081099 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | |
| 2043608 | CRUZ RIVERA, TERESA | PO BOX 57 | | | | MARICAO | PR | 00606 | |
| 1988590 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | |
| 1602121 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | |
| 1743449 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | |
| 2030047 | CRUZ RODRIGUEZ, DIGNA | APTO - 429 | | | | VILLALBA | PR | 00766 | |
| 2087368 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | |
| 1876533 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | |
| 1868972 | CRUZ RODRIGUEZ, DIGNA | APTO 429 | | | | VILLALBA | PR | 00766 | |
| 1979583 | Cruz Rodriguez, Digna | Apto 429 | | | | Villalba | PR | 00766 | |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | | Guayama | PR | 00784 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | |
| 2055642 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | |
| 119200 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114682 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | |
| 2091618 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 2089803 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | |
| 2015218 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | |
| 2007108 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | | Santa Isabel | PR | 00757 | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2195733 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | |
| 1760977 | Cruz Santiago, Nydia Zoe | PO Box 1266 | | | | Lajas | PR | 00667 | |
| 2090232 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | |
| 1849529 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 1741105 | Cruz Soto, Esther | Departamento de Educacion | Urb deL Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 | |
| 1741105 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 2120719 | Cruz Soto, Esther | PO BOX 316 | | | | Juana Diaz | PR | 00795 | |
| 1767636 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | |
| 1055276 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | |
| 1966123 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | |
| 1669629 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | |
| 1854577 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | |
| 1757316 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 1555152 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 1611259 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | |
| 1931176 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | | Juana Diaz | PR | 00795 | |
| 1822342 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 1635058 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | |
| 1934053 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1807964 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |
| 1934053 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 2010128 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 1210384 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | |
| 2221199 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 1640792 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | |
| 1752284 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | |
| 121020 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085923 | Cuadrado Flores , Luz  M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 | |
| 1975672 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | |
| 1668571 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | |
| 121317 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | |
| 1994042 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | |
| 1675404 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | |
| 2110449 | CUBERO-ALICEA, ANA HILDA | P.O. BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | |
| 2105739 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | |
| 1964369 | Cubero-Alicea, Ana Hilda | PO Box 8490 Carr. 484 Camino Los Paganes | | | | Quebradillas | PR | 00678 | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAQUEZ | PR | 00682-6602 | |
| 1788778 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | |
| 1790288 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1867575 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 | |
| 1987250 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | |
| 1987250 | Cuevas Martinez, Luz T. | PO Box 3026 | | | | Arecibo | PR | 00613 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845769 | CUEVAS ORTIZ, JOSE  A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | |
| 1557543 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | |
| 1843365 | Cuevas-Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2177579 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | |
| 2155546 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | |
| 2124011 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1944047 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | |
| 2027201 | Curet Garcia , Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 1882962 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 2117825 | Curet Garcia, Sandra Enid | Apartado 1525 | | | | Lajas | PR | 00667 | |
| 1995973 | CURET GARCIA, SANDRA ENRID | APARTADO 1525 | | | | LAJAS | PR | 00667 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | | Mercedita | PR | 00715 | |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 2120533 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 2030111 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | |
| 2014267 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 2088853 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | |
| 2026724 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1807804 | Davila Bocachica, Grisel | BO. El Pino | HC-01 | Box 4040 | | Villalba | PR | 00766 | |
| 1954519 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | |
| 1775159 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | |
| 1977443 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO.... | | | CAGUAS | PR | 00725 | |
| 1977443 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 788626 | DAVILA MARCANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | |
| 2118348 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1826308 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1678429 | Davila Perez, Marta J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1907570 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046560 | Davila Perez, Sandra  M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1920038 | DAVILA PEREZ, SANDRA M | URB CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 2024758 | Davila Perez, Sandra M | Urb Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1995243 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 2029817 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2021244 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | |
| 788670 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | |
| 788670 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | |
| 2054511 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B8 Calle B | | | Villalba | PR | 00766 | |
| 1944578 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 | |
| 1944578 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | |
| 1723182 | Davila, Carmen | 617 Wechsler Circle | | | | Orlando | FL | 32824 | |
| 1588059 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | |
| 1702938 | Davis de Leon, Jorge V. | Hc 3 Box 10937 | | | | Gurabo | PR | 00778 | |
| 1825118 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | |
| 333372 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | |
| 1961963 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | |
| 1961963 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | |
| 2022354 | De Jesus Almedina, Maria P. | P.O. Box 856 | | | | Salinas | PR | 00751 | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2030926 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | |
| 2052458 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 1979344 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 | |
| 1992611 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | |
| 1687845 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | | Juana Diaz | PR | 00795 | |
| 156006 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | |
| 1618297 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | |
| 373180 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | |
| 2177297 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | |
| 1045960 | De Jesus Figueroa, Luz N | PO Box 1392 | | | | Arroyo | PR | 00714 | |
| 2166124 | de Jesus Figueroa, Luz N. | PO Box 1392 | | | | Arroyo | PR | 00714 | |
| 1078667 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 1740217 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | |
| 2090893 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1859484 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617634 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | |
| 1615764 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 2124821 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | |
| 1992797 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | |
| 1952828 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | |
| 788909 | DE JESUS OCASIO, JOSE | PO Box 965 | | | | YABUCOA | PR | 00767 | |
| 1997501 | De Jesus Ortiz, Maria Esther | J24 La Torrecilla Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1462127 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | |
| 1794844 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 2100421 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | |
| 2007349 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | |
| 1909817 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | |
| 1900848 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | |
| 1939372 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 128843 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 1976535 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 | |
| 1825462 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | |
| 1843324 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | | AGUAS BUENAS | PR | 00703 | |
| 1836186 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | |
| 2089462 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | |
| 2176830 | De Jesus Valentin, Eduardo | PO Box 411 | | | | Arroyo | PR | 00714 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945046 | De Jesus Vega, Irma G. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9502 | |
| 1934720 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1973717 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 1874974 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 2030431 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 2089183 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | |
| 1955100 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | |
| 1581171 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | | Santa Isabel | PR | 00757 | |
| 1745838 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 2133837 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | |
| 1991164 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1971299 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | c/27 #z-11 | | | Trujillo Alto | PR | 00976 | |
| 1961539 | de la Torre Lopez, Ida  G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | |
| 1660197 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147331 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | |
| 1624956 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | |
| 1993362 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | |
| 1871958 | de Leon Santiago, Maritza | Urb. Brisas del Mar | Calle Barrasa M-13 | | | Guayama | PR | 00784 | |
| 2102786 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | |
| 1790332 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | |
| 2053705 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1968980 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 1805513 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 2244958 | de Man, Patrick | URB Sabanera Dorado | 544 Corredor del Bosque | | | Dorado | PR | 00646 | |
| 1897619 | DE SANTIAGO RAMOS, MARTA | CALLE CUPEY #111 URB LOS ARBOLES | | | | ANASCO | PR | 00610 | |
| 1628579 | DECLET SERRANO, LUZ M. | CALLE SEVILLA X-436 | URB. EXT.FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 1597860 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 1597079 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1628579 | DECLET SERRANO, LUZ M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1597860 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1597079 | Declet Serrano, Luz M. | Urb. Ext. Forest Hills, Calle Sevilla X-436 | | | | Bayamon | PR | 00959 | |
| 1158299 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 2091997 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | |
| 1958552 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | |
| 1634284 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 2084245 | DEL PILAR CANALS, GLENDA L. | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 2016765 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 2063093 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | |
| 2042903 | DEL PILAR-CANALS, GLENDA L. | P.O. BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 2046058 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 2106574 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | |
| 2035527 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 1581641 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 702436 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 1890691 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770427 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendios | | | | Juncos | PR | 00777 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 1593119 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | |
| 1631250 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | |
| 1704802 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00727 | |
| 132235 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | |
| 1971427 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | |
| 1994698 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | |
| 1648960 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Díaz | PR | 00795 | |
| 2116518 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | |
| 2046182 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | |
| 2041655 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | |
| 1957733 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 2044157 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 133014 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | |
| 789463 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | |
| 789463 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674609 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | |
| 1649850 | Delgado Maysonet, Lormariel | Urbanización Alturas de Río Grande | Calle 16 Q 876 | | | Río Grande | PR | 00745 | |
| 2073710 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 2049458 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | |
| 2219015 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | |
| 1542141 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | |
| 1932857 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | |
| 2205741 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | |
| 1607044 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | |
| 134054 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 2009511 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | |
| 1602677 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | |
| 1597400 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | |
| 2002771 | Deliz Garcia, Edna Hilda | 426A  Ave. Noel Estrada | | | | Isabela | PR | 00662 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014095 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 134612 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | |
| 2108568 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | |
| 1689744 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | |
| 1845979 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | |
| 1727314 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 1865506 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | |
| 1790243 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 1790243 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | |
| 789669 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | |
| 1801946 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | |
| 1749526 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | |
| 1742227 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1749526 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1754214 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1742227 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752070 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | |
| 2013299 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 5H15 | | | | FAJARDO | PR | 00738 | |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 1943193 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | |
| 2157121 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | |
| 1989670 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | |
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | |
| 136988 | DIAZ CORDERO, MARIA I | G1 PARQUE DEL CISNE | URB. BAIROA PARK | | | CAGUAS | PR | 00727-1210 | |
| 2072788 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | |
| 1916071 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1882893 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1904454 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2068662 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2092516 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2103054 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1818665 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | |
| 1665970 | Díaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062483 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2028398 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2103178 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2132040 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 1645285 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 2203242 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 2177033 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 1966540 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatilllo | PR | 00659 | |
| 1954686 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 1954686 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | |
| 2087669 | Diaz Febo , Luz  O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1851798 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1986627 | Diaz Febo, Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2079253 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | |
| 2102465 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | |
| 1064150 | Diaz Figueroa, Milagros | PO Box 7444 | | | | San Juan | PR | 00916 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | San Juan | PR | 00916 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | | Ponce | PR | 00730 | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | |
| 2111683 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | |
| 1835891 | Diaz Gonzalez, Julio C. | Calle llanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1848012 | Diaz Guadalupe, Luz  M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | |
| 1848012 | Diaz Guadalupe, Luz  M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | |
| 1804121 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 2083071 | Diaz Huertas , Carmen  M. | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 2080624 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1935085 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 | |
| 1962635 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 1884138 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | |
| 1884138 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | |
| 2125503 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | |
| 2000675 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | |
| 789962 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 | REPTO. SAN JOSE | | | GURABO | PR | 00778 | |
| 2066128 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2107313 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | |
| 1981266 | Diaz Miranda, Zoraida | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 1931786 | Diaz Montalvo , Ana | BZN. 516 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 2157658 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | |
| 2139171 | Diaz Montanez, Mignalis | Departamento de Educacion de ELA de P.R. | Carr. 780 KMS.S Bo Dina Elena | | | Comerio | PR | 00782 | |
| 2115805 | DIAZ MONTANEZ, MIGNALIS | HC-03 BOX 9519 | | | | COMERIO | PR | 00782 | |
| 2139156 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2139159 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2139171 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2139156 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 2139159 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kms. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 2130499 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | |
| 1718657 | Diaz Morales, Iris  N. | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 1956380 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 2038153 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | |
| 2135949 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | |
| 2125584 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 2125552 | Diaz Morales, Pedro J. | 40A DM4 | Urb Bairoa | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857718 | Diaz Morales, Rafael A. | Santa Elsidra lll calle 3 C-29 | | | | Fajardo | PR | 00738 | |
| 1853754 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | |
| 1784171 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | |
| 2125601 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | |
| 2203662 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | |
| 2042809 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | |
| 1654300 | Díaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | |
| 2026505 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | |
| 2026505 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | |
| 1837710 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 790093 | DIAZ PEREZ, WANDA E | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958256 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1916913 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1800627 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 2011261 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1948373 | Diaz Perez, Wanda E. | HCOI Box 15227 | | | | Coamo | PR | 00769 | |
| 1790362 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | | Coamo | PR | 00769 | |
| 1989748 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 586368 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | |
| 1983001 | Diaz Reyes, Milagnos | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | |
| 2050042 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 2075314 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/Roberto Clemente | | | San Juan | PR | 00926 | |
| 1901246 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003166 | DIAZ REYES, MILAGROS | URB. SAN AGUSTIN #274-A | C/ ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 1988404 | Diaz Reyes, Milagros | Urb.San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |
| 1978088 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | |
| 1609674 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | |
| 1724608 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 1748490 | Díaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 1907971 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | |
| 2011909 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 2197942 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | |
| 1762117 | Diaz Rivera, Maria  A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | |
| 1676152 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 1952228 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2040631 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739 | |
| 1958436 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | |
| 1892181 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | |
| 2098769 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | |
| 1752704 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768364 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | |
| 768364 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | | VILLALBA | PR | 00766 | |
| 1682489 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | |
| 2111435 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 2014712 | Diaz Sarraga, Jose Antonio | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 2072974 | Diaz Savinon, Claudina | Urb. Venus  Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | |
| 1763244 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | |
| 2068151 | Diaz Sierra, Edmee | 1910 Old Train RD | | | | Deltona | FL | 32738 | |
| 1943578 | Diaz Sierra, Edmee | 1910 Old Train Rd | | | | Deltona | FL | 32738 | |
| 2109854 | Diaz Sierra, Edmee | 1910 Old Train Rd | | | | Deltona | FL | 32738 | |
| 141607 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | |
| 1594858 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | |
| 1641151 | Diaz Tejada, Awilda I | Urbi. Villa Carolina,  Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | |
| 1843964 | DIAZ TORRES, MAGDA  L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1964129 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | |
| 1800068 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | |
| 1756769 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | |
| 1754980 | Díaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | | Guayama | PR | 00784 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | |
| 1742553 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | |
| 2023034 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | |
| 1576035 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | |
| 1994851 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 2000483 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | |
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 1606073 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | |
| 1190563 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 | |
| 1766625 | Domenech Manso , Nilka M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | |
| 1766625 | Domenech Manso , Nilka M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 928150 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633610 | Dominguez Gonzalez, Ada Iris | Hc-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 1996283 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | |
| 143730 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 1761787 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | |
| 1756507 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 2219220 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 1640732 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | |
| 1759213 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | |
| 1887335 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | |
| 1887335 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | |
| 1595040 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | |
| 1976392 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | |
| 1967057 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | |
| 1673418 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | |
| 2099712 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | |
| 2099712 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | |
| 2040994 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040994 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | |
| 1637717 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 1596139 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | |
| 1955626 | Duran Ortiz , Iris  L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | |
| 145467 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | |
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | |
| 1632577 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loíza | PR | 00772 | |
| 1632577 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loíza | PR | 00772 | |
| 1915148 | Echevaria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 1725852 | Echevaria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | |
| 2107055 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | |
| 2076489 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | |
| 1648238 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | |
| 2222439 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 1617672 | Echevarria Velazquez , Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 2056077 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | |
| 150102 | EGUIA VERA,  MARIA  L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1433902 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1614420 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| 1614420 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 1947040 | ELIAS RIVERA , MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1933371 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1914792 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1910453 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1906659 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 2121119 | Ellsworth Montalvan, Carmen  G | PO Box 748 | | | | Cidra | PR | 00739 | |
| 1867777 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1977994 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514228 | EMPRESAS COLON AYALA INC. | LIZZETTE AYALA SANTIAGO | PO BOX 3849 | | | MAYAGUEZ | PR | 00681-3849 | |
| 1514228 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | |
| 1946155 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | |
| 2018667 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 314863 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 1633035 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2014134 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | |
| 948133 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | |
| 1978831 | Escobor Felix , Carmen  N | RR1 Box 6399 | | | | Guayama | PR | 00784 | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | |
| 1849366 | ESCRIBANO, ZAIDA J. | PO BOX 52 | | | | CIDRA | PR | 00739-0052 | |
| 1596468 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1757973 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 2129901 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 2085010 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | |
| 157029 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 1766961 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 1757784 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | |
| 1959850 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | |
| 1646202 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 2024138 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | |
| 2024084 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | |
| 1725065 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea Il 178 | | | | Juana Diaz | PR | 00795 | |
| 2018388 | Estoada Lebron, Sonia  I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2018388 | Estoada Lebron, Sonia  I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | |
| 1763780 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1752213 | Estrada Colon, Odemaris | PO Box 117 | | | | Orocovis | PR | 00720 | |
| 1771722 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1734566 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1055310 | ESTRADA NEGRON, MARIBEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 1995646 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 158696 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | |
| 1875661 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | |
| 1763213 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 1981193 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 1612501 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | |
| 2136150 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 1764037 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | |
| 1840671 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | |
| 1725620 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | |
| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734755 | Febres, Sharon  S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 2096657 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 1751536 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ 224 A | | | PONCE | PR | 00728-2505 | |
| 906209 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | |
| 1738740 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 | |
| 1724197 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | | Añasco | PR | 00610 | |
| 1972803 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | |
| 1958350 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Carreos | | | San Juan | PR | 00929 | |
| 2001289 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | |
| 1595383 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 1773461 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784015 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 2066235 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | |
| 2141799 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | |
| 1770863 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | |
| 1847635 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | |
| 1056162 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | SABANA HOYO | | | VEGA ALTA | PR | 00692 | |
| 1653315 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | |
| 1689168 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | |
| 1774391 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 2030071 | FELICIANO RODRIGUEZ, JOSE L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | |
| 1084626 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | |
| 2009536 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | |
| 1621257 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | |
| 1677519 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | |
| 1862777 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021641 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 1744249 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1834129 | Felix Hernandez, Rosa  A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | |
| 1802850 | Fernandez Colon , Carmen E | PO box 1201 | | | | Salinas | PR | 00751 | |
| 2065802 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 2065802 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | |
| 1966974 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | |
| 1821522 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1941759 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | |
| 2116251 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | |
| 1972615 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | |
| 1603249 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | |
| 1631654 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | |
| 2087597 | Fernandez Rivas, Migdalia | HC 6 Box 13796 | | | | Corozal | PR | 00783 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106234 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | |
| 2071227 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 | |
| 2099933 | FERNANDEZ SILVA, MIGDALIA | 13304 COASTAL KEY RD | | | | TAMPA | FL | 33612 | |
| 2042010 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 | |
| 1942385 | FERNANDEZ SILVA, MIGDALIA | 13304 COASTAL KEY, RD | | | | TAMPA | FL | 33612 | |
| 2095619 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 2054096 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 | |
| 2054096 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | |
| 2008577 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008577 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | |
| 1750465 | FIGUEROA , MARY  A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | |
| 649841 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| 1851965 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | |
| 1724758 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | |
| 1901655 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | |
| 1798140 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | |
| 1976987 | FIGUEROA COLON, CARMEN  L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 1871574 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1664754 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | |
| 2219065 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 2219420 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219408 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 1969392 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | |
| 2233599 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 2066886 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | |
| 1576869 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 1648497 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 | |
| 2006782 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | |
| 1990402 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1881024 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | |
| 1881024 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | |
| 2027582 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 1570598 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | |
| 1470871 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | |
| 2221660 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1797896 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | | Ponce | PR | 00715 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757303 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | |
| 1577826 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | |
| 1866039 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |
| 2029469 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | |
| 2060061 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | |
| 1978526 | Figueroa Matias, Zenaida | PO Box 334 | | | | TOA BAJA | PR | 00951 | |
| 2103742 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | |
| 1613532 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 998940 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | |
| 1901763 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | |
| 2004901 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | |
| 1769778 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | |
| 1776335 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 1632673 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | | Coamo | PR | 00769 | |
| 1750078 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1860315 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | |
| 1962464 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1844087 | Figueroa Rios, Carmen Milagros | HC 15 | Box 15058 | | | Humacao | PR | 00791 | |
| 1857259 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1980626 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1716411 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1830790 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946062 | Figueroa Ríos, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1848764 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1891212 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1776991 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1914483 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | HC15 BOX 15058 | | | | HUMACAO | PR | 00791 | |
| 1712972 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1958189 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | |
| 1949217 | FIGUEROA RIVERA, CARMEN M | PO BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1995274 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2087955 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1618602 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | |
| 2071137 | Figueroa Rivera, Lourdes | Calle Amatista  J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1250329 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta Ana | | | Vega Alta | PR | 00692 | |
| 1781621 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | |
| 2178303 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | PO BOX  376 | | | | ANASCO | PR | 00610 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092752 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | |
| 1900640 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | |
| 1968317 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 1641645 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | |
| 1974817 | FIGUEROA TORRES , CARMEN E | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 1817612 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1962561 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1984068 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2031050 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2066066 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2035537 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | |
| 2203733 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 1539628 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712610 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | |
| 1794117 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | |
| 2221205 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | | Barranquitas | PR | 00794 | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1772528 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | |
| 1768562 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | |
| 1656623 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | |
| 1904194 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | |
| 1856409 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 | |
| 1896414 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 | |
| 1856409 | Flores del Valle, Mercedes | Urb Idamaris Gardens | Calle Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 1904194 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | |
| 1896414 | Flores del Valle, Mercedes | Urb. Ida Maris Gardens Calle Myrna Delgado J-8 | | | | Caguas | PR | 00725 | |
| 1880764 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | |
| 1987688 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | |
| 1987688 | Flores Flores, Marilyn | Urb Palacios del Sol # F-106 | | | | Humacao | PR | 00791 | |
| 1627842 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | |
| 174586 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036581 | Flores Marte, Myrna L. | J-17 Juno | Villas Buena Vista | | | Bayamon | PR | 00956 | |
| 1648561 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | |
| 1648561 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | |
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 | |
| 1576909 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | |
| 2096680 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | |
| 1677312 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | |
| 2132291 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | |
| 1971001 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | |
| 2025454 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | |
| 1942533 | Flores Rivera, Gisela  del Rosario | Urb. Starlight calle Hidra 3623 | | | | Ponce | PR | 00717 | |
| 1952596 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | |
| 1839611 | Flores Rivera, Gisela del Rosario | Urb. Starlight Calle Hidra #3623 | | | | Ponce | PR | 00717 | |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | |
| 2176957 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | |
| 1754893 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | |
| 1859417 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | |
| 1859417 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1810782 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 | |
| 1810782 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | |
| 2155935 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 175463 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 175463 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | |
| 1317416 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | |
| 175610 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | |
| 175610 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | |
| 1911048 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | |
| 1899435 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 715592 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 715592 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 1762687 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 1674356 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2131208 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | |
| 2131208 | Font Matos, Lisle | PO BOX 242 | | | | Boqueron | PR | 00622 | |
| 2042754 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | |
| 1963353 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1630386 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | |
| 1676341 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | |
| 2219498 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 2111468 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | |
| 2002797 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 1853016 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792701 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | |
| 2043824 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 2049781 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1746711 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 1948605 | Freytes Perez, Jerry | Urb. Monte Verde #11 | | | | Penuelas | PR | 00624 | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698-1831 | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | PO BOX 1032 | | | | GUANICA | PR | 00653-1032 | |
| 1694269 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | |
| 1694269 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 1582043 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | San Juan | PR | 00936 | |
| 1876098 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2124078 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 2030084 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | |
| 1636365 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | |
| 2050969 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | | Gurabo | PR | 00778 | |
| 2035358 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | |
| 1931351 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |
| 2067655 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |
| 2047357 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | | Coto Laurel | PR | 00780 | |
| 2100814 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | |
| 2035577 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | |
| 1961198 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1960980 | Galarza Santana, Raul David | Urb. Campo Real Calle Rey Jorge #58 | | | | Las Piedras | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079831 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | |
| 1226160 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 1659189 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | | Mercedita | PR | 00715-1310 | |
| 1664588 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1658751 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | Juana Diaz | PR | 00795 | |
| 1984646 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | |
| 1761637 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | |
| 2185821 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1880688 | Garcia Colon, Jose R | E-10 4 | | | | Corozal | PR | 00783 | |
| 2011183 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 1858294 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 | |
| 2118451 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | |
| 1777666 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levitttown | PR | 00949 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514036 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 2211493 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 2208359 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | |
| 1745912 | Garcia Cruz, Luz  V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | |
| 2077505 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | |
| 2077505 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | |
| 1869556 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 | |
| 1650748 | Garcia del Valle, Anna  M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | |
| 1596248 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | |
| 1712656 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 1629983 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | |
| 1902021 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | | Fajardo | PR | 00738 | |
| 1816846 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | | Juana Diaz | PR | 00795 | |
| 1603651 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | |
| 1805509 | García González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 1726763 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | |
| 1751534 | García González, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1961367 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | |
| 2154651 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | |
| 2154683 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | |
| 1747091 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 | |
| 1677529 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | |
| 1174690 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | | Santa Isabel | PR | 00757 | |
| 1699258 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | |
| 1776089 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 2086759 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 1610189 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | |
| 1654270 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1929478 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | |
| 1937340 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | |
| 1658432 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 1984484 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | |
| 2079914 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | |
| 1953517 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | |
| 1807487 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 2131599 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131838 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131762 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 | |
| 2131627 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2079766 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | |
| 2079766 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1738531 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | |
| 1738531 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 2131462 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 1867338 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | |
| 2053760 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | |
| 1697434 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | |
| 793707 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | |
| 793707 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | |
| 1808980 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | |
| 1785696 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1589846 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | |
| 1973287 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 2067328 | Gaston Garcia, Aida  J. | HC63 Buzon 3308 | | | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682982 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 1998957 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 1855390 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | |
| 2080326 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | |
| 2085385 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | |
| 1935297 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 | |
| 1632571 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | |
| 2108244 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2108253 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 1948659 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2105583 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 2057222 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1752889 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | |
| 2006899 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | |
| 2123812 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 793889 | GIL MAYSONET, SHARAMARI | LOMAS VERDES | C/PLAYERA 4-E-3 | | | BAYAMON | PR | 00956 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591991 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 2047019 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | |
| 1728261 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 2012063 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 2130933 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2130942 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 715600 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | |
| 1872440 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | |
| 1866634 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 | |
| 1844863 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 | |
| 2012169 | Goicochea Perez, Liz  Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 | |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 | |
| 2036665 | Gómez López, Lourdes  H. | 317 Citadel Repto. Universitario | | | | San Juan | PR | 00926 | |
| 2034594 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | |
| 2132939 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 1862231 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1865366 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | |
| 2176834 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 | |
| 1947857 | Gomez Santiago, Yomaira | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 2192953 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | |
| 2192953 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 2153241 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | | Ponce | PR | 00716 | |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | |
| 1945839 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | |
| 2202756 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 2223147 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1535658 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | |
| 1785730 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | | Merceditas | PR | 00715 | |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | |
| 1980084 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | |
| 1883082 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 1641412 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 1773158 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | |
| 2071572 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 | |
| 2039366 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | Santa Isabel | PR | 00757 | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | |
| 2037102 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901961 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | |
| 1879796 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 1860656 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2015827 | Gonzalez Figueroa, Gerarda | HC.01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2070443 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2099354 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2082182 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | |
| 2082182 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | |
| 1920143 | Gonzalez Gonzalez , Nereida | Calle Liza Este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1884915 | GONZALEZ GONZALEZ, ADA  I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 | |
| 1991052 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1471780 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 1715661 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906513 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | CALLE LIZA ESTE AM-14 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 2091686 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 | |
| 2083668 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2051768 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | |
| 2096883 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 | |
| 794659 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | |
| 794659 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | |
| 1697310 | Gonzalez Latorre, Sujeil | calle 7 m 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2116922 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | |
| 1784224 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | |
| 1600087 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1677622 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 2093470 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | |
| 200553 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200553 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | |
| 1953465 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | |
| 2087789 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1963633 | Gonzalez Martinez, Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1964499 | Gonzalez Martinez, Ivette M. | HC-03 Box 11875 | | | | Camuy | PR | 00627 | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | |
| 1852252 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1659510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 201098 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | |
| 2104109 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | |
| 1721940 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | |
| 1724787 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | |
| 1976032 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | |
| 1976032 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | |
| 1768200 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | |
| 2100803 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | |
| 1911140 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | |
| 2000716 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653567 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | |
| 1993553 | Gonzalez Ortiz, Ruth I | 2K13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 1985778 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 1821264 | Gonzalez Otero, Gloria  M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | |
| 2035557 | Gonzalez Otero, Gloria  M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 2038521 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 1969118 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | |
| 794927 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 2005978 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | |
| 2105740 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | |
| 2124528 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 2031246 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | |
| 1867935 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 | |
| 1796244 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 2221041 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 1602571 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 | |
| 2165793 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | |
| 2005643 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 | |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 | |
| 2090520 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | |
| 1824213 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 1916649 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | |
| 1824229 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 1952211 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | |
| 2023954 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | |
| 1502237 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | |
| 1596940 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | |
| 2031024 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 2112696 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 | |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | | Salinas | PR | 00751 | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | |
| 2042959 | Gonzalez Ruiz, Helen | F-4  4 | Villas de Castro | | | Caguas | PR | 00725-4614 | |
| 1963015 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 | | | | CAYEY | PR | 00736 | |
| 2106210 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | |
| 2207207 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1832442 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635162 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | |
| 2072728 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | |
| 2087379 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 2115255 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 1946780 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 2203729 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 205810 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | |
| 1635778 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | |
| 1742812 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 1948267 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | |
| 1866994 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | |
| 795445 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | |
| 2074864 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | |
| 2029502 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | |
| 2018559 | GONZALEZ, GLADYS | P.O. BOX  372322 | | | | CAYEY | PR | 00737 | |
| 2164936 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 2164944 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 2126839 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 | |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | | Salinas | PR | 00751 | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219703 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | |
| 2038516 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 2074647 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1940484 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | |
| 1616439 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | |
| 1748748 | GOY LATASA, GLADYS MABEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1748748 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | |
| 2101596 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | | Guayama | PR | 00784 | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 | |
| 1783985 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | |
| 1539468 | GRAMIRA, LLC | PO BOX  358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1979227 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | |
| 2023964 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | |
| 1528346 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | |
| 208696 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 2154880 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 | |
| 2010031 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | | Arecibo | PR | 00614 | |
| 2058575 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 209319 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | |
| 2107658 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2060785 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | |
| 1890881 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | |
| 1980191 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | |
| 1729951 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | |
| 1948807 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | |
| 1657719 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave Las Americas, K-15 | | | Cidra | PR | 00739 | |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | | Villalba | PR | 00766 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1612908 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 2084997 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | |
| 2101595 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | |
| 1993910 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | |
| 2036402 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 2082962 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | |
| 210883 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | | Maunabo | PR | 00707-7317 | |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | | Ponce | PR | 00731-9441 | |
| 1753305 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | |
| 1753305 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | | Mercedita | PR | 00715 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683754 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | |
| 1955948 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | |
| 2033645 | Haddock Jimenez, Sonia M. | Urb. Country Club 3Ext, JE18 C/242 | | | | Carolina | PR | 00982 | |
| 951634 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | |
| 212554 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | |
| 2100144 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | |
| 1808591 | Hance Rodriguez, Elizabeth | P.O. Box 264 | | | | Carolina | PR | 00986-0264 | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | |
| 2091403 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 1957105 | Harrison-Diaz, Ana  M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | |
| 2035173 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2106271 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1511401 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | |
| 2210062 | Herger Montes, Maria Asencion | Urb. Roseville 54  Coralina | | | | San Juan | PR | 00926 | |
| 1940224 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | HC3- 9576 | | | | GURABO | PR | 00778-9779 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037250 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | |
| 2069207 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | |
| 1760786 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | |
| 1984598 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA  M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | |
| 2109800 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | |
| 2050104 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | |
| 2112536 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | |
| 2046861 | Hernandez Clemente, Sonia  M | Calle Adelina Valdz #29 | Apto A-1 | PO Box 2466 | | Juncos | PR | 00777 | |
| 2205427 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 1816113 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | |
| 1859149 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720-0150 | |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | | | Orocovis | PR | 00720 | |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | |
| 2113317 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | |
| 2039896 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | |
| 1858720 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | | Ponce | PR | 60730-4637 | |
| 1696405 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | |
| 2205633 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | |
| 2209696 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | |
| 2098254 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2088371 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2081954 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1780155 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 2022111 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823368 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | |
| 2062689 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | |
| 1863724 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | |
| 2013706 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 1671853 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 | |
| 1908483 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | |
| 1633127 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen Calle 7 E-6 | | | | Cidra | PR | 00739 | |
| 2222043 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | |
| 219914 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 | |
| 1971538 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | |
| 1603050 | Hernandez Pellot, Everlidis | HC 02 Box 11239 | | | | Moca | PR | 00676 | |
| 2034953 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 1911887 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 1731622 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | |
| 2062718 | Hernandez Perez, Maria M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1806562 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806562 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | |
| 1943163 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2064227 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | |
| 2064227 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 2065074 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | |
| 2208277 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | |
| 1756751 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | |
| 2061509 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 1871027 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1812474 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1840181 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2024785 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 1984358 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 | |
| 1632845 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720258 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | |
| 2087887 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1975663 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1967368 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | |
| 1052520 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | |
| 2181152 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 1638541 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1963981 | Hernandez Santiago, Carmen  L | PO Box 1768 | | | | Moca | PR | 00676 | |
| 2083894 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 2120020 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 1676189 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 | |
| 1527544 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | |
| 1643098 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | |
| 1854177 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967352 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 2051867 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 1945348 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 2072164 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | |
| 2015391 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | |
| 1996550 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | |
| 1686349 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | |
| 1886679 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1996025 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | |
| 1678592 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 225428 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054256 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 226457 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 1973650 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | |
| 2119796 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227714 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 2039511 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1950047 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | |
| 1950047 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 2086448 | Iris Pimentel, Norma | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 1860238 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | |
| 1860238 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 925766 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 | |
| 925766 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | |
| 2100573 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 2108450 | Irizarry Aponte, Ana  R | 1242 Manuel A. Barreto Ulrb. San Jose | | | | Mayaguez | PR | 00682 | |
| 1956218 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | |
| 2079528 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | |
| 1939996 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | |
| 1718289 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 | |
| 1761124 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1603481 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 | |
| 229311 | IRIZARRY ARROYO, DAIXA E | VIA 24  HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 2119052 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 2045560 | Irizarry Figueroa, Velma A. | 1 G-11 Calle 6 | Urb. La Providencia | | | Toa Alta | PR | 00956 | |
| 229726 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1981426 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | |
| 229891 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900503 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | |
| 2031583 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | |
| 1980963 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | |
| 1980963 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | |
| 1900720 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | |
| 1909406 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | |
| 626606 | Irizarry Valentin , Carmen | Departamento de Educacion de Puerto Rico | B-1 Calle Jazmines | | | Dorado | PR | 00646 | |
| 626606 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | |
| 2192375 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | |
| 2185399 | Irizary Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 2111618 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 1962999 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1881601 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1916043 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | CAGUAS | PR | 00725 | |
| 2121099 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 1937608 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 1674980 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 2154392 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | |
| 1998964 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | |
| 1998964 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | |
| 1849498 | Jimenez De La Cruz , Sonia M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | |
| 1969161 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | |
| 1969161 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | |
| 1811993 | Jimenez Echevarria, Sonia N. | 3ra Ext. Sta. Elena Sta. Clara67 | | | | Guayanilla | PR | 00656 | |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA  N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1824179 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1848451 | Jimenez Echevarria, Sonia N. | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 2097544 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | |
| 1870970 | JIMENEZ FOSSE, LISETTE  T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1898945 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1744536 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | |
| 1939448 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | |
| 985771 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1580627 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1861356 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | |
| 1808192 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 2119232 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | |
| 2046743 | Jimenez Medina, Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1664801 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1954700 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1630134 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | |
| 2083594 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 1940107 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 1915794 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | |
| 2096483 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 | |
| 2076577 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | |
| 1920471 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | | Guaynabo | PR | 00969 | |
| 1627233 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 1596679 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | |
| 1906497 | JORGE ORTIZ , ROSA  E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 | |
| 1792069 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 | |
| 1860437 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 | |
| 2049791 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1892357 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | |
| 1926386 | Jorge Ortiz, Rosa E | 5140 Calle Reninforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1856461 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883756 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | |
| 2107018 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | |
| 2085760 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 256627 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 | |
| 2043846 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | |
| 2171936 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 | |
| 1758201 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1910741 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 | |
| 1894680 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1863888 | LA TORRE RAMIREZ, MIGDALIA | URB LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1890510 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | |
| 1894904 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 | |
| 2223800 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 1602042 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | |
| 1835395 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Lauel | PR | 00780 | |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 261017 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1768586 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | |
| 2166282 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | | Juana Diaz | PR | 00795 | |
| 1585211 | LAMOURT CARDONA, GLADYS | HC-3 | BOX 36939 | | | SAN SEBASTIAN | PR | 00685 | |
| 1982471 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | |
| 1982471 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | |
| 1627897 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 1902329 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2083003 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | |
| 1732985 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | |
| 1180271 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | |
| 262058 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | |
| 1964388 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | |
| 2081930 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 262394 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 | |
| 1823739 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | |
| 1855139 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | |
| 1848122 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | |
| 1950573 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 1837362 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | |
| 1837362 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 2017520 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | |
| 2116349 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1596964 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | |
| 1959510 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | |
| 1966143 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | | San Sebastian | PR | 00685 | |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797997 | LAUREANO GARCIA, JOSE | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | 00919-0759 | |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | | Ponce | PR | 00728-3410 | |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | | San Juan | PR | 00926 | |
| 1740906 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | |
| 1988920 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | |
| 1815649 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | |
| 1861433 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941051 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 1988444 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | |
| 1726411 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | |
| 2063317 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | |
| 1857634 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | |
| 1857634 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1235912 | LEBRON REYES, JOSE  L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 | |
| 2134528 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | |
| 1971139 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2109306 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | |
| 1845853 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1680204 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1887442 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 1934025 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1953474 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | |
| 2081195 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | |
| 1933462 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | |
| 1616454 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1849305 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1849368 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 2015148 | LEON DOMINGUEZ, SANTA | HC-02 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 1821411 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 1741829 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1727603 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 1691659 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 | |
| 2023277 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 2027632 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | |
| 1785683 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | |
| 1675767 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | |
| 2086062 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | |
| 1806114 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | |
| 798280 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 798280 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | P.R | 00728-2528 | |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | | Juana Diaz | PR | 00795 | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 1987459 | Leon Rodriguez, Julia  Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747911 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2127722 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Díaz | PR | 00795 | |
| 1930268 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2008042 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1957224 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2128455 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1980256 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1862421 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 1916002 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 2127955 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1765683 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 1987911 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 2081437 | Leon Santiago, Ada  A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2069225 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | |
| 2085211 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 1990428 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2023410 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933150 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 1932282 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | |
| 2222658 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2223066 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2093414 | Leon Torres, Jose  A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2014084 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 2077696 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | | San German | PR | 00683 | |
| 2080732 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 1832322 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1983914 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1753229 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | |
| 2127715 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 1980083 | Llanos Benitez, Gloria  Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | |
| 1808542 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | |
| 1760399 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 1760399 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1889283 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645339 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | |
| 1719488 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | |
| 1955895 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2097280 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 1637673 | Lopez Barrios, Myrna | Myrna Lopez Berrios | Urb. La Fe /HC-04 | Box 22008 | | J. Diaz | PR | 00795-9611 | |
| 2095736 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | |
| 270550 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | P.R | 00682 | |
| 270550 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | |
| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 2095992 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | |
| 2028530 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | |
| 2031663 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 | |
| 2031948 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 1602588 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | |
| 1978607 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | |
| 270758 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | |
| 2093624 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | |
| 1684068 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | |
| 1969384 | Lopez Corcino, Maria M. | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 | |
| 1999115 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081294 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 2050317 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 | |
| 2050317 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | |
| 1649549 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1674019 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | | Coamo | PR | 00769 | |
| 2223113 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | |
| 1697299 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | |
| 2204876 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 1997820 | Lopez Fernondez, Luz Aida | Apartado 5555 | | | | San Just. | PR | 00978 | |
| 2023753 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | |
| 2023753 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | |
| 2103069 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | |
| 2164799 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | |
| 1937413 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 1920118 | Lopez Gonzalez, Maria I | 112 Calle:  La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 2207363 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769074 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 1834580 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | |
| 1979473 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | |
| 2226843 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | |
| 1785812 | López Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 1748020 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | |
| 1646084 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | |
| 2039468 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | |
| 2040732 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2066513 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1924344 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | |
| 1924344 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | |
| 1960439 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 1857925 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | |
| 2112702 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | |
| 273554 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | |
| 1843168 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00698 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843039 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | |
| 1843039 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | |
| 1843168 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | |
| 1727096 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | |
| 2160829 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | | Moca | PR | 00676 | |
| 2226527 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | |
| 2038420 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | |
| 2020612 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | |
| 2028534 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | |
| 1893263 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1391006 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | |
| 1766744 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | | Cayey | PR | 00736 | |
| 2062170 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32  Calle Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 2005083 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | |
| 2005083 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | |
| 1046944 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | |
| 2020902 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 | |
| 2003978 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 | |
| 1998897 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013384 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | DEPARTEMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.4 | SECTOR BRENES | | SALINAS | PR | 00751 | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | |
| 1792929 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | |
| 1869325 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | |
| 1869325 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | |
| 1251762 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | |
| 1985447 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | |
| 1944888 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1877969 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1916300 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1618054 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 1843458 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1920022 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1851744 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 | |
| 2067343 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 | |
| 2067343 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054206 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | |
| 2030248 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | |
| 2088746 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | |
| 2008084 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | |
| 1999047 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1761739 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | |
| 1761739 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | |
| 1601421 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | |
| 1925196 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 1940056 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | |
| 1900930 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 2083910 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 2063997 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | |
| 2010847 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | |
| 1960841 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023555 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | |
| 1730881 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 | |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 1728466 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | |
| 2057687 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 1988008 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 2193093 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112   Bo. Arenales Altos | | | Isabela | PR | 00662 | |
| 2093391 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | |
| 1961144 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | | CAMUY | PR | 00677 | |
| 1955876 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2030494 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 1610107 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | |
| 2133868 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | |
| 2034532 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | |
| 1822460 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |
| 2012963 | Lorenzo Alers, Victor | HC03 Box 6612 | | | | Rincon | PR | 00677 | |
| 1987585 | Lorenzo Alers, Victor | HC03, Box 6612 | | | | Rincon | PR | 00677 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 1938665 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | |
| 1986920 | LOZADA GONZALEZ , LAURA  E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 2088695 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | |
| 279625 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | |
| 1794773 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | |
| 2154667 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | |
| 2154433 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | |
| 1902290 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | |
| 1570330 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | |
| 1973192 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | |
| 2247320 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | |
| 1825755 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | |
| 2112765 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | |
| 1975441 | Lugo De Jesus, Juan F. | P.O. Box 8490 | Carr. 484 | Camino Los Paganos | | Quebradillas | PR | 00678 | |
| 1976453 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | |
| 2080704 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | |
| 2013694 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097537 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 1825740 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | |
| 1664622 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | |
| 1018711 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | |
| 1860426 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | |
| 1976245 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | |
| 1976245 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | |
| 1909397 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | |
| 2002521 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 2067097 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 1835604 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | |
| 1916656 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | |
| 1767705 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | Coto Laurel | PR | 00780 | |
| 1460006 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751299 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1965020 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | |
| 1686693 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | |
| 2023330 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | |
| 2023330 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | |
| 1645284 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | |
| 2003569 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 799867 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 1713274 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1929713 | Madera Cruz , Leida  I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | |
| 1896726 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | |
| 1968696 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 1938138 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDA | PR | 00650 | |
| 1701830 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | |
| 1630697 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | |
| 2117449 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1954483 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | |
| 2110242 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | |
| 2101780 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 1985749 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 1977772 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 1594936 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | |
| 1999542 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | |
| 1999542 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | |
| 2232149 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2215408 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2208407 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |
| 2076286 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | |
| 1916823 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | |
| 1862854 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | |
| 1722010 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | |
| 1869981 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | | PENUELAS | PR | 00624 | |
| 291678 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | |
| 291678 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1882516 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | |
| 1875264 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | |
| 1877030 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | |
| 1717050 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1840618 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1869814 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1843975 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | |
| 1945644 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | |
| 1979738 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1967515 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | |
| 292392 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 1628299 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | |
| 1587366 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1649325 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1670554 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | |
| 1477188 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | |
| 847615 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | |
| 847615 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | |
| 1752789 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 1752789 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1921236 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | | Morovis | PR | 00687 | |
| 1943554 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 1650466 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | |
| 1901959 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | |
| 2094351 | Maldonado, Jenny  Sierra | Urb. Jacaranda  # 35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 1930567 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1934102 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | |
| 2129241 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 1875150 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | |
| 1617240 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1842871 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 542509 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781140 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 | |
| 1750490 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 2104693 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | |
| 1967423 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 1771381 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | |
| 1948828 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 1917634 | Mari Gonzalez, Iraida  O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1849645 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | |
| 1544268 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1544268 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 1731565 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | |
| 1963080 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | |
| 1860138 | Marin Oquendo , Eneida | HC 02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 1720448 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2080935 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | |
| 2109570 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1701120 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | |
| 1958069 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | |
| 1655472 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | |
| 1936169 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | |
| 2068515 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | |
| 2109898 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 2061059 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 | |
| 1894421 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 1753128 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | |
| 1753128 | Marrero Martinez, Ana L. | Departamento de Educacion de Puerto Rico | Calle 203 GP 34 Country Club | | | Carolina | PR | 00982 | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | |
| 1947943 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 2070993 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | |
| 1751814 | MARRERO PABON, BRENDA  L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | |
| 1937492 | Marrero Pena, Nievelyn Ruth | P.O. Box 1772 | | | | Orocovis | PR | 00720-1772 | |
| 1941296 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | | OROCOVIS | PR | 00720-1772 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1639672 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | |
| 1807914 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1807914 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | |
| 2074080 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 1746320 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | |
| 1841994 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | |
| 1852738 | Marrero Santiago, Gisela | Po Box 208 | | | | Dorado | PR | 00646 | |
| 1610767 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | |
| 1645647 | MARRERO TORRES, LUIS  A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 | |
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | |
| 1795056 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera  Apt. 133 | | | | Canovanas | PR | 00729 | |
| 1181112 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | |
| 2051031 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | |
| 1754256 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | |
| 1729389 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | |
| 1481042 | Martell Rivera, David  A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 1777353 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662092 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 1834445 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | |
| 2047580 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1836657 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 2094209 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | |
| 2084108 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 | |
| 2019370 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | |
| 1745524 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | | Juana Diaz | PR | 00795 | |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | | Juana Diaz | PR | 00795 | |
| 1951128 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | |
| 2013001 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 | |
| 1654716 | Martínez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 | |
| 2085732 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | |
| 1768939 | Martinez Crespo, Hector I | Ramal 111, #7 | | | | Lares | PR | 00669 | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | |
| 1124408 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | |
| 1742497 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | |
| 2207181 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | |
| 1617549 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1817274 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | |
| 2060127 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | |
| 1655365 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS  LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | |
| 2012504 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | |
| 1857264 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 2028406 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | |
| 801426 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 1960817 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1788783 | Martinez Morales, Carmen M | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 2134162 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | |
| 1949779 | Martinez Morales, Carmen M. | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 2026615 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961162 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | |
| 1914652 | MARTINEZ MORALES, ILIA ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | |
| 1899709 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 2042708 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | |
| 2190137 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 | |
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1852554 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | |
| 2014183 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 1715347 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1731297 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1759033 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196487 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | |
| 1935325 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1658096 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 1658096 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | |
| 1900832 | Martinez Rodriguez, Brenda  I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | |
| 1996444 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1858791 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | |
| 1874378 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | |
| 2095528 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | |
| 801725 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | |
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | |
| 1641899 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | |
| 1983270 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | |
| 1876288 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | |
| 2060574 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 542569 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| 1598464 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 2186204 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192043 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192051 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2134650 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | AGUIRE SALINAS | PR | 00704 | |
| 1721096 | Martínez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | |
| 2008107 | Martinez-Morales, Carmen L | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1964522 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1841759 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1983562 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918797 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 2247919 | Martino Gonzalez, Luz C. | Sabanera de Dorado #280 | | | | Dorado | PR | 00646 | |
| 1594776 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776648 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | |
| 1957637 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | |
| 1933600 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | |
| 1667664 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 1706347 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | |
| 802015 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 2034395 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | |
| 1956276 | MATOS ARROYO, VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1967721 | Matos Arroyo, Victor | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2006790 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2060409 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2060409 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967721 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 1695576 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 | |
| 1911755 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | |
| 2054924 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 2114451 | Matos Hernandez, Carmen E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 | |
| 1969863 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2006884 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | |
| 1881311 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | |
| 1638407 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 | |
| 2036048 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 2024430 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1846593 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1968753 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 1968753 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 1769204 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 2081952 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | |
| 1866241 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | |
| 2111503 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | |
| 2111503 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | | Coto Laurel | PR | 00780-2835 | |
| 1930251 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | |
| 2015929 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | |
| 2107772 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | |
| 2028488 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | |
| 1702431 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | |
| 1896298 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | |
| 1896298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1816172 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 1710408 | Medina Munoz, Marta Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | |
| 1612527 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1949730 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | |
| 1913251 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | | Ponce | PR | 00716 | |
| 320713 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320713 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | |
| 2084244 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | |
| 2106295 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | |
| 2134759 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1984965 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1897660 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 1990573 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 2014868 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 2010702 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | |
| 321078 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | |
| 2219431 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | |
| 1907677 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 2093685 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | |
| 1759744 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1611280 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | |
| 1750836 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1597203 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | | Lares | PR | 00669 | |
| 1675075 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | |
| 2092942 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | |
| 1752864 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor    Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1965462 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 1896757 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | |
| 1636171 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | |
| 1864358 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Díaz | PR | 00795 | |
| 1808793 | MELENDEZ CABRERA, MIRIAM G | VILLA EL ENCANTO CALLE 6 H53 | | | | JUANA DIAZ | PR | 00795 | |
| 1805752 | Melendez Cabrera, Miriam G. | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | |
| 1924880 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944019 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | |
| 2207189 | Melendez de Alba, Ruth M | HCI 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | |
| 1668945 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 802736 | MELENDEZ DELGADO, MARIA  S. | PO BOX 672 | | | | CIDRA | PR | 00739 | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | |
| 1951784 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1585932 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | |
| 1585932 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | |
| 1725662 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | |
| 1639955 | Meléndez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | |
| 1599045 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 1878484 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 | |
| 2130041 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | |
| 2155251 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | |
| 1816042 | Melendez Melendez, Gloria  Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 1832456 | Melendez Melendez, Gloria Ivelisse | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 323134 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 1852736 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | |
| 1819347 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 1762461 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1717138 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1766255 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1728105 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1773415 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1977796 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | |
| 1756410 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 1969487 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1953150 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1894428 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1891855 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 | |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | |
| 2176959 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 1768867 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | |
| 1614182 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778461 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | |
| 1947131 | Melendez Rivera, Luz M | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1939377 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 1847255 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1992773 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 2131569 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | |
| 1989949 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | |
| 1989949 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | |
| 1649981 | MELENDEZ RODRIGUEZ, ELBA  E. | 535 ANTONIO R. BARCELO | | | | CAYEY | PR | 00736 | |
| 1957230 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | | Mercedita | PR | 00715 | |
| 1778399 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | |
| 1972291 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | |
| 1946885 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | |
| 1787142 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 1650527 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740813 | MELENDEZ, KARLA M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1740192 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1728813 | Melendez, Karla M | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1697588 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1667409 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1731812 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1743005 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1702853 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1855899 | MENAY RUIZ , MARIA  DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1954678 | Menay Ruiz , Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 2047830 | Menay Ruiz, María  De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1962424 | Menay Ruiz, Maria De los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1994635 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1998655 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | |
| 2042892 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 | |
| 2032439 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | |
| 803055 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803055 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 2079847 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | |
| 2079847 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | |
| 2219391 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 2224384 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | |
| 1943477 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 1778485 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | |
| 1818377 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | |
| 1761686 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | |
| 1767353 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | |
| 1964981 | Mendez Martinez, Olga  V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | |
| 1839489 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1839489 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2016228 | Mendez Martinez, Olga V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2034416 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2022625 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1871923 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1651013 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | |
| 1678842 | MENDEZ PEREZ, AWILDA | HC 2 BOX 13330 | B0 VOLADORA | | | MOCA | PR | 00676 | |
| 2046367 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | |
| 1760329 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 2059068 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | |
| 1917279 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | |
| 2064501 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | |
| 2101030 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | |
| 2226836 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 1916830 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | |
| 2079212 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 1960571 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | |
| 1930700 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767720 | Mendez Santiago, Maria Magdalena | Departamento de Educaceon | Esc Luis Ramos Gonzalez poegion Ed Caguas | Masestra de Matematicas Nivel Seceundavio | Calle Rafael Cordero Apartado - 398 | Cayuas | PR | 00725 | |
| 1767720 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | |
| 1850450 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 | |
| 1850450 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 1666949 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 1674481 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | |
| 1965181 | Mendez-Martinez, Olga  V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1848758 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 1902746 | Mendoza Vasquez, Maria M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | |
| 616283 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 1655635 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | |
| 1655635 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | |
| 1852354 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | | Toa Baja | PR | 00949 | |
| 2032848 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | URB MANSIONES DE SAN GERMAN | CALLE 4 CASA D-1 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897213 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | |
| 1998102 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | |
| 1595631 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | |
| 2079257 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 1889187 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | |
| 1838105 | MERCADO LUGO, ANGEL D. | PO BOX 169 | | | | GUANICA | PR | 00653 | |
| 1596391 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | |
| 1816140 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 2000230 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 1814376 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 329083 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 1994662 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 2073610 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | |
| 1599262 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | |
| 1944877 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 803655 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 2148319 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | |
| 1993269 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | |
| 1863174 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | | Humacao | PR | 00791 | |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813627 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 1920502 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 2007237 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | |
| 1037988 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | |
| 1758650 | Millán Rodríguez, Griselle | Calle San Lucas  i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | |
| 2154743 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2111989 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | |
| 2131357 | Miranda Aponte, Ada  N. | P.O. Box 696 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Departamento de Educacion de P.R. | | | | Hato Rey | PR | 00917 | |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | P.R | 00754 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | |
| 2075785 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | |
| 2043967 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO-2911 | | | BAYAMON | PR | 00959 | |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 1610030 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | |
| 1621019 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | |
| 2078214 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | |
| 1115541 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | |
| 2026726 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | |
| 2026726 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | |
| 1729101 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | |
| 1606792 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 1606792 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 1753521 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | |
| 1717981 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1814670 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | |
| 1798898 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 | |
| 1962930 | Moatalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | | Humacao | PR | 00741 | |
| 1949055 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | |
| 2218820 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | |
| 337837 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | |
| 1721860 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | |
| 2046256 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1901058 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901058 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | |
| 2119897 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 1965394 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | |
| 1965394 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 2068282 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1747535 | Molina Perez , Maria  D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1771827 | Molina Perez, Maria D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1776948 | Molina Pérez, María D. | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1793246 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | |
| 1728184 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | |
| 193522 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 | |
| 1897041 | Monroe Jimenez, Iris Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1901846 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1601324 | Monsegur Lopez, Alicia | Box 1735 | | | | Mayaguez | PR | 00681 | |
| 2036931 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 2075431 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999637 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | |
| 2097931 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | |
| 1809581 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | |
| 1884255 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | |
| 2015866 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | |
| 340487 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1754297 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | |
| 340580 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | |
| 340580 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2078259 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | | Yabucoa | PR | 00767 | |
| 1560631 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00687 | |
| 1861791 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |
| 2136731 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 2160981 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | |
| 2160862 | Montalvo, Remi | PO Box 432 | | | | Penuelas | PR | 00624 | |
| 1892897 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENT DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 1892897 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1822653 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | PO Box 1211 | | | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 | |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | | Caguas | PR | 00725 | |
| 1842198 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | |
| 1733812 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768793 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | |
| 1768793 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | |
| 1972045 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | |
| 1993197 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | |
| 1616424 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | |
| 1654780 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | |
| 2100840 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | |
| 2089717 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | |
| 2016466 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 2110323 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | |
| 2110323 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | |
| 2011428 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | |
| 2207719 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686895 | MORALES ALVARADO, MIRIAM L | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | |
| 1691766 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1762833 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 2121348 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 2014330 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2014330 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | |
| 2006743 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | |
| 2217917 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | |
| 1950369 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | | CAROLINA | PR | 00982-2757 | |
| 2128996 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | |
| 1963825 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | |
| 1963466 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2068626 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | |
| 1518556 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | |
| 1518556 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | |
| 1955083 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891711 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 2137127 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | |
| 2135848 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | |
| 1963259 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | |
| 1783751 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 | |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | | Comerio | PR | 00782 | |
| 1946309 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 1891930 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | |
| 1779080 | MORALES FIGUEROA, SYLVIA  E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 1604859 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | |
| 2000944 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | |
| 1914948 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | |
| 1198579 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 2176944 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | | MANATI | PR | 00674 | |
| 1962413 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 | |
| 1976772 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1184650 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | | Salinas | PR | 00751 | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | | AGUIRRE | PR | 00704-2860 | |
| 1794430 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1866122 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | |
| 1909811 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | |
| 2072214 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 759770 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | |
| 1750942 | Morales Ramos , Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 1793824 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | |
| 1939332 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | |
| 1768916 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | |
| 1898736 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucua | PR | 00767 | |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 2013258 | Morales Rolon, Yolanda  I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2208953 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | |
| 1028013 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026786 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | |
| 1706274 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | |
| 2034320 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2034320 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | |
| 1943166 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | | Mercedita | PR | 00715 | |
| 1658982 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 2006332 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 2089975 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 1582636 | Moreno Cintron, Marta  M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1839479 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1833349 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 2091320 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1783175 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 1849839 | Moreno Pantoja, Rosa  R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 2007766 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | |
| 1753228 | Moreno Rosado, Lilliam | Lilliam Moreno   acreedor ninguna  P.O. box 1301 | | | | Rincón | PR | 00677 | |
| 1753228 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | |
| 1603166 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 | |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 2052218 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | |
| 2024134 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | |
| 1513451 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 | |
| 349607 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 1944260 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1849993 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1837393 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934381 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | |
| 1864621 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | |
| 1774180 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | |
| 2102710 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 350284 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | |
| 1918412 | Muler Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | |
| 1748613 | MUNERA ROSA, MARLYN A | Carretera 139  Jardines del Rio | | | | Ponce | PR | 00731-9602 | |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | | PONCE | PR | 00731-9602 | |
| 1748613 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | |
| 2102873 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 2084445 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1996925 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 | |
| 2043542 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | |
| 2029711 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2130054 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | |
| 1988211 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | |
| 1959267 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | |
| 1861807 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | |
| 2068605 | Muniz Soto, Irma  I. | PO Box 2452 | | | | Moca | PR | 00676 | |
| 1962961 | Muniz Soto, Irma I | P.O. Box 2452 | | | | Moca | PR | 00676 | |
| 2068260 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 | |
| 2014531 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | |
| 1200555 | MUNIZ VAZQUEZ, ERIC JOSE | HC 7 BOX 25323 | | | | MAYAGUEZ | PR | 00680 | |
| 2062978 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 | |
| 2042192 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | |
| 2059842 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | |
| 1967259 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 2159307 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | |
| 1973392 | Munoz Franceschi, Hortensia Milagros | 41  Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 2000088 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 1906916 | Munoz Melendez, Maria de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1963304 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | |
| 1649265 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | |
| 1835879 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | |
| 2032764 | MUNOZ VALENTIN, LUZ S. | CARR 11.5 KM.11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 1943177 | Munoz Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 2119630 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1959437 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | |
| 354414 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | |
| 2097967 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1605064 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669927 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 1833533 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | |
| 1616340 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | |
| 1938314 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2038854 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1612916 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | |
| 2132124 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | |
| 1917939 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | |
| 1917939 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | |
| 1980552 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 355942 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | May | PR | 00680 | |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 1619344 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | |
| 2102578 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989922 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2103832 | Negion Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | |
| 1917509 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | |
| 2211240 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 2091285 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | |
| 1694864 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | |
| 1721239 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | |
| 1908989 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 1683620 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | |
| 1823148 | Negron Martinez, Carmen M. | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |
| 721329 | NEGRON MATTA, MIGUEL A | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 721329 | NEGRON MATTA, MIGUEL A | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 1741972 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1741972 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 -R -12 | | | | San Sebt | PR | 00685 | |
| 1644014 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1902752 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | |
| 2053261 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | |
| 2222810 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | |
| 1916096 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | |
| 1908354 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 1949393 | NEGRON RODRIGUEZ, DELMALIZ | HC 03 BOX 11815 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 1761892 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | |
| 2092506 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | | Ponce | PR | 00716 | |
| 2098079 | Negron Rodriguez, Maria M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | |
| 2098079 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | |
| 1562525 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | |
| 1920645 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 1580924 | Negron Santiago, Myrna | P.O Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1554551 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1570421 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1896153 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 2035677 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | |
| 1791448 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | |
| 1488998 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | |
| 1650196 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1929665 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | |
| 1473424 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | |
| 1810041 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | |
| 1796578 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | |
| 2032967 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 1939427 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1978480 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. ANAIDA | | | PONCE | PR | 00716-2504 | |
| 1984613 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | |
| 1807213 | Nieves Bernard, Damaris | F-5 Calle Palma Real Urb. Anaida | | | | Ponce | PR | 00716-2504 | |
| 1948562 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | |
| 2101034 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 806335 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | |
| 1825117 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2030407 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2031981 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | |
| 2030245 | Nieves De Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2030333 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2076437 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | |
| 1995752 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | |
| 1726349 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | | Guayanilla | PR | 00656 | |
| 1991519 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 1840441 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2067355 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | |
| 2040714 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | |
| 1920324 | Nieves Ortiz, Mayra  E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | |
| 1120259 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 | |
| 1809252 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | |
| 1974933 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753543 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | |
| 1867224 | NIEVES RIVAS, MARGARITA | PO BOX 515 | PO BOX 515 | | | PATILLAS | PR | 00723-0515 | |
| 1950100 | Nieves Rivas, Margarita | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 2097348 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | |
| 1993163 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2113607 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1687478 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 1992532 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 2009753 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1950348 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1916293 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | |
| 1889579 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 1606807 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 1600864 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 2131972 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | |
| 364678 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24  CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 364760 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | |
| 364760 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | |
| 2098187 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101476 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 2121958 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 1797666 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | |
| 2028169 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | |
| 2028169 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | |
| 1995903 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | |
| 2079242 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 | |
| 2079242 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 | |
| 2027215 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | |
| 366422 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | |
| 1979322 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | |
| 1878899 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 2074254 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1191436 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1834234 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | |
| 1906729 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |
| 1757269 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | |
| 2070509 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 | |
| 2070509 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | | Gurabo | PR | 00778 | |
| 1769156 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | |
| 1930181 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 1740623 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 2007718 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | |
| 1992823 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | |
| 1495984 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | |
| 1730975 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | |
| 2107402 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 2061020 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | |
| 2111898 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1881880 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | |
| 2073884 | Ocasio Alsina, Gladys | K-20 CALLE C REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 2104166 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1712475 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | |
| 1576570 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1755743 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | |
| 1800408 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | |
| 2074270 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2037596 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 2003548 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 1859169 | Ocasio Miranda, Eva M. | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 2118326 | Ocasio Nieves, Ramonita | 10 Jose M Vega | | | | Camuy | PR | 00627 | |
| 1991766 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | |
| 2105236 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | |
| 2082521 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073050 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 | |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1771972 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 2111547 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 1994894 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1836996 | OJEDA MORALES, MARTHA | G-4 6 URB LAGOS DE PLATO | | | | TOA BAJA | PR | 00949 | |
| 370567 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | |
| 370567 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | |
| 1898873 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 1941427 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 1991648 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 2087350 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 2031841 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | |
| 2042997 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 2042997 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 1988786 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 2046252 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | |
| 1843494 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1879187 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 1985021 | Olivo Medina, Gabriel | Urb. Puerto Nuevo | NE-1113 St. 2 | | | San Juan | PR | 00920 | |
| 2028719 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 1730843 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | |
| 1919977 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 | |
| 1820692 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1717744 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 1920593 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 2088731 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105491 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 2022893 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | |
| 1841791 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 1632614 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | |
| 1930522 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | |
| 1740734 | Oquendo Figueroa, Jose M. | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 | |
| 2181106 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | |
| 2115317 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 | |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 2219658 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 | |
| 1947751 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 393108 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 1976903 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | |
| 1997137 | Orozco Perez , Minerva | B-13 Calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 1857155 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | |
| 1630826 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | |
| 2038297 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | |
| 1913172 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | |
| 1959284 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 | |
| 2071689 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | |
| 1818374 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | |
| 1717837 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 | |
| 1994651 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | |
| 1995554 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 2061652 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | |
| 2219242 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | |
| 1719857 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | |
| 1692597 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 1731929 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 1676722 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 | |
| 1893493 | ORTIS RIVERA , WANDA  I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | |
| 1715161 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | |
| 1480225 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 2005546 | ORTIZ APONTE, ADA  M | BOX 496 | | | | COAMO | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012819 | Ortiz Aponte, Ada M | Box 496 | | | | Coamo | PR | 00769 | |
| 2013057 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2107167 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2051415 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 1822546 | Ortiz Aponte, Iris  Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1932086 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 1940324 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1778545 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1973583 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1947711 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 2133608 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 | |
| 1986238 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | |
| 1603743 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 2068891 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | |
| 1795422 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | |
| 2219621 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 2047653 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1795218 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | |
| 1858701 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | |
| 2061751 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | |
| 2023094 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | |
| 1866655 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | |
| 1845274 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | |
| 1938096 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | |
| 2049217 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1685238 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | |
| 1722825 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | |
| 1658645 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | |
| 2065255 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | |
| 2052551 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | |
| 1788809 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 2105695 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378255 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | |
| 2106386 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 2083877 | ORTIZ FELICIANO, AIDZA E | G6  VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 2109076 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | | Springfield | MA | 01109 | |
| 691549 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | |
| 691549 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 378864 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 1918337 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 2127334 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 1974347 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 2219142 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 1756163 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | |
| 2018456 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | |
| 378973 | ORTIZ GARCIA, FRANCISCA | 67-37 CALLE 55 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2077912 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | |
| 2077912 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 2093075 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072933 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1761422 | Ortiz Hernández, María L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 2034554 | Ortiz Hernandez, Mildred E. | 1525 Calle Stgo. Oppeaheimen | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 2068715 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | |
| 2234759 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | |
| 1613897 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 1690449 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | |
| 1613897 | ORTIZ LOZADA, ENELIDA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 1690449 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 2051106 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 1752794 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | |
| 2061689 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | |
| 1722973 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | |
| 2109901 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | |
| 1858219 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 1904704 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 2032456 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 1857203 | Ortiz Matos, Nancy I. | PO Box 252 | | | | Comerio | PR | 00782 | |
| 2081269 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 | |
| 2012535 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1953386 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | |
| 2018549 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 1939564 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 2047331 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 2107326 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | |
| 2070623 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 2022517 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 2181087 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | |
| 2024319 | Ortiz Nieves , Maria  Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | |
| 2083574 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2031559 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 1855284 | ORTIZ OLIVERAS, MYRIAM C | 596 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | |
| 381476 | ORTIZ ORTIZ, EFRAIN | PO BOX 793 | | | | COMERIO | PR | 00782 | |
| 1742984 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | | Barranquitas | PR | 00794 | |
| 1601916 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | |
| 2000848 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | |
| 2002156 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | |
| 1968408 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | | Humacao | PR | 00791 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901770 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 1913598 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 2040483 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | |
| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | |
| 2000981 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | |
| 2100065 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | |
| 2067725 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 | |
| 2168015 | Ortiz Ramos, Cruz | 13 Baxter | | | | Norwalk | CT | 06854 | |
| 1733507 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | |
| 1733507 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | |
| 382986 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | |
| 2060163 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 2222676 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 | |
| 1589321 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | |
| 2097960 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | |
| 2010887 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | |
| 1636313 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | |
| 1769129 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | |
| 1606728 | Ortiz Robledo, Brunilda | Urb Caparra Terrace, 1126 Calle 30 SE | | | | San Juan | PR | 00921-2218 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | |
| 1873893 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 2051780 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | |
| 2103549 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | |
| 1951495 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | |
| 1886909 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 1330814 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | |
| 1330814 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | |
| 2233537 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | |
| 654687 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | |
| 2091437 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | |
| 384246 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 384246 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | | Juana Diaz | PR | 00795 | |
| 2232506 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | |
| 1972481 | Ortiz Valentin, Carmen Rita | 410 Calle Alfredo Carbonell | | | | San Juan | PR | 00918 | |
| 924179 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 1942421 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | |
| 2095997 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | |
| 1956248 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | | Juana Diaz | PR | 00795 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2066582 | Ortiz-Guzman, Norma  M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | |
| 1757738 | Osorio Lopez, Maura | Departamento de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1808271 | OSORIO LOPEZ, MAURA | Departamento de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1669290 | Osorio Lopez, Maura | Departamento de Educación | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1669290 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 1757738 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 1808271 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | |
| 1702264 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 2094827 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | |
| 1965743 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | |
| 2116499 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | |
| 1593339 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | |
| 2000487 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | |
| 2208397 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | |
| 2039249 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | | San Juan | PR | 00915-3432 | |
| 1998161 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | |
| 1971351 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1868534 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | |
| 1977793 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 1977793 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | |
| 1981934 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | |
| 1798974 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | |
| 2008144 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | |
| 2038542 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | |
| 1956901 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | |
| 1641603 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | |
| 1599374 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | |
| 1971273 | Otero Rivera, Cristina Isabel | Apartado 5894 | | | | Caguas | PR | 00725 | |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 2048672 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | |
| 1082074 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 | |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 2013241 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TWAIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89103 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233581 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 1916710 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | |
| 2076472 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | |
| 2076472 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | |
| 1978329 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | |
| 1728692 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | |
| 1929062 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | |
| 2074463 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | |
| 390454 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | |
| 2036872 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | |
| 1778601 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | |
| 2113430 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | |
| 1997854 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | | Salinas | PR | 00751 | |
| 1631538 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021865 | Padin Rodriguez , Aida  L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | |
| 1994788 | Padin Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 2041012 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 2111779 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 2019779 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 2019732 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 1847027 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 1762416 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | |
| 1670302 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1712975 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | |
| 1712975 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | |
| 1801307 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | |
| 1916835 | Pagan Diaz, Wandie Yamilette | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 591423 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2006298 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958442 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1998677 | PAGAN DIAZ, WANDIE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 809488 | PAGAN DIAZ, WANDIE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1716852 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | |
| 2167258 | Pagan Gomez, Luis E | 1910 W Walnut St | | | | Allentown | PA | 18104 | |
| 1848116 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | |
| 2089215 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 2118021 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | |
| 2118021 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 1840939 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | |
| 2107662 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | |
| 1804548 | PAGAN RODRIGUEZ, ARIEL | P.O. BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1656179 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1866724 | PAGAN RODRIGUEZ, ARIEL | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1836541 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1789703 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-3840 | |
| 1720127 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | |
| 2030358 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | |
| 1630106 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | |
| 1819330 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1764098 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1627765 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 2178641 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1588706 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | |
| 1701876 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | |
| 1985263 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | |
| 1991845 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | |
| 1973274 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | |
| 1823267 | Pastrana Perez, Vanessa | D-13 St. 4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 1973737 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 2217560 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | | Canovanas | PR | 00729 | |
| 1747588 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 1606414 | Pelet Rodríguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 1575952 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | |
| 1738307 | Peña Rodríguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 1729703 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 399307 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 1627035 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | |
| 1964661 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1875894 | Pereira Colon, Iris V | TT 26 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1884165 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1821267 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | |
| 1793311 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 399826 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2219207 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | |
| 2021174 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | |
| 1574056 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1895924 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | |
| 1912227 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | |
| 1621508 | Perez Casiano, Ixsia I. | Urb. San Francisco 91 Calle San Miquel | | | | Yauco | PR | 00698 | |
| 2036418 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | |
| 2036535 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 1842877 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 1842479 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | | San Juan | PR | 00936-0998 | |
| 1592211 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | |
| 2192398 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 2025781 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 2025781 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 810350 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 1932760 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | |
| 2128941 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | |
| 1724360 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | |
| 1980857 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593715 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | |
| 1921324 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | |
| 2093097 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | |
| 1865988 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | |
| 1601635 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | |
| 1656085 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1603952 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 2017383 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 | |
| 1948645 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | | Mercedita | PR | 00715 | |
| 1852297 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | |
| 1984267 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | |
| 1984267 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | |
| 1943027 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | |
| 1975961 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | |
| 1739081 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | |
| 2042553 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | | San Sebastian | PR | 00685 | |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 1720095 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | |
| 712063 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 2024411 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | |
| 2073451 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | |
| 1490263 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | |
| 1686671 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | |
| 2034020 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 404171 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 1628186 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 1955351 | Perez Montano , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1738046 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | |
| 1837061 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 810714 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | |
| 404830 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 1618043 | Perez Ortiz, Ana  Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1844920 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1891526 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1937447 | Perez Ortiz, Elsa  Maria | PO Box 985 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958528 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | |
| 1647984 | Perez Ortiz, Magdalena | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1840679 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 1756352 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1967410 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 1733569 | Perez Perez , Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | |
| 2073993 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | |
| 2060721 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | | VILLALBA | PR | 00766 | |
| 1812005 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 2069235 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 1774246 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | |
| 1507684 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | |
| 2046965 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | |
| 1792363 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | |
| 1862346 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1908920 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1765541 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | |
| 1765541 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | | HOUSTON | TX | 77048-1097 | |
| 1935719 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 1780464 | Perez Rodriguez, Doris  N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1991574 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | |
| 2034705 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | |
| 407145 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 1970993 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 1948919 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | |
| 945365 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | |
| 945365 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| 1908171 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 2084498 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | |
| 2077797 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | |
| 1786318 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | |
| 2015666 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | |
| 1879406 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | |
| 2219355 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | |
| 1851205 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | |
| 1252187 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | | San Sebastian | PR | 00685 | |
| 1899408 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 2046386 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 2007367 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 | |
| 1699094 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615040 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | |
| 1990014 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | |
| 1943064 | Perez-Lopez, Elsa M. | PMB 848 | P.O. Box 5000 | | | Camuy | PR | 00627 | |
| 1972764 | Perez-Lopez, Elsa M. | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | |
| 1938900 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1962882 | Perez-Nieves, Luisa | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 2003101 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1921498 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | |
| 1925000 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | |
| 2022283 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | |
| 2020709 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856  CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 1640188 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | |
| 1598382 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025730 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 1869158 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | MALPICA | | RIO GRANDE | PR | 00745 | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | |
| 2113136 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | |
| 2221322 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | | Juana Diaz | PR | 00795 | |
| 2095045 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | |
| 2037081 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | | Arecibo | PR | 00612 | |
| 2046049 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | |
| 1697783 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | |
| 2032404 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | |
| 2031127 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031151 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2113994 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412628 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | |
| 412628 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 2070352 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | |
| 2053346 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 2064389 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | |
| 2016657 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | |
| 1935480 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1964845 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 | |
| 1531953 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 1738487 | Prado Pagan, Delis M. | H14 Urb. Santiago | Ext. Eugenio Maria de Hostos | Juana Diaz | | Juana Diaz | PR | 00795 | |
| 2092220 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 1918487 | Prieto Lebron, Ivelisse | 1107 C/V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 2041840 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 2000741 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 13975 CONNETICUT AVE STE 210 | | | | SILVER SPRING | MD | 20906 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 1895589 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 2023811 | Pugols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2023872 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2037206 | Pujols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2024097 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 1964840 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 1867167 | Quijano Garcia, Maria  E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | |
| 1867167 | Quijano Garcia, Maria  E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 1723680 | Quijano Garcia, Maria E | URB Mar Azul | B 2 Calle 1 | | | Hatillo | PR | 00659 | |
| 1816919 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | |
| 415931 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | |
| 415931 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | |
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | |
| 1734680 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | |
| 1734680 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1800390 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 | |
| 1745092 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676429 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | |
| 1761644 | Quinones Corredor, Wanda  Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | |
| 2208702 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 | |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | |
| 1216497 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | |
| 417323 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | |
| 2026077 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 1966301 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 2122925 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 1966105 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | |
| 1966515 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 1966071 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | |
| 1977399 | QUINONES MALDONADO, LUZ  N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | |
| 1784442 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | |
| 1902381 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | |
| 2033677 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | |
| 2033677 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417622 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | |
| 1806582 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 | |
| 1589955 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | |
| 1589955 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | |
| 1694303 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | |
| 1687073 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 1951584 | Quinones Rivera, Victor M. | Departamento de Educacion de P.R. | | | | Hato Rey | PR | 00917 | |
| 1952467 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1951584 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1820010 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | |
| 1689318 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1771148 | QUINONES VELEZ, LOURDES  A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1672083 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | |
| 1322866 | QUINTANA FLORES, CARMEN L. | I-18 ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056853 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | |
| 419458 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | |
| 1767619 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanlla | PR | 00656 | |
| 1767619 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1613870 | Quirindongo Fraticelli, Emilio I. | P.O. BOX 560940 | | | | Guayanilla | PR | 00656 | |
| 1835521 | Quiros Lugo, Maria M | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2090256 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | |
| 419677 | R  E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | RABELL MENDEZ C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 419852 | RABELL MENDEZ C.S.P. | PO  BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 1792436 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 1694278 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | |
| 2070891 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 2111638 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618075 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1833285 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1817346 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1647855 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1821808 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 | |
| 1819639 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1618891 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | |
| 1836124 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817244 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 2015648 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 422567 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 1331595 | RAMIREZ MONTES, EVELYN | URB MONTE BRISAS V | 5L 21 CALLE 512 | | | FAJARDO | PR | 00738 | |
| 1984388 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | |
| 1970882 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | |
| 1861502 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | |
| 1655765 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 1494930 | Ramirez Torres, Norma  I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 2147164 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1907234 | Ramirez Vega, Esther | I-30-Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 2234772 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | |
| 1610150 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | |
| 1753011 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | |
| 1753011 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | |
| 1840916 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 | |
| 1791839 | Ramon Rodriguez, Barbie | Calle Brillante #23 Villa Blanca | | | | Caguas | PR | 00725 | |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | |
| 1791839 | Ramon Rodriguez, Barbie | Cam. Cristo De Los Milagros 1109 | Perpetuo Socorro | | | Mayaguez | PR | 00682 | |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | |
| 2115763 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | | Humacao | PR | 00791 | |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | | Yabucoa | PR | 00767 | |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 1202137 | RAMOS ECHEVARRIA, EVA L | P.O. BOX 952 | | | | CAMUY | PR | 00627 | |
| 2025700 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | 7060 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1947504 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2038237 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2006630 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1993265 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | |
| 1993265 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | | Naguabo | PR | 00718 | |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | |
| 2208195 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | |
| 2157919 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | |
| 1998198 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | |
| 2050524 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 1987060 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell 5ta | Levittown | | | Toa Baja | PR | 00949 | |
| 1701645 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | |
| 1785605 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | |
| 1785605 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | |
| 1985715 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | |
| 1646028 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1697202 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 2099513 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | |
| 1317540 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027692 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | |
| 1657871 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | |
| 2035817 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |
| 2138868 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |
| 1721405 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 1941778 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2037684 | Ramos Rodriguez, Carmela | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1595380 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | |
| 1595380 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | |
| 1760767 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | |
| 2054242 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 2091611 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | |
| 2004811 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 2106811 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | |
| 1886758 | Ramos Velazquez, Ramona | HC 6 Box 61521 | | | | Camuy | PR | 00627 | |
| 2126372 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | |
| 1784940 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 2192955 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | |
| 2076713 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | |
| 2075386 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | |
| 2046876 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 1900591 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 2094692 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 1426297 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824681 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1955607 | Reillo Rivera, Carmen S. | Calle #2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1824611 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 1757099 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 1745020 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1881493 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1875284 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | |
| 1585173 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | |
| 1627117 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1793437 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 1861607 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | | Bayamon | PR | 00961 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779057 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | |
| 1967031 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | |
| 2082314 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | |
| 1824354 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | |
| 2074001 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 2112969 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 1775916 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 1771851 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 2144368 | Reyes De Jesus, Alba  I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 1958891 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 1843463 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | |
| 2070578 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 2098343 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 2178299 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | |
| 85401 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | |
| 1081283 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | |
| 2130372 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130454 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130259 | REYES NIEVES, ELIA MILAGROS | URB SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | |
| 2130507 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO | CALLE DIAMELA #2447 | | | PONCE | PR | 00728 | |
| 2130421 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela # 2447 | | | Ponce | PR | 00728 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 | |
| 2130374 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle | Diamela #2447 | | | Ponce | PR | 00728 | |
| 2130448 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130386 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | |
| 2192371 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 1902031 | Reyes Perez, Jasmine | A-1 Calle 2 | Villas de Castro | | | Caguas | PR | 00725 | |
| 1958126 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | |
| 2031136 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | |
| 2025247 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | |
| 2116765 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | |
| 2116765 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | |
| 1910470 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 | |
| 1879853 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | |
| 1998156 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | |
| 1730725 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | |
| 1690957 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 1995060 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |
| 2103963 | Reyes Suarez, Iris  Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103963 | Reyes Suarez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | |
| 2118791 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2118791 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | | Salinas | PR | 00751 | |
| 1619145 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 2120949 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 2072502 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | |
| 1918677 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | |
| 1918677 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | |
| 1762714 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | |
| 1965539 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | |
| 1895238 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | |
| 1824831 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | |
| 1937605 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | |
| 1937605 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | | Mercedita | PR | 00715-1306 | |
| 1972275 | Rios Ruiz, Milagros | P.O. Box 4352 | | | | Aguadilla | PR | 00605 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870320 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 1941168 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | |
| 1963109 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | |
| 1881026 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 2079857 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 1635706 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | PO BOX 3152 | | | | VEGA ALTA | PR | 00692 | |
| 2077230 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | |
| 1777372 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | |
| 1742378 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13  N-27 | | | BAYAMON | PR | 00957 | |
| 1659076 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | |
| 2067329 | RIVAS APONTE , LUIS E. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2086604 | Rivas Aponte, Luis  E. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 2121310 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 2221425 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 1619279 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 1893039 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | | Bayamon | PR | 00959 | |
| 2219745 | Rivera , Jose Luis Diaz | PO Box 1956 | | | | CIDRA | PR | 00739 | |
| 1618370 | RIVERA , LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | COROZAL | PR | 00783 | |
| 1697344 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | | Penuelas | PR | 00624-9535 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 2247541 | Rivera Acevedo, Marta | PO Box 62 | | | | Aguas Buenas | PR | 00703 | |
| 1994196 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 1218213 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 1319167 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | |
| 2046693 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | |
| 1944485 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 1855982 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | |
| 1797742 | Rivera Alvarado, Nilda Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | |
| 1797742 | Rivera Alvarado, Nilda Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 2020193 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | |
| 1728204 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | |
| 1728204 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | |
| 1789074 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | |
| 1924695 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | |
| 1879676 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | |
| 1968802 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | |
| 1583422 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | |
| 1702623 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1601115 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442501 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.O Int. | | | | Orocovis | PR | 00720 | |
| 442501 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 442551 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 442551 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 1735838 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 2053551 | Rivera Bonilla , Carmen  M. | PO Box 8127 | | | | Mayaguez | PR | 00681 | |
| 1836696 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1836696 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 442673 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | |
| 442705 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 2230435 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | |
| 1717489 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1876875 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1920891 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | |
| 1920891 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | |
| 2184860 | Rivera Colon, Nestar M | PO Box 1290 | | | | Patillas | PR | 00723 | |
| 2185490 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | |
| 1695662 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | |
| 1968134 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | | Ponce | PR | 00733-6813 | |
| 2121798 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 | |
| 2121798 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 | |
| 1845310 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 1860506 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | |
| 1980879 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | |
| 1993211 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | |
| 2095460 | Rivera Cruz, Vilma  E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 1657608 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 2012125 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2114226 | RIVERA CUEVAS, NORMA A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2060791 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2068236 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 1953918 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | |
| 2011429 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | |
| 2191028 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | |
| 2176882 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133574 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | |
| 1912850 | RIVERA DE PENA, CARMEN I. | PO BOX 824 | | | | JUNCOS | PR | 00777-0824 | |
| 1868496 | Rivera de Pena, Carmen I. | PO Box 824 | | | | Juncos | PR | 00777-0824 | |
| 2068423 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | |
| 1860875 | RIVERA DIAZ, EMMA J | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 647436 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 2084844 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 1399741 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | |
| 2128104 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | |
| 2074125 | RIVERA FEBRES, IRVING | HC-2  BOX 14588 | | | | CAROLINA | PR | 00987 | |
| 2105525 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | |
| 2043210 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1965274 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | |
| 2091356 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2061725 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2052188 | RIVERA FIGUEROA, KAREN | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 1986477 | RIVERA FIGUEROA, KAREN | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 2014035 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | |
| 1889984 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2031230 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2036953 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1876522 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | | Laurel | PR | 00780 | |
| 2208050 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | |
| 2124998 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | |
| 2112789 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | |
| 1963028 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |
| 1727700 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 446944 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | | Ensenada | PR | 00647 | |
| 1987922 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1931055 | Rivera Gonzalez,  Juan Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1930964 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 2053105 | Rivera Gonzalez, Dillian | HC-04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 2023020 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1928996 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 1665041 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | |
| 1601140 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | |
| 607447 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | |
| 2062905 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 1857014 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | |
| 1632034 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | |
| 2019398 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | |
| 2018001 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | |
| 1695501 | Rivera López, Frances M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | | Salinas | PR | 00751 | |
| 1695501 | Rivera López, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1731941 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | | Salinas | PR | 00751 | |
| 1731941 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 1781898 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | |
| 1729384 | Rivera López, Maria del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | | Salinas | PR | 00751 | |
| 1729384 | Rivera López, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 2025242 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1731265 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 1731265 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | | Salinas | PR | 00751 | |
| 2157362 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | |
| 1814190 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 1997516 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 | |
| 1891454 | Rivera Maisonet, Ricardo A | PO Box 153 | | | | Luquillo | PR | 00773 | |
| 2016403 | Rivera Malave, Lizie Odalys | D-12 Calle 3 | Urb Aponte | | | Cayey | PR | 00736 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093967 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 | |
| 2000500 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 625331 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | |
| 1786823 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | |
| 1648997 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | |
| 2221389 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | |
| 2221389 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | | Juana Diaz | PR | 00795 | |
| 2019749 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | |
| 1750705 | Rivera Martínez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1955697 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | |
| 1881889 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | |
| 450041 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 2080889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 2068831 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | |
| 2068831 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604110 | Rivera Matos, Ivette | PMB 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 1695524 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 1887314 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | |
| 1916439 | Rivera Meijas, Maria  Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | |
| 2068053 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1724217 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 2093177 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 1955172 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | |
| 2003419 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | |
| 1989929 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | | Coto Laurel | PR | 00780 | |
| 2122280 | Rivera Miranda, Olga  I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | |
| 1601211 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | |
| 1912978 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | |
| 1898304 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 2114157 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | |
| 1903828 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | |
| 2022782 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | |
| 2029494 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | |
| 1857905 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 09718 | |
| 1780441 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | |
| 1991369 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | |
| 2103674 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | |
| 1968025 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | |
| 1895010 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | |
| 2082796 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | |
| 1655991 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 2013035 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 | |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 | |
| 2013035 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941610 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | |
| 2093218 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 1738159 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | |
| 1902715 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | |
| 1676498 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 2110688 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | |
| 2043418 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 1869424 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 2110688 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 1777106 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | |
| 1736852 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | |
| 1846640 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1931813 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 1650830 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | |
| 1859147 | RIVERA OTERO, MILAGROS | 33 MARLI  VILLA LOS PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 722853 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | |
| 1639235 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | |
| 1918107 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | |
| 1899176 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1899176 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1998026 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | |
| 1979837 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | |
| 1966845 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936448 | Rivera Perez, Maria  M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | |
| 1936448 | Rivera Perez, Maria  M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | |
| 1896198 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 2033191 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 2028073 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 2075913 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | |
| 1930795 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQILLO | PR | 00773 | |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | | San Sebastian | PR | 00685 | |
| 2121304 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | |
| 2093374 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | |
| 1826643 | Rivera Quiles, Salvador | 205 Urb. Alturas De Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1721063 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 | |
| 1914019 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1877500 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 1721392 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086369 | Rivera Ramirez, Maria del C | HC 06 Box 17416 | | | | San Sebastian | PR | 00685 | |
| 2013599 | Rivera Ramirez, Rosa N. | E1  c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1986977 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | |
| 1901629 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 2106875 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | |
| 2051280 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 2072401 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | |
| 2220383 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | |
| 1934712 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 1683311 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | |
| 650062 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | |
| 1874251 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | |
| 2097441 | Rivera Rivera, Juan  A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | |
| 2052774 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | |
| 2052774 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 | |
| 2057815 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | | CAYEY | PR | 00737 | |
| 1650344 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 1826087 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2022208 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 2022208 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 1943486 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | |
| 2044767 | Rivera Rivera, Maria N | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2082050 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 1964094 | Rivera Rivera, Myrna Esther | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 2046031 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1719168 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | |
| 2247859 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | |
| 1765530 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | |
| 1592827 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 1938785 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 2023977 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | |
| 2094757 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1695033 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | |
| 1935532 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | | Juana Diaz | PR | 00795 | |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03  BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 2176878 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | |
| 1674043 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | |
| 1647751 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | |
| 457588 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | |
| 1696913 | Rivera Rodríguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | |
| 1696913 | Rivera Rodríguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | |
| 1950823 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | P.R. | 00719 | |
| 1950823 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | |
| 1950823 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | | Hato Rey | P.R. | 00917 | |
| 1920145 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 1950355 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | |
| 1950355 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | |
| 1950355 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1991924 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | |
| 1882980 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | |
| 1960249 | Rivera Rosario , Geraldo | P.O Box 60 | | | | Orocovis | PR | 00720 | |
| 1617965 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1800466 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 | |
| 1891733 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1770567 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | |
| 1804799 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 1786906 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manatí | PR | 00674 | |
| 2068666 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | |
| 1825682 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | |
| 1695675 | RIVERA SALVA, ANGEL  O | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 1948846 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 2100404 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | |
| 2092536 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | |
| 2060798 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | |
| 2092536 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | |
| 458734 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059942 | Rivera Sanchez, Migdalia | Ext. Villas de Buenauentura # 584 | | | | Yabucoa | PR | 00767 | |
| 1694903 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 459101 | RIVERA SANTIAGO, FREDESWINDA | URB SANTA ELENA | CALLE JAGUEY T12 | | | GUAYANILLA | PR | 00656 | |
| 1852030 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | |
| 1759793 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603-5881 | |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | |
| 2086316 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | |
| 1654773 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | |
| 1917953 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 2026925 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 | |
| 1929622 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | |
| 1745998 | Rivera Toledo, Nilda Maria | Urb. Alta Vista St. 13 K-1 | | | | Ponce | PR | 00716-4297 | |
| 1928528 | RIVERA TOLEDO, NILDA MARIA | URB. ALTA VISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1977890 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | |
| 1890872 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1852155 | Rivera Torres, Ana Lilliam | HC 06  Box 2490 | | | | Ponce | PR | 00731 | |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1693945 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733124 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | |
| 1973621 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | | Santa Isabel | PR | 00757 | |
| 460438 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 2074496 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | |
| 460683 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | |
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | |
| 1938576 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 2124433 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 1734820 | Rivera Vazquez, Elsa  I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 1734820 | Rivera Vazquez, Elsa  I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1790304 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 | |
| 1790304 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | | Aguirre | PR | 00704 | |
| 1881038 | Rivera Vazquez, Luz  Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | |
| 1881038 | Rivera Vazquez, Luz  Ivette | PO 742 | | | | Toa Alta | PR | 00954 | |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 2074141 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | | Salinas | PR | 00751 | |
| 2109750 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | |
| 1879896 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | |
| 2135176 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | |
| 1639819 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | |
| 1942391 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 2103214 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 2107293 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | |
| 2103881 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | |
| 2116230 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | |
| 1945218 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1665653 | Rivera Venes, Carmen  G. | P.o. box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1767113 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1672339 | Rivera Venes, Sylvia M | Pmb 235 PO Box 144035 | | | | Arecibo | PR | 00614 | |
| 1672316 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | |
| 1675281 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | |
| 461855 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 1904026 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 1930420 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2118827 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | |
| 2089815 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | |
| 2181578 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayoma | PR | 00785 | |
| 1753015 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | |
| 2235575 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | |
| 2106663 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 | |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 | |
| 2157871 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | |
| 1924135 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | |
| 1658723 | Rivera, Jorge  Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1990972 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | |
| 2222720 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | |
| 1668114 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 1851354 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 1637440 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 1963026 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 1788138 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1761640 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2003481 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2081101 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |
| 1963570 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | |
| 1785033 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945102 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | |
| 1908452 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | |
| 1704939 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | |
| 1916433 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | |
| 1910387 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 1108472 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 2117752 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 2220605 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 2021012 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | |
| 464263 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | |
| 464263 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | |
| 1474357 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | |
| 2085016 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2064584 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 949845 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 2082368 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1803440 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | |
| 1961782 | Rodrigez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | |
| 1890804 | Rodrigues Nieves, Nilda | Villa Dos Rios 3128 C Portugues | | | | Ponce | PR | 00730-4521 | |
| 1128752 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | |
| 1943349 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | |
| 1936024 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2115968 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2010206 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | |
| 2079402 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | |
| 2044612 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | |
| 2015459 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 1195222 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | | Bayamon | PR | 00986 | |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | | Bayamon | PR | 00956 | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 1720329 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | |
| 1958279 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | |
| 1895381 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | |
| 1967444 | Rodriguez Archilla, Maria E | PO Box 124 | | | | Morovis | PR | 00687 | |
| 2071976 | Rodriguez Arguelles, Marta I. | 259 GY-9 Country Club | | | | Carolina | PR | 00982 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 1871061 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 | |
| 1991797 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 1987981 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 1743123 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | |
| 702101 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | |
| 702101 | Rodriguez Benitez, Luis E | Federico Delgado  Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | |
| 2017235 | Rodriguez Boyet , Mayra  J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1903380 | Rodriguez Boyet, Mayra J | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1860996 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1674881 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | | Juana Diaz | PR | 00795 | |
| 1825607 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 1647329 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1816771 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1636245 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1617819 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 2064983 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | |
| 2217912 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | |
| 467457 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | |
| 1831752 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | |
| 1012970 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | |
| 1937976 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917301 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | | | | Sarobei Yauco | PR | 00698 | |
| 1962429 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | |
| 467818 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | |
| 2115218 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 1851088 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | | Santa Isabel | PR | 00757 | |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 1885556 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | |
| 2216485 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | |
| 1715277 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | |
| 2059215 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | |
| 468485 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487907 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1934296 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 2053526 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | |
| 1854230 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 1793191 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | |
| 1793191 | Rodriguez Delgado, Luz D. | P. O.  BOX  210 | | | | RIO GRANDE | PR | 00745 | |
| 2098312 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
| 1632170 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 1633647 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1795996 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1726290 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | |
| 2154591 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaquez | PR | 00681-2903 | |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824326 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | |
| 2098564 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 2094030 | Rodriguez Figueroa, Angel L. | Bo. Naranjales | Carr. 119 K.M. 14.7 | | | Mayaguez | PR | 00680 | |
| 2094030 | Rodriguez Figueroa, Angel L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 1881629 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | |
| 1881629 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 2116797 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | |
| 2116797 | Rodriguez Figueroa, Angel L. | HC-01 BOX 4711 | | | | Las Marias | PR | 00670 | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | |
| 1941084 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | |
| 1805554 | Rodriguez Flores, Benita E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | |
| 2035042 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | |
| 2049749 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049749 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | |
| 470717 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | Magdalis Rodriguez Garcia | | | Río Grande | PR | 00745 | |
| 2059041 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | |
| 1756791 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | | Santa Isabel | PR | 00757 | |
| 2111371 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | |
| 1857928 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | |
| 1645708 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | URB CONSTANCIA | 2574 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | |
| 2229981 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 2096534 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | |
| 2074740 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 2099893 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | |
| 2083849 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 2083849 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | |
| 2219595 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | |
| 1845235 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | |
| 2038791 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1900762 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | |
| 1877023 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1462718 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | |
| 1693901 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | | Ponce | PR | 00715 | |
| 2159171 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | |
| 1984816 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | |
| 2176938 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | |
| 1991418 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | |
| 1690350 | Rodríguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | |
| 1885305 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 2037294 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1837233 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143123 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | |
| 2078224 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENO | PR | 00782 | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 1946604 | Rodriguez Martinez, Francisco  A | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | | Juana Diaz | PR | 00795 | |
| 1988349 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 1964717 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 2004687 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 1945671 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | |
| 2070294 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | |
| 1873831 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | |
| 1901571 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 1651886 | Rodriguez Mojica, Maria C | H.C. 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | | Springfield | MA | 01118 | |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | | Mercedita | PR | 00715 | |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | |
| 1981421 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | |
| 1861323 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 2076066 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | |
| 1960274 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1835433 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1872246 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1828827 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 1745372 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 1728244 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2004068 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1891338 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1822746 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | |
| 1721706 | Rodriguez Ortiz, Ana  I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 1993821 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1627495 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 | |
| 1627495 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 | |
| 1843549 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2101916 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2117655 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2056705 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1873951 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1845671 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 2106133 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1980646 | Rodriguez Ortiz, Ruben | Urb. Perla del Sur | 4708 Calle Pedro Cepeda | | | Ponce | PR | 00717 | |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 | |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | |
| 1958094 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1831899 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | |
| 1752373 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | | Santa Isabel | PR | 00757 | |
| 476902 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | |
| 476902 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | |
| 2082424 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | |
| 1786992 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | |
| 1870721 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | |
| 1957458 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 1031941 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | |
| 2136796 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | Adjuntas | PR | 00601-9636 | |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | | Ponce | PR | 00717 | |
| 1987426 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 1789296 | Rodriguez Quiros, Hector | PO Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 1921455 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818437 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | | San Sebastian | PR | 00685 | |
| 1960593 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | |
| 1960593 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | | Bayamon | PR | 00960-9264 | |
| 2176936 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | |
| 1977436 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | |
| 1952863 | Rodriguez Rios, Ana  Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | |
| 1892925 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1737750 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | |
| 1803466 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1764034 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1697265 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | |
| 1888247 | Rodriguez Rivera, Digna | Box 560925 | | | | Guayanilla | PR | 00656 | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | |
| 1967330 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | |
| 2001721 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815551 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1691179 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | |
| 2177197 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | |
| 1716859 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | |
| 1716859 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | |
| 1712218 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | |
| 1838083 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | |
| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | | COMERIO | PR | 00782 | |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | |
| 2247996 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | |
| 1602089 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | |
| 1878860 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | |
| 2226875 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | |
| 1725487 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1676559 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 1658255 | Rodríguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | |
| 1688988 | Rodríguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | |
| 1197982 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1197982 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | |
| 2029163 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 1978116 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 2050117 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | |
| 2164803 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDO. HIRAM J. ZAYAS RIVERA | OFICINA DE ASUNTOS LEGALES | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | SAN JUAN | PR | 00936-6147 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR  NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | | Santa Isabel | PR | 00757 | |
| 1877437 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 481800 | RODRIGUEZ SIERRA,  ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | |
| 1913551 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | |
| 1913551 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | |
| 2055039 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972933 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 2026394 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | | Juana Diaz | PR | 00795 | |
| 2078055 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 | |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | |
| 2113531 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | |
| 2045738 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | |
| 2027146 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 | |
| 1740024 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |
| 1832077 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 | |
| 2101032 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | | Coto Laurel | PR | 00780 | |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 1678728 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | |
| 2060919 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628693 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 1620640 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | |
| 1937250 | Rodriguez Vega , Francisco Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | |
| 2086120 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | URB. MIRAMAR 1 | 13 CALLE MAR ROJO | | | ARROYO | PR | 00714 | |
| 1636214 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 1776408 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | |
| 1590470 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | |
| 2026903 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | |
| 1945377 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | |
| 2119235 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1960440 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | |
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217  DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 | |
| 2044998 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | |
| 2010634 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | |
| 1628450 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 1706296 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | |
| 2094122 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 2114806 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | |
| 2177039 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | |
| 2075596 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | |
| 2222912 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | |
| 1653943 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | |
| 1732687 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | |
| 1843421 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | |
| 2027312 | RODRIGUEZ-MORENO, OLGA  I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | |
| 2105616 | Rodriguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 | |
| 1975563 | Rodriguez-Rosa, Rosa  M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | |
| 2027780 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2031077 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2027490 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 1902186 | RODRIQUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 1683988 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | |
| 1956280 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745623 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1959894 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | |
| 1732509 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1843860 | ROLDAN CABRERA, JOSE A | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 1343041 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2030075 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00664 | |
| 1889558 | ROLDAN CABRERA, JOSE A. | P.O. BOX 341 | | | | JAYUYA | PR | 00664 | |
| 2050533 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | |
| 2023569 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | |
| 1669857 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 2100703 | Roman Aluarado, Maria Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | |
| 2106170 | Roman Alvarado, Maria Isabel | PO Box 4374 | | | | Vega Baja | PR | 00694-4374 | |
| 1914482 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | |
| 1964234 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | | San Sebastian | PR | 00685 | |
| 1756217 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | |
| 1605879 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | |
| 1664687 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | |
| 1985092 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1990076 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992627 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 2003372 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | |
| 2001488 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1665202 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 819672 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 819672 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | |
| 2174033 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | |
| 2174033 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | |
| 2005316 | Roman Munoz, Migdalia | P.O. Box 1348 | | | | Rincon | PR | 00677 | |
| 2045999 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 | |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | | San Sebastian | PR | 00685 | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | |
| 1754728 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 1120666 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 488546 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 1735073 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | |
| 1665952 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936127 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | |
| 2107882 | Romero Gonzalez, Carlos | #86 Luis Munoz Rivera Bo. Coco Yiejo | | | | Salinas | PR | 00751 | |
| 1933361 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | |
| 1961036 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 1977363 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | |
| 1196389 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | |
| 1872248 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | |
| 1876148 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | |
| 1671404 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | |
| 1806742 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | |
| 1634228 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | |
| 1634269 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | |
| 1814659 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 1690715 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 2016768 | Roque Medina, Maria V. | #6 K. Brooklyn | | | | Caguas | PR | 00725 | |
| 2234509 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234511 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2234513 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234515 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 1931297 | ROQUE-TORRES, NITSA | PO Box 84 | | | | Camuy | PR | 00627 | |
| 1576898 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | |
| 1487720 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2062209 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | |
| 1793448 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | |
| 1857314 | Rosa Maysonet, Maria  D. | PO Box 119 | | | | Lioza | PR | 00772 | |
| 2056410 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 1909375 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 1962574 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 2231221 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | |
| 2222641 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | | San Sebastian | PR | 00685 | |
| 1556000 | ROSA VALLES, MELBA  J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | |
| 1722964 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | |
| 1737178 | ROSADO ALICEA , ELIA MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 2247820 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2042667 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | | Coto Laurel | PR | 00780 | |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 1864360 | Rosado de Jesus, Irma  L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032253 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | |
| 1694765 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | |
| 2109876 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | |
| 2099263 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | |
| 1731902 | Rosado Morales, Aracelis | Parcelas  Carmen | C-49  Calle Martinete | | | Vega Alta | PR | 00692 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | |
| 1645308 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 1629061 | Rosado Muniz, Sonia | PO Box 2005 | | | | Barceloneta | PR | 00617 | |
| 1612494 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | |
| 494607 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 1943319 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 2112110 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | |
| 2101792 | Rosado Rivera, Jessica I. | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |
| 1941953 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | |
| 1935047 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043615 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 | |
| 2104339 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | |
| 2070983 | Rosado Rodriguez, Irving | 808 Vitgilo Biaggi | | | | Ponce | PR | 00717 | |
| 2014537 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | |
| 1947354 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | |
| 1952170 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | |
| 1632560 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | |
| 2097802 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | |
| 1658967 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | |
| 1658967 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerío | PR | 00782 | |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 | |
| 755185 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | |
| 1719694 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | |
| 1643894 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496243 | ROSARIO COLON, FRANCISCO | PO BOX  505 | | | | COROZAL | PR | 00783 | |
| 496265 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | |
| 496265 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 1731489 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | |
| 1972140 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | |
| 1180956 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 2093599 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | |
| 1876772 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | |
| 1958513 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | |
| 1970860 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | |
| 675234 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | |
| 2087397 | Rosario Negron, Gloria I | HC-02 Box 7125 | | | | Orocovis | PR | 00720 | |
| 2011875 | Rosario Negron, Gloria I. | HC-02 Box 7125 | | | | Orocovis | PR | 00720 | |
| 2021600 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 2015944 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 1930342 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 | |
| 2016379 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667468 | Rosario Pérez, Wanda  I. | 708 Turabo | Quintas de monte Río | | | Mayagüez | PR | 00680 | |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | |
| 2017496 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 1634587 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1633828 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1639555 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |
| 732499 | ROSARIO TORRES, OLGA N | P O BOX  371113 | | | | CAYEY | PR | 00737 | |
| 1688194 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | |
| 1731800 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | |
| 1834327 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 2109105 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 2090507 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1641123 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | |
| 2035303 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 974645 | RUIZ DIAZ, CARMEN | PO BOX 800047 | | | | COTO LAUREL | PR | 00780-0047 | |
| 1962534 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | |
| 821153 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 1715961 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | |
| 2056699 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | |
| 1885133 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | |
| 1971595 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 1752476 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | |
| 1900629 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | |
| 1969797 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | |
| 2004672 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | |
| 2004672 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | |
| 1977800 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | | Rincon | PR | 00677 | |
| 2051117 | Ruiz Rodriguez, Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 2112046 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 BOX 15000 | | | | Juana Diaz | PR | 00795 | |
| 1672539 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1728527 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113932 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 504369 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 1655485 | Saez, Norma  Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | |
| 1753700 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | |
| 1883809 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | |
| 1676326 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | |
| 1830378 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 821585 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 821585 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1603492 | Salvá Rodríguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 1603948 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | |
| 1781944 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 1975657 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | |
| 2054885 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025803 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | |
| 1793463 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1728255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1788691 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1774255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | |
| 2176922 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | |
| 1988063 | Sanchez Collazo, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | |
| 2213661 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00751 | |
| 1690947 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | |
| 1952302 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | |
| 709042 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | |
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | |
| 508524 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | |
| 1649716 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | |
| 2230451 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2088039 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062867 | Sanchez Marcano, Lilliam | Urb. Las Allondras | E-5 Calle 3 | | | Villalba | PR | 00766 | |
| 2062764 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 2085030 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 2107953 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | |
| 2072093 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 509202 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | |
| 1792883 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | |
| 2031716 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | |
| 1609170 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | |
| 2075151 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 2205487 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | |
| 2159276 | Sanchez Rivera, Enoelia | Urbanizacion Jardines de Arroyo Calle Y-BL-8 | | | | Arroyo | PR | 00714 | |
| 2168154 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | |
| 2108827 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | |
| 2108827 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | |
| 1658366 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 1795634 | Sánchez Soto, Cándida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 1650399 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | | Ponce | PR | 00716 | |
| 1761705 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692 | |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 | |
| 1935513 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1780028 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 2166384 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | | Ponce | PR | 00716-4508 | |
| 1752694 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | VILLA DE SAN BLAS | # 19 | | | COAMO | PR | 00769 | |
| 2222854 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | |
| 1618953 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | |
| 512545 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 1755842 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | |
| 1597193 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | |
| 1512896 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | |
| 1679262 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513320 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | |
| 1757630 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | |
| 2083232 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | |
| 1753720 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 1930789 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 1548052 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | |
| 514407 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 1844640 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 | |
| 1660810 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | |
| 2108694 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | |
| 2050759 | SANTIAGO AYALA, LETICIA | URB. METROPOLIS 2C-32 AVE. C | | | | CAROLINA | PR | 00987 | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | |
| 1899887 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | |
| 1899887 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | | Santa Isabel | PR | 00757 | |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 | |
| 515125 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | |
| 2065643 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | |
| 2064636 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | |
| 1766436 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | |
| 2074423 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I | BUZON 353 | | | PENUELAS | PR | 00624 | |
| 2100154 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 1192893 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 2018610 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2008554 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | |
| 1817130 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1831241 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | PONCE | PR | 00728-2023 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792502 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1747202 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | |
| 1102145 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | |
| 1930746 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | | Mercedita | PR | 00715 | |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | | SANTA ISABEL | PR | 00757 | |
| 1952137 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | | Aguirre | PR | 00704 | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 1802450 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | | Coamo | PR | 00769 | |
| 1617763 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | | Caguas | PR | 00725 | |
| 1597857 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | |
| 1597857 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | | San Sebastian | PR | 00685 | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | | SANTA ISABEL | PR | 00757 | |
| 1716964 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 2032720 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | |
| 1952370 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | |
| 2012571 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | |
| 2012571 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 1890605 | Santiago Lopez, Miguel | Andres J Hernandez Concepcion, CPA | 400 Ave Americo | Miranda Edficio | Cosvi Viejo, Piso 4 | San Juan | PR | 00926 | |
| 1890605 | Santiago Lopez, Miguel | Urb Sunrise 79 | Calle Twilight E-14 | | | Humacao | PR | 00791 | |
| 1957092 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | |
| 1892452 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | |
| 1983046 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | |
| 2055491 | Santiago Marrero, Sonia N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | | Santa Isabel | PR | 00757 | |
| 2097678 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058731 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | |
| 1903326 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | |
| 1648243 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | |
| 2061177 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | |
| 2078888 | Santiago Padua , Iris  Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2067495 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | |
| 2067495 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2036601 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 | |
| 1631675 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 1968727 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1973118 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | |
| 2110782 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | |
| 1570230 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | |
| 1962616 | Santiago Ramos, Maria Julia | P.O. Box 1063 | | | | Cidra | PR | 00739 | |
| 2079534 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |
| 2067334 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079072 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 1941794 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1753454 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | |
| 1592970 | Santiago Rivera, Lisandra | P.O. Box 244 | | | | Penuelas | PR | 00624 | |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | |
| 2233571 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | |
| 1689205 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | |
| 1678027 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | |
| 1950331 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | |
| 521334 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521334 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educacion | E-36 C/ San Mateo | Urbanización Extencion La Fe | Juana Diaz | PR | 00795 | |
| 521334 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | |
| 1243986 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |
| 1756453 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | |
| 1593103 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | |
| 2011269 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1581086 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 1869619 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 1783690 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | | San Sebastian | PR | 00685 | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 2055067 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1986231 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | |
| 1986231 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1712135 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | |
| 2007296 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028805 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | |
| 1976429 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | |
| 1963138 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | |
| 647392 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | |
| 1696408 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 523168 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | |
| 2016432 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 2113019 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 2062365 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | |
| 1990924 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | |
| 1935445 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | |
| 1694821 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | |
| 1742701 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 1842296 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | |
| 1728096 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 | |
| 2081945 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888710 | SANTOS NUNEZ, ANA M. | P.O. BOX 68 | | | | CIDRA | PR | 00739 | |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | |
| 1730370 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | |
| 1689156 | Santos Rivera, Miguel A. | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 | |
| 1688320 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | |
| 1803292 | Santos Rodríguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | |
| 1920720 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 1729377 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | |
| 1729377 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | |
| 2000104 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | |
| 2160411 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos,  Apt 105 | | | Ponce | PR | 00728-3644 | |
| 1933272 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | |
| 2031514 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | |
| 2102705 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11 | | | | Goettingen | | 37079 | Germany |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 2177550 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | |
| 1488061 | Schnitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schnitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1488061 | Schnitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth  Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 1941860 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 1583906 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | | Coto Laurel | PR | 00780 | |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | |
| 1965556 | Segarra Rivera, Ivelisses | HC - 04 Box 43926 | | | | Lares | PR | 00669 | |
| 1811751 | Segarra Rivera, Ivelisses | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 1920164 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 1946955 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 1659338 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1733656 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1735400 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1629174 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | |
| 2053176 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | |
| 2053176 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1941493 | SEPULVEDA MARTINEZ, LUIS  G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 | |
| 1909111 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1952233 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1967703 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | |
| 1656427 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | |
| 1360856 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 2088242 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | |
| 1706247 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | |
| 2247969 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | |
| 1577860 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
| 1760212 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | |
| 824180 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 1715339 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1647578 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | |
| 1841727 | SERRANO QUINONES, MIGDONIA | 309 JUAN H CINTRON | URB ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0515 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 2034947 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | |
| 2119390 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 1747171 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | |
| 2023017 | Serrano Serrano, Myrna L. | 211 Calle Marquesa | Urb. Paseo Reales | | | Arecibo | PR | 00612 | |
| 1619088 | Serrano Torres, Synthia | 341 Jardin de Girasoles | Urb. Jardines | | | Vega Baja | PR | 00693 | |
| 1619088 | Serrano Torres, Synthia | 341 Jardin de Girasoles Urb. Jardines | | | | Vega Baja | PR | 00693 | |
| 1619088 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | |
| 1751757 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | |
| 1794720 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884966 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | |
| 2073360 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1715349 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 2002708 | Sierra Alicea , Maria  M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | |
| 2106951 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | |
| 531609 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | |
| 1882471 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 1849331 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | |
| 1798142 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 2026585 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 531885 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | |
| 1732811 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | | Juan Diaz | PR | 00795 | |
| 532378 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | |
| 2058738 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | |
| 2155582 | Silva Cruz, Manuela | 5-I-24 5-4 | | | | Fajardo | PR | 00738 | |
| 2030961 | Silva Gonzalez, Norma I | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1842665 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 2112302 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1839581 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | |
| 1752835 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | |
| 1752835 | Silvestrini Rosaly, Margarita | Margarita   Silvestrini Rosaly  acreedor  Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | |
| 2098388 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1746864 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | |
| 1959537 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 2206417 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 1983343 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | |
| 1847909 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603745 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | |
| 1610769 | SOLER ROMAN, GISELA  E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | |
| 1910132 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 1683166 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | |
| 1509549 | Soliván Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | |
| 1906096 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | |
| 1747267 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | |
| 1480132 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 1918388 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 1717401 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | |
| 2016091 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 1833147 | Sotelo Resto, Wilfredo | AE-13  Calle Rio Grande Loiza | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 1651548 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1650987 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 1673676 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 2075531 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |
| 2075531 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075531 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 824716 | SOTO BERRUZ, MARTHA | DEPARTAMENTO DE EDUCACION | 6732 CARRETERA 4484 | | | QUEBRADILLAS | PR | 00678 | |
| 824716 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1529392 | Soto Esteves, Magda  I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | |
| 1710719 | Soto Feliciano, Julia Margarita | HC -03  8169 | | | | Lares | PR | 00669 | |
| 2205980 | Soto Gonzalez, Irma M. | PO Box 2517 | | | | Moca | PR | 00676 | |
| 537437 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 2001051 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | |
| 1598821 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | |
| 1696607 | SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 1641287 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1544100 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | | Toa Alta | PR | 00953 | |
| 1727144 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 1650921 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | |
| 2094156 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 1652538 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 1941961 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 2013636 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | |
| 2111698 | Soto Rosa, Enrique | P.O. Box 322 | | | | Las Piedras | PR | 00771 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109026 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | |
| 1961038 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | |
| 1938637 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | |
| 2155532 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | |
| 825095 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | |
| 539385 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | | Salinas | PR | 00751 | |
| 2071801 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | |
| 1799443 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 2013145 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 2087365 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1677334 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 1878898 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 1877067 | Sotomayor Estarellas, Marisol | P-28 Calle 10 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 2109534 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 | |
| 1974813 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 1696297 | Stevens Charles, Clarion  V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1807997 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 1749005 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | |
| 1749005 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | PO BOX 128 | | | | YAUCO | PR | 00698 | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | | CIDRA | PR | 00739 | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | | CIDRA | PR | 00739 | |
| 1862692 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725786 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1711552 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1572789 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 1716114 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1891482 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 1669942 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | |
| 1753191 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | |
| 1753191 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | |
| 1753191 | Suarez, Madeline | Madeline Suarez del Valle Acreedor ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 2102815 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | |
| 1728493 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 2071560 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2039779 | SURILLO RUIZ, YOLANDA | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 2059797 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909180 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | |
| 2218585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC04 Box 15599 | | | Carolina | PR | 00985-9752 | |
| 1792836 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1749439 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | |
| 2187187 | Teresa de Jesus, Maria Alicea | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | |
| 2036194 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 1676720 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 2000240 | Terron-Ruiz , Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 2109299 | Terron-Ruiz, Alma  I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 2007581 | Terron-Ruiz, Alma I. | HC-04 Box 17819 | Bo. Zanjas | | | Camuy | PR | 00627 | |
| 1987850 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 1987850 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1936664 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117298 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 2117298 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | |
| 191915 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | |
| 2081499 | Toledo Amador, Juan  V. | P.O. Box 521 | | | | CAMUY | PR | 00627 | |
| 2003249 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2061025 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2073014 | Toledo Amador, Matilde | 65 Ruta 474 | | | | Isabela | PR | 00662-3959 | |
| 2073014 | Toledo Amador, Matilde | P.O. Box 521 | | | | Camuy | PR | 00627 | |
| 2116901 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 2098551 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 1639785 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | |
| 1833301 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 1752945 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | |
| 1639801 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | |
| 1639801 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | |
| 1442566 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 2055945 | Toledo-Amador, Juan V. | PO Box 521 | | | | Camuy | PR | 00627 | |
| 1943099 | Toledo-Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 1597705 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | |
| 1660638 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | |
| 1791453 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 1857290 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 1859653 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 1750844 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1754703 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | |
| 2100034 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 1651532 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | |
| 2029776 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | |
| 1791111 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | |
| 1905992 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1757638 | Torres Carrasquillo, Dioselina | HC 3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 1881001 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 1950630 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | |
| 2180431 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2228546 | Torres Colon, Maria E. | 6757 BOUGANVILLEA CRESCENT DR. | | | | ORLANDO | FL | 32809 | |
| 1817323 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | |
| 2208193 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1860775 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | | Juana Diaz | PR | 00795 | |
| 1978046 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | | Juana Diaz | PR | 00795 | |
| 2031570 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | |
| 2031536 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | |
| 2031721 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | |
| 2044032 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | | Santa Isabel | PR | 00757 | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | |
| 1777911 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | |
| 1876286 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1695042 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | |
| 1701515 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | | Maunabo | PR | 00707 | |
| 1701515 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | | Juana Diaz | PR | 00795 | |
| 1965266 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | |
| 1978988 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 2076747 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 2046126 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1983284 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 | |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1953544 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | |
| 1753600 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | |
| 1854233 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | | Salinas | PR | 00751 | |
| 1785698 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 2031556 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 2129481 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | |
| 1894862 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 | |
| 2155458 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | |
| 2102911 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | | Juana Diaz | PR | 00795 | |
| 1946126 | Torres Lugo, Carlos  Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | |
| 1849619 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1727328 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1952150 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878624 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | |
| 1636106 | Torres Maldonado, Maria A | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1656595 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |
| 1879039 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |
| 1873512 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 1954620 | Torres Martinez, Carmen E. | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 2096086 | TORRES MENDOZA, GLORIA  M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | |
| 1689867 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 1757580 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización  Bayamón Garden | | | Bayamón | PR | 00957 | |
| 2156783 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | |
| 1749746 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1691393 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1763853 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1749746 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | |
| 1867451 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 2029433 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | |
| 1991830 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917544 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |
| 2067270 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | |
| 1825244 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2019135 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1740177 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | |
| 1572569 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 1953212 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | |
| 2033071 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | |
| 2015400 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | |
| 2208056 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | |
| 2197950 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | |
| 2221681 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | |
| 1730004 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | |
| 1940416 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | |
| 2037850 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | |
| 2148843 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | |
| 1947821 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1990150 | Torres Rivera, Miriam  I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | |
| 1966552 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | |
| 1629665 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | |
| 1629665 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1675743 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 2113826 | Torres Rodriguez, Carmen H. | 2T18 Calle 27 | Mirador De Bairoa | | | Caguas | PR | 00725 | |
| 2025076 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | |
| 1879450 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 1783901 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | |
| 1965959 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 557116 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | |
| 1854094 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 2207215 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 557461 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 1637069 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 2026281 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | |
| 1957995 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| 2065977 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2065216 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 2042148 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 2010826 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1901878 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | |
| 1937159 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | |
| 2041822 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | |
| 2041822 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | |
| 2105084 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 1720442 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1636281 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1727283 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | | Aguirre | PR | 00704 | |
| 1842889 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | |
| 826972 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | |
| 1593572 | Torres Vazquez, Hilda  R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | |
| 1593572 | Torres Vazquez, Hilda  R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | |
| 1930916 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 559293 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | | Ponce | PR | 00731 | |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | | Santa Isabel | PR | 00757 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049993 | Torres, Evangeline  Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | | Guaynabo | PR | 00966-1699 | |
| 1613076 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 2205579 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | |
| 1984044 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | | Providence | RI | 02908 | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946848 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | |
| 1997915 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | |
| 1997915 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | |
| 1676783 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | |
| 1684680 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 1843600 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | |
| 1840969 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | |
| 1856468 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1750174 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | | San Sebastian | PR | 00685 | |
| 2106978 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | |
| 827431 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 1739725 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | |
| 1957549 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | |
| 1965962 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | |
| 566107 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | |
| 566976 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 2080843 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | |
| 2115832 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | |
| 1556745 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| 2014540 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | |
| 2092276 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | |
| 2068690 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1735749 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1955175 | Vargas Morales, Lydia | Parque de Candelero | 74 Calle Madreperla | | | Humacao | PR | 00791-7608 | |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | |
| 2037272 | Vargas Nieves, Maria M | PO Box 418 | | | | Camuy | PR | 00627 | |
| 1841272 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | |
| 2073539 | Vargas Perez, Sara G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | |
| 1954255 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 1954467 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | | Ponce | PR | 00730 | |
| 1661831 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 1630844 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 2092860 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | CAMUY | PR | 00627 | |
| 2090738 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | |
| 2106685 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | |
| 1940946 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2016744 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2108227 | VARGAS-NIEVES, MARIA M. | PO BOX 418 | | | | CAMUY | PR | 00627 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203863 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 1933839 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | |
| 2038321 | Vazquez Castillo, Elba  Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 1967342 | Vazquez Castillo, Elba Iris | 245-B Cond Vista Verde | | | | San Juan | PR | 00924 | |
| 1649917 | Vázquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | |
| 2154764 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 1949361 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 1785087 | VAZQUEZ DEL VALLE, NORMA  I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | |
| 2112521 | Vazquez Garcia, Ada  Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1753321 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | |
| 1647891 | Vazquez Hernandez, Hernan | Hc-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | |
| 1837449 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 2054731 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | |
| 1885394 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | |
| 1670392 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | |
| 958926 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | |
| 1916731 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | |
| 2213999 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 1940675 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | |
| 1662029 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | |
| 1662029 | Vazquez Ortega, Diana I. | Hc 4  Box 6883 | | | | Comerio | PR | 00782 | |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 2086686 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595123 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | |
| 1595123 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2064594 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1748174 | Vázquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | |
| 2042443 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | |
| 2042443 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 1956326 | Vazquez Romero, Virgenmina | Box 800270 | | | | Coto Laurel | PR | 00780 | |
| 573050 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 1967765 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | |
| 2208997 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | |
| 1822478 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | |
| 1820819 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721563 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | | Coamo | PR | 00769 | |
| 2027388 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | |
| 1697119 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61  36 ST. | | | | PONCE | PR | 00728-2612 | |
| 1752971 | Vega antiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 1752971 | Vega antiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor   ninguna   52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 1633783 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 1618984 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada   Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752807 | Vega Colón, Maribel | Maribel Vega  Maestra de Educación Especial retirada  Departamento de Educación de Puerto rico  237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2176940 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | |
| 1882405 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1748125 | Vega Díaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1753291 | Vega Doncell, Ceciah | Ceciah Vega Doncell 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1974712 | VEGA FIGUEROA , CARMEN  C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 1933514 | Vega Figueroa, Carmen C. | Calle 10 G-4 Santa Juana II | | | | Caguas | PR | 00725 | |
| 1861038 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 | |
| 2051183 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | |
| 2121443 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 576176 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | |
| 576176 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | |
| 1625720 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | |
| 1795750 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 1939391 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | |
| 2049916 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | |
| 1939484 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939484 | Vega Sierra, Carmen Ma | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1969711 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 2134316 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1882713 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | | San Sebastian | PR | 00685 | |
| 1710762 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | |
| 1731993 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | |
| 977752 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 2197546 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 2198069 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 1960156 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 2068603 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 1946912 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | |
| 2018709 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | |
| 1915366 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | |
| 1935817 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935817 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | |
| 2003454 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 579533 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | |
| 1630297 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | |
| 2156889 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | |
| 2156943 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | |
| 2062443 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | |
| 1659242 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | |
| 2118492 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | |
| 1686511 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 1678207 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | |
| 829281 | VELEZ CASTRO, EUGENIO J | HC-02 BOX 23425 | | | | SAN SEBASTIAN | PR | 00685 | |
| 829281 | VELEZ CASTRO, EUGENIO J | PR445 KM 7.7 | Bo. Rocha | | | Moca | PR | 00676 | |
| 2108688 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | |
| 2108688 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | |
| 1944291 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | |
| 1944291 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | |
| 1764661 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | |
| 2192979 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 2192471 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | | JAYUYA | PR | 00664 | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1674012 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 236433 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | |
| 2192963 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | |
| 2192963 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 | |
| 1530065 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 2008521 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 2050473 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | |
| 770150 | Velez Ramos, Zuleida  M | #6048 Carr 113 N | Bo Terranova | | | Quebradillas | PR | 00678 | |
| 1594763 | Velez Ramos, Zuleida  M. | # 6048 carr 113 n bo terranova | | | | Quebradillas | PR | 00678 | |
| 1633908 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | |
| 1635533 | Velez Ramos, Zuleida M | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |
| 2003772 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 | |
| 1934580 | Velez Reyes, Damanz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 635358 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | |
| 1641270 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | |
| 2016117 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 1944909 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 1906778 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 1987772 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910492 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | |
| 1873408 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 1906580 | Velez Rodriguez, GLoria Esther | 3548 Calle sta Juanita, Ext Santa Teresita | | | | Ponce | PR | 00730-4612 | |
| 2107686 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 1680691 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | |
| 2102148 | Velez Torres, Aurea E. | Box 1758 | | | | Anasco | PR | 00610 | |
| 1604193 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | | Utuado | PR | 00641 | |
| 583503 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | |
| 1947842 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | |
| 1947842 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | |
| 1825509 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | |
| 1965026 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216-Cielan | | | | Luquillo | PR | 00773 | |
| 1614053 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | |
| 1758229 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | |
| 1843726 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | |
| 1597582 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | |
| 1673407 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | |
| 2020948 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | |
| 2155487 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | |

Exhibit B
CW ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586343 | VIDAL TORRES, ZAIRA I | BUZON 224 CALLE-P | SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 1571261 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | |
| 2219330 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2219634 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2156305 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 2156309 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 1901885 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | |
| 2105685 | Villa Longo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | |
| 1629969 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO  BOX 142602 | | | ARECIBO | PR | 00614 | |
| 2015525 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 1978398 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2089261 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100989 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2079277 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1740736 | Villanueva Acevedo, Yajaira M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 1712435 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 1862677 | Villanueva Figueroa, Luz E | HC 61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2025672 | Villanueva Pedraza, Iris I. | Urb. Llanos de Gurabo 501 c/Rosal | | | | Gurabo | PR | 00778 | |
| 1796075 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | |
| 1992128 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | |
| 1728657 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1772951 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | |
| 1954740 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | |
| 1667091 | Villegas Rivera, Nayda  L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | |
| 1850986 | Villoch Rivera, Modesta | PO Box 336505 | | | | Ponce | PR | 00733-6505 | |
| 1758837 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | |
| 2040240 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | |
| 1991793 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009046 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | |
| 1989583 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 2218669 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | |
| 1738221 | Vizcarrondo-Garcia, Ana M | C- 47 Calle C | Jardines de Carolina, | | | Carolina | PR | 00987-7112 | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | |
| 1763561 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 2089771 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1639561 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 2014218 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | |
| 2049811 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 2014218 | Zamot Arbelo, Anaida | PO Box 415 | | | | Quebradillas | PR | 00678 | |
| 2063714 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Que Bradillas | PR | 00678 | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710444 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 2130679 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2072569 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | |
| 598577 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | |
| 1918126 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 1807348 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | |
| 1807348 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | |
| 1758395 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | |
| 1938733 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1732776 | Zayas Pedrosa, Jose  E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | |
| 2155344 | Zayas Rosario, Rubelisa | P. O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2155389 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2088835 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | |
| 2093859 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | | VILLALBA | PR | 00766 | |
| 1243811 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 598983 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 1683403 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |

Exhibit B

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | | Cidra | PR | 00739 | |
| 1944616 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 1994925 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 2055424 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | |
| 1556433 | Zurich American Insurance Company | Annette Peat   Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |

**Exhibit C**

SRF 55169

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 15, 2021**
Designated Claimant(s):
Address:



Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

> If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in the **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso: | PROMESA |
| | Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | No. 17 BK 3283-LTS |
| como representante del | (Administrados en forma conjunta) |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*, | |
| Deudores.[1] | |

---

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **15 de julio de 2021**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]   Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u> <u>Administrativa de Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Administrative Claims Reconciliation Procedures</u>**

     1.     The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

     a.     Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

     b.     In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

     2.     With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

     3.     Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.  The agency that is responsible for processing the ACR Designated Claim.

c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.   Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.   Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.    For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**Exhibit D**

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938522 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1964831 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 1762249 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 |
| 1719363 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 |
| 1626349 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1627393 | Acevedo Ponce, Maira | 616 Calle Cuenca Urb pto Nuevo | | | | San Juan | PR | 00920 |
| 1971096 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1806410 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1643488 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 |
| 1784907 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 |
| 2062401 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 |
| 1844409 | ACOSTA RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL | C/JOSE DE DUEGO C-32 | | | DORADO | PR | 00646 |
| 1883929 | Acosta-Rodriguez, Ines  del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 |
| 1912034 | Acosta-Rodriguez, Ines del Carmen | Urb Martorell | C/ Jose De Duego C-32 | | | Dorado | PR | 00646 |
| 1911040 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 |
| 1648448 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 |
| 2014762 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2088952 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 |
| 1731844 | Agrait Zapata, Milagros | PO Box 1299 | | | | San German | PR | 00683 |
| 1798560 | Agrait Zapata, Wilma E | PO Box 3022 | | | | San German | PR | 00683-3022 |
| 1918250 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 |
| 2008629 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 |
| 2008629 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 |
| 980077 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 |
| 980077 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 |
| 1674144 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 |
| 1738798 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 |
| 1915646 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 |
| 1603561 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1709913 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1943237 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 |
| 1701888 | Alicea Burgos, Carmen T. | HC02, Buzon 15523 | | | | Aibonito | PR | 00705 |
| 1606606 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 |
| 1605891 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 |
| 1823469 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932839 | Alicea Hernandez, Juan M | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 15042 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 |
| 782010 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | | HORMIGUEROS | PR | 00660 |
| 1947321 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 |
| 2048814 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 |
| 1939433 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 |
| 1939433 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 |
| 2098697 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 |
| 1645182 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA Z-20 ALTURAS | | | | VEGA BAJA | PR | 00693 |
| 1704838 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 |
| 1741516 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 |
| 17307 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 |
| 1751958 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 |
| 1959405 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 1965663 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 1897491 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1872025 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 |
| 1943824 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1577638 | Alvarez Fuentes, Maria C | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1587668 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1616301 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 |
| 1591666 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 |
| 2082246 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1964315 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 |
| 1657692 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 |
| 1925644 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1816412 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 |
| 2030912 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1949354 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 |
| 1973920 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 |
| 1887305 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 2056999 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 |
| 1682581 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 |
| 2091140 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 |
| 1729431 | Aponte Negron, Mildred | HC-1 Box 3337 | | | | Jayuya | PR | 00664 |
| 1969412 | Aponte Reyes, Carmen Del R | Urb Vista Del Sol #A-5 | | | | Coamo | PR | 00769 |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 |
| 30301 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F 19 | | | YAUCO | PR | 00698 |
| 1786281 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755284 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 |
| 30615 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagaus | PR | 00726 |
| 30615 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 |
| 1851702 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 |
| 1778624 | ARANDA GONZALEZ , ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1777619 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1797562 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1749833 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1691481 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 2121879 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 |
| 1901344 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 |
| 1867013 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 1737599 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 |
| 1643874 | Arocho, Maegarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 2090371 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 |
| 1761379 | Arroyo Carrion, Maria  J | #60 Calle Borinquena | | | | San Juan | PR | 00925 |
| 1761379 | Arroyo Carrion, Maria  J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | 00919-0759 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784664 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 |
| 1677276 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 |
| 1917632 | Arroyo Reyes, Rosa  I | PO Box 262 | | | | Jayuya | PR | 00664 |
| 2070873 | ARROYO REYES, ROSA I. | P.O. BOX 262 | | | | JAYUYA | PR | 00664 |
| 2068876 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 |
| 2050436 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 |
| 754826 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 |
| 1775943 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 |
| 1941175 | Astacio Sepulveda, Glorimar | Urb Santa Teresita | 5021 Calle San Pedro | | | Ponce | PR | 00730 |
| 2103277 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 |
| 2023280 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 |
| 1970720 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 |
| 130624 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 |
| 1867509 | Aviles Estrada, Myriam Lisbell | Apartado 996 | | | | San German | PR | 00683 |
| 38754 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 |
| 1719699 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 |
| 39273 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 |
| 1732742 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 |
| 1781715 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 |
| 1968779 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 |
| 1648247 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 |
| 1715939 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 |
| 1678187 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 |
| 1969916 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 |
| 1721689 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 |
| 1721689 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 |
| 2115928 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 |
| 2080435 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 |
| 43446 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 |
| 43446 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 1832996 | Bahamonde Vazquez, Felix W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 43600 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2044671 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 |
| 1690898 | BAJANDAS FIGUEROA, CARMEN L. | P.O. BOX 3150 | | | | JUNCOS | PR | 00777 |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 |
| 1694589 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 |
| 1723990 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 |
| 1877375 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 |
| 2075219 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 |
| 2077073 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 |
| 1742750 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 |
| 2039500 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 |
| 2008363 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 |
| 1789895 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033843 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 |
| 1957753 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 |
| 1761259 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 |
| 1761259 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 |
| 2070115 | Bartolonei Vazquez, Johana | P.O, Box 2832 | | | | San German | PR | 00683 |
| 2070115 | Bartolonei Vazquez, Johana | PO Box 2832 | | | | San German | PR | 00683 |
| 1175071 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 |
| 1582752 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 |
| 1571224 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 |
| 2112987 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 |
| 2096833 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 |
| 2096833 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 |
| 1914153 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 |
| 1723210 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 |
| 2097877 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2112130 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 |
| 1991750 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 |
| 1930210 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 |
| 2207283 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 |
| 1605532 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 |
| 2097892 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 |
| 2073518 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 2112681 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 |
| 2204420 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2209040 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 1857061 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 |
| 50458 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 |
| 2014407 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 |
| 50747 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 |
| 1984428 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 |
| 1845553 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1588097 | Berríos Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 |
| 1796618 | Berrios Rivera, Aixa | #88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1683555 | Berrios Rivera, Aixa | 88 Zorzal BO Cuchillas | | | | Morovis | PR | 00687 |
| 1756016 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 2053662 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 2105162 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 |
| 2206542 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |
| 1814646 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 |
| 2207483 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | | Cidra | PR | 00739 |
| 1740379 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 |
| 781899 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 |
| 1937539 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 |
| 2083197 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 |
| 1655198 | Bonilla Alicea, Ana M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 |
| 1596870 | Boria Delgado, Lydia E. | PO Box 24 | | | | Loiza | PR | 00772 |
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 |
| 2248078 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 |
| 2029528 | Bou Santiago, Mario A. | P.O. Box 1121 | | | | Guayama | PR | 00785 |
| 57006 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 |
| 57006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 |
| 1718007 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 |
| 1901232 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 |
| 1990318 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 |
| 1947597 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 2047796 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 |
| 1621319 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1679393 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 |
| 1590817 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 |
| 1653975 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 |
| 1778111 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 |
| 2075239 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 |
| 705024 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 |
| 2077098 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 |
| 2077098 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 |
| 1795883 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 |
| 1979333 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 |
| 1598036 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 |
| 1992405 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 |
| 1605754 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 |
| 1785889 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 |
| 1772461 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 |
| 1628587 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960972 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 |
| 1186942 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 |
| 1753595 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 |
| 1765284 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 |
| 2076843 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 1600002 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 |
| 1720708 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 |
| 1732787 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 |
| 2243430 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 |
| 1806520 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 |
| 77390 | CARMONA FIGUEROA, SONIA  NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 |
| 77390 | CARMONA FIGUEROA, SONIA  NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 |
| 2215248 | Carrasguilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 |
| 1661108 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 |
| 1994380 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952937 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 |
| 1786044 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 |
| 1621041 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 |
| 1597450 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 |
| 1977625 | Carrion Rivera, Gladys | HC 01 Box 7104 | | | | Luquillo | PR | 00773 |
| 1669962 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 |
| 1928676 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 |
| 80476 | CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 |
| 80476 | CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 | | | | CIDRA | PR | 00739 |
| 1648993 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 |
| 1717413 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 |
| 1844088 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 |
| 1967644 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 |
| 1844088 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 |
| 1981297 | Cartagena del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 |
| 1875034 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 |
| 2008284 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 |
| 1697525 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 |
| 1594940 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 2002629 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 |
| 2001175 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 |
| 1983397 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 |
| 1983397 | Castro Rodriguez, Norma Iris | Grenal 461 Calle 13 | | | | Dorado | PR | 00646 |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 |
| 1592421 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079837 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 968512 | CHARDON RODRIGUEZ, CARMEN  J | QTAS DE ALTAMIRA | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1999526 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 |
| 1715361 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamón | PR | 00956 |
| 1688987 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 |
| 1702199 | Chinea Santiago, Carmen L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 |
| 2197674 | Cintron Hernandez, Victor L | Villa Rica, Gladys AE-7 | | | | Bayamon | PR | 00959 |
| 2088818 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 |
| 2097300 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 |
| 1481243 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 |
| 1596069 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 |
| 1591124 | Cintron, Gisela  Rivera | Apartado 10061 | | | | Humacao | PR | 00792 |
| 2081085 | Claudio Torres , Irma  S. | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 |
| 2051402 | Claudio Torres, Irma  S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 |
| 2085495 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 |
| 92958 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 |
| 2070725 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 |
| 2034942 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598634 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 |
| 1957168 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 |
| 1992656 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 |
| 2217975 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 |
| 1602144 | COLLADO VELEZ, ALICE  N. | PO BOX 856 | | | | LAJAS | PR | 00667 |
| 1656219 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 |
| 1627488 | Collazo Morales, Carmen E | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 1626565 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 1677715 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 |
| 1999676 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 |
| 1936705 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 |
| 1936705 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 |
| 2204670 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 |
| 1734175 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Díaz | PR | 00795-9717 |
| 1773694 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 1875104 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 |
| 1767173 | Colon Lopez, Kelisha | 300 E Jersey Rd. | | | | Lehigh Acres | FL | 33936 |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 |
| 1850204 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 |
| 98809 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 |
| 2205380 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 |
| 2202602 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 |
| 1621191 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 |
| 2207511 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 |
| 1976155 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 2017097 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 |
| 1574321 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 |
| 2077460 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 |
| 2077460 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 |
| 1725679 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 |
| 1994898 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 |
| 1617679 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2087383 | Colon Rivera, Jorge A. | 0-10 Acropolis  Alto Apolo | | | | Guaynabo | PR | 00969 |
| 2165940 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 |
| 2043716 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 |
| 1593678 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 |
| 1692484 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 100506 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 |
| 1702333 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 |
| 1800724 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 |
| 1735737 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 |
| 1530041 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 |
| 1634173 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz  A 8 | Brisas del Mar | | | Luquillo | PR | 00773 |
| 1577863 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 |
| 2044639 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 |
| 2140036 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 |
| 2034749 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 |
| 1880172 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 |
| 1661625 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 |
| 1911742 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 |
| 1911742 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | | DORADO | PR | 00646 |
| 1655208 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 |
| 1924295 | CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C | | | | DORADO | PR | 00646 |
| 1696380 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 |
| 1629245 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 1843208 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 1924476 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 2084987 | Cordero Gonzalez , Carmen  M. | HC 5 Box 10370 | | | | Moca | PR | 00676 |
| 1720934 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 |
| 107725 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 |
| 1989882 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 |
| 2207625 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 |
| 1858291 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1627633 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 |
| 1700843 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 |
| 1854810 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1603731 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 |
| 1981480 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 |
| 110875 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 |
| 2059688 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 |
| 1733316 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 |
| 2019675 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 |
| 2020018 | Cotto Martinez, Mayra A. | Urb Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 |
| 2038884 | Cotto Merced, Mirta  L | PO Box 1236 | | | | Cidra | PR | 00739 |
| 1669470 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 |
| 1645391 | Couto Lugo, Maria  del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 |
| 2088471 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 2088471 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 |
| 2096897 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 |
| 2141827 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 |
| 1599812 | CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 |
| 1620697 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 |
| 1494611 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093224 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 |
| 1988277 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 |
| 1868013 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 |
| 1616849 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 |
| 1741848 | Cruz Collazo , Maria Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 |
| 1873400 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 297395 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 |
| 115226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 |
| 2010654 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 |
| 1577461 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 |
| 2154429 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 |
| 2154429 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 |
| 2008529 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 |
| 116089 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 |
| 2028489 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 |
| 1873322 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 |
| 1847271 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009286 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 |
| 1804474 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 |
| 2038642 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 |
| 1890076 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 |
| 1681790 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 |
| 2204455 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | Calle 10 Girasol K-12 Urb. Lagos de Plata | Levittown | | | Toa Baja | PR | 00949 |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 |
| 1721077 | Cruz Ramos, María L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 |
| 1799613 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 |
| 1909885 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 |
| 1876569 | CRUZ SILVA, RITA  E. | PO Box 2309 | | | | San German | PR | 00683 |
| 1670444 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | | JUANA DIAZ | PR | 00795 |
| 1670444 | CRUZ SOTO, ESTHER | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 |
| 1903258 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio  D-34 | | | Humacao | PR | 00791 |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 2203955 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 |
| 2009680 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 1852724 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019140 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 |
| 2057724 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 |
| 1653210 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 |
| 1805347 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 |
| 1676024 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 |
| 1827323 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 |
| 1559310 | Cubano Gonzalez, Luisa | P.O. Box 878 | | | | Sabana Hoyo | PR | 00688-0878 |
| 2069146 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 |
| 2130741 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 |
| 1937892 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 |
| 1878205 | Cuevas , Cristina  Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 |
| 2037927 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 |
| 2040462 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 122677 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38  CALLE A | | | SAN JUAN | PR | 00926 |
| 1989390 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1770123 | Davila Maymí, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 |
| 1055282 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 |
| 1953981 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 |
| 1953981 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 |
| 2064404 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 |
| 2110381 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 |
| 1902820 | De Jesus Cruz , Luz  L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 |
| 1467897 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 |
| 2086703 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 |
| 2016316 | De Jesus Medina, Efrain | HC 40 Box 44331 | | | | San Lorenzo | PR | 00754 |
| 1604026 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 |
| 2066856 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 |
| 1870273 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 |
| 2085707 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 |
| 1601714 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 |
| 1570831 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 |
| 1600074 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 |
| 1601991 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 |
| 1739955 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |
| 2059228 | De Jesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 |
| 1462186 | de Jesús Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | | Caguas | PR | 00725 |
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 1831299 | De Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 |
| 1873638 | De Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 |
| 1472571 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1841287 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 |
| 1627276 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 |
| 1689606 | de los A. Garcia Cotto, Maria | 815 Calle Ana Otero Apto. 35 | Res. E. Ramos Antonini Edfi. 4 | | | San Juan | PR | 00924-2147 |
| 1645703 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 |
| 74913 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 |
| 1750005 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 |
| 1595532 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 |
| 1595532 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1639860 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 |
| 1755507 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 1840663 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 |
| 1698369 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Río Grande | PR | 00745 |
| 1763898 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 |
| 1784698 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 |
| 2008438 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 2046063 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 |
| 2046063 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 |
| 1983017 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 |
| 1909200 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 |
| 1754862 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | | Trujillo Alto | PR | 00976-2724 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | | Hato Rey | PR | 00918 |
| 2100215 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1640761 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 |
| 1741606 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 |
| 2039154 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 |
| 2032908 | DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 | | | | SAN SEBASTIAN | PR | 00685-8647 |
| 2058474 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 |
| 2160060 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 |
| 2035325 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cayey | PR | 00736 |
| 1700361 | Diaz Bones, Olga L | Calle 2 #137 Bda Olimpo | | | | Guayama | PR | 00784 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1752337 | Diaz Carrasquillo, Ivette | Hc - 03 Box 13159 | | | | Carolina | PR | 00987 |
| 1744729 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 |
| 2076451 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 |
| 1888924 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 |
| 137052 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1916636 | DIAZ ESCRIBANO, MAYRA I. | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 |
| 2100983 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1659594 | Diaz Gonzalez, Carmen Minerva | Urb.  Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 |
| 1801467 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle llanuva #1754 | | | | Ponce | PR | 00730 |
| 1840132 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 |
| 1963355 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 |
| 1963355 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departmento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 |
| 2107993 | Diaz Hernandez, Iris  S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 |
| 2061349 | Diaz Hernandez, Iris S. | Escuela S.U. Bayamoncito Bo. Bayamoncito | | | | Aguas Buenas | PR | 00703 |
| 2061349 | Diaz Hernandez, Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 |
| 1621284 | Diaz Lopez, Soe M | Box 10105 | | | | Ponce | PR | 00732 |
| 1618631 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 |
| 1924972 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 |
| 1694776 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 607649 | DIAZ NAVARRO, ANA I | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS | EMPLEADO GOBIERNO | P.O. BOX 42003 AVE PONCE DE LEON PDA 32 1/2 | | SAN JUAN | PR | 00940-2203 |
| 607649 | DIAZ NAVARRO, ANA I | HC 20 BOX 26373 | | | | SAN LORENZO | PR | 00754 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 |
| 1842320 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 |
| 2070350 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 2135682 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 |
| 1977491 | Diaz Pagan, Elba Iris | Bo. Los Pollos | Carr. 757 K.M. 1.3 | | | Patillas | PR | 00723 |
| 1977491 | Diaz Pagan, Elba Iris | PO Box 1308 | | | | Patillas | PR | 00723 |
| 1742411 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 |
| 1628593 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 |
| 2051015 | Diaz Sarraga , Jose Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 |
| 1629836 | Díaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1757370 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | | Carolina | PR | 00982 |
| 1600383 | Díaz, Marisol  Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 |
| 1946770 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 |
| 1745941 | Dones Torres, Socorro | Urb. Brisas del Mar 9 calle Abraham | | | | Arroyo | PR | 00714 |
| 2204550 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 |
| 1745688 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | | | Aguada | PR | 00602 |
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 |
| 1694610 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848568 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 |
| 2021489 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 |
| 1653222 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 |
| 1777183 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1892913 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 |
| 1865036 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2003026 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 |
| 1841404 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 |
| 2058837 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 |
| 2010449 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | | Maunabo | PR | 00707 |
| 1999811 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 |
| 1986874 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 |
| 2206580 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 2086408 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 |
| 1896838 | Febus Ocasio, Blanca I. | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 |
| 1819883 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 |
| 2073496 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 1731921 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499511 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 |
| 1499225 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 2037060 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 2037060 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 |
| 1676435 | Feliciano Echevarria, Silka J. | PO Box 2359 | | | | Coamo | PR | 00769 |
| 1612694 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 |
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 |
| 2039256 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 |
| 1920080 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 |
| 1811010 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 |
| 165005 | FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A | APT. 76 | | | BAYAMON | PR | 00959 |
| 165005 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 |
| 2092701 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 |
| 1646659 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 |
| 1647880 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 |
| 166031 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 |
| 1719357 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091063 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 |
| 1750891 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 |
| 1842803 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 |
| 1842803 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranguitas | PR | 00794 |
| 2115636 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 2127279 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 |
| 893270 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |
| 893271 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |
| 1776329 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 |
| 1867213 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 |
| 1806774 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 |
| 154414 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 1691649 | FIGUEROA CRUZ, EVELYN | CALLE JESUS T PINEIRO #7 | | | | GUANICA | PR | 00653 |
| 2056428 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 |
| 2074567 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 |
| 1598286 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1581918 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 |
| 1933548 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 |
| 2015919 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 |
| 1751751 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 |
| 2002052 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | | Bayamon | PR | 00959 |
| 1745747 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 |
| 1833606 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 |
| 2106469 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 |
| 2106469 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 |
| 1498282 | FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 |
| 1794687 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 |
| 2159918 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 2160001 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 |
| 1844158 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 |
| 173405 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 174214 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 |
| 174245 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 |
| 2135922 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 |
| 2135922 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 |
| 2066908 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 |
| 174608 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 |
| 2098122 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 |
| 1928472 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 |
| 2109685 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | | Bayamon | PR | 00956 |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 |
| 2047348 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 1966913 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2060615 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 |
| 2060615 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 2065929 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 |
| 1911619 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 |
| 2125664 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | | | Fajardo | PR | 00738 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 |
| 2039724 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2205513 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 1675483 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 |
| 1975814 | Fuentes Cancel, Glenda I. | Urb Brisas de Loiza | 173 Sagitario | | | Canovanas | PR | 00729 |
| 2082839 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 |
| 1532941 | Fuentes Ramos, Angel  D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 |
| 1533013 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 |
| 2073204 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 |
| 1733244 | Galarza Diaz, Nestor L | Edif. 257 # C1 | Dos Hermanos | | | Santurce | PR | 00907 |
| 1840986 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1912109 | GALINDEZ ORTEGA, ESTEBAN I | COLINAS DE FAIRVIEW | 4L27 209ST | | | ALTO TRUJILLO | PR | 00976 |
| 2134386 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 |
| 1667979 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 |
| 2076229 | GARCIA CORALES, ADA AMPARO | URB LEVITTVILLE CALLE MINERVA | SD-5 | | | LEVITTOWN | PR | 00949 |
| 2206317 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2108967 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 |
| 1910620 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 |
| 184776 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 2001782 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 |
| 2036135 | Garcia Marcano, Enid  D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 |
| 1924185 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 |
| 2113559 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 |
| 734656 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 |
| 734656 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 |
| 2041803 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 |
| 1001490 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 |
| 1999819 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 |
| 2090301 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 |
| 188870 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 |
| 2085393 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 |
| 2232003 | Garcia, Laura Concepción | Urb. Las Mueses  Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 |
| 1911778 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2011808 | Garrafa Rodriguez, Carmen M. | PO Box 1404 | | | | Guayama | PR | 00785 |
| 1853243 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 |
| 2034634 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1974516 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 |
| 1821305 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 |
| 711865 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 1733778 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 |
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 |
| 1656819 | Gonzalez Babilonia , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 |
| 1843785 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 |
| 842330 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 |
| 842330 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | | Jayuya | PR | 00664 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 884004 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 |
| 1786600 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 |
| 1963433 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 |
| 1777977 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 |
| 1674668 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 1794765 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 1746779 | González Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 |
| 794510 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 |
| 2024555 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 |
| 1821328 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1801080 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 |
| 1814924 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 |
| 794577 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 |
| 2133962 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2011123 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 |
| 1221502 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 |
| 2005496 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 |
| 2203916 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 |
| 1659112 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 |
| 2016368 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 |
| 1922108 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 |
| 1995543 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 |
| 1630458 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 1943389 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 |
| 1873732 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 |
| 1658884 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 |
| 1908539 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2085087 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 |
| 1758803 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 |
| 1792924 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara | H-7 Calle Anamu | | | Guaynabo | PR | 00969 |
| 2134005 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 |
| 1767788 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 |
| 1768400 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 |
| 2116858 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 2014070 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 |
| 2087362 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 |
| 2115197 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 |
| 2120463 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 |
| 2089224 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 1881131 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 1734265 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 |
| 1749772 | GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA | APTO. 508 | | | CAROLINA | PR | 00987 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1729285 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 |
| 1814720 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave. Las Americas K15 | | | Cidra | PR | 00739 |
| 1860117 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 |
| 210591 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | | VEGA ALTA | PR | 00692-0113 |
| 1816829 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 |
| 1972193 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 |
| 1848659 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | | Carolina | PR | 00982 |
| 2024550 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Baja | PR | 00949 |
| 2103590 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 |
| 2094553 | Hernandez Clemente, Sonia M. | PO BOX 777 | | | | Juncos | PR | 00777-0777 |
| 1920653 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 2025694 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854302 | Hernandez Nazario, Almida | Urb. Villa Del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 |
| 1759866 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 |
| 1916303 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 |
| 2038768 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 1658868 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 |
| 2008213 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 |
| 2011266 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 |
| 1948662 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1948662 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 2002692 | Hernandez Rivera , Jose Luis | De Diego Chalets | 474 Calle De Diego Apt 65 | | | San Juan | PR | 00923 |
| 2053402 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053402 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 2063386 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 |
| 1994521 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1639190 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 |
| 2066892 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 |
| 2121832 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 2116485 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1942017 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 |
| 1942017 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 |
| 1658434 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 |
| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 |
| 2025354 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 |
| 1573169 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 |
| 2057987 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 |
| 1998617 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646-0084 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1969110 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | 55-A 9 | BARRIO RIO LAJAS | | | DORADO | PR | 00646 |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | PO BOX 239 | | | | TOA ALTA | PR | 00954 |
| 1891451 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 |
| 1513338 | Irizarry González, Marisol | Cond. Mayaguez Court 137 | Apt. 105 Calle Mayaguez | | | San Juan | PR | 00917-5127 |
| 2086506 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 |
| 437236 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 |
| 1732829 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2070939 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 |
| 1998544 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | | BARRANQUITAS | PR | 00794 |
| 1998544 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 |
| 2064885 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1871967 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 239888 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 239888 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 |
| 2203209 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 |
| 2165592 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 |
| 2046086 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2061179 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 |
| 2132901 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 |
| 1978381 | Jorge Del Valle, Elsa | 3232 Tosconia Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 1978381 | Jorge Del Valle, Elsa | Calle Juan Calaf | Urb. Ind. Las Monjitas | | | Hato Rey | PR | 00917 |
| 2132901 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 |
| 2061179 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 |
| 1978381 | Jorge Del Valle, Elsa | CALLE JUAN CALAF URB. IND. LAS MONJITAS | | | | HATO REY | PR | 00917 |
| 1695101 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 |
| 2064975 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 |
| 2064975 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 |
| 1736314 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 |
| 1606871 | Kuilan Perez, Esther | Urb. Jardines de Ceiba Norte Calle 2 A-14 | | | | Juncos | PR | 00777 |
| 1666597 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 259413 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 |
| 259413 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 |
| 1731560 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 |
| 1733354 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1843520 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 |
| 1955998 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 |
| 1951996 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 |
| 1939080 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 |
| 1943934 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1862300 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2096675 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 |
| 1971783 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 2109142 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | | Carolina | PR | 00957 |
| 2109142 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 2111805 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 1794985 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 |
| 1700916 | Lebron Colon, Victor  A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1754351 | Lebron Escalera, Maria  I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 |
| 1791324 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 |
| 2068510 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1901805 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1933721 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 |
| 1654212 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 |
| 1975019 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00709 |
| 2081232 | Leon Cruz , Nydia  E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1903801 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 |
| 1901212 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 |
| 1819758 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 |
| 1845614 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 |
| 2107996 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 |
| 2086045 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1753889 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1874848 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 1860646 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 |
| 2206561 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 |
| 1868447 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 |
| 2116392 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |
| 1738372 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 |
| 1902522 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 |
| 1881639 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 |
| 1843081 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 |
| 1906709 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 |
| 2066028 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1685931 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 |
| 2014153 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 |
| 2096787 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 |
| 1212269 | Lopez Lopez, Guadalupe | PO Box 141 | | | | Barranquitas | PR | 00794 |
| 1751836 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 |
| 2115599 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 |
| 273475 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 |
| 1900928 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 |
| 2007401 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guayanilla | PR | 00656 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1768245 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 |
| 1982313 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 |
| 1982313 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 |
| 2127300 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 |
| 1982403 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 2126364 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 |
| 1948765 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 |
| 1678073 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | | Hatillo | PR | 00659 |
| 1818766 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 |
| 277512 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 |
| 2086902 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 |
| 2007183 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 |
| 2116354 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 |
| 1786842 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 |
| 1889569 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 |
| 1944457 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 |
| 1675171 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1800807 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 |
| 1586088 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 |
| 1843955 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 |
| 1920020 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1859357 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1812126 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 |
| 1848563 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 |
| 1755758 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayauilla | PR | 00656 |
| 1864338 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 |
| 1680149 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 |
| 1987101 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2019495 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 |
| 2203664 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 |
| 1840087 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagaus | PR | 00725 |
| 2075646 | MACHUCA MARTINEZ , IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 |
| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1914643 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 |
| 1988816 | Malave Rivera, Sheila | HC 44 Box 12815 | | | | Cayey | PR | 00736 |
| 1882387 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 |
| 1897139 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 |
| 2021686 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 |
| 1739417 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 |
| 1965952 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1984877 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 |
| 1752079 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | | Penuelas | PR | 00624 |
| 1791722 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 |
| 291960 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 |
| 1069707 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 |
| 1820865 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | | ADJUNTAS | PR | 00601 |
| 1799692 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 |
| 2129607 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 |
| 2081680 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 |
| 2132023 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 |
| 1761512 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 |
| 1760852 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 |
| 2081541 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 |
| 294259 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 |
| 1748078 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 |
| 1868933 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1833461 | Mariani Guevara, Violeta | PO Box 138 | | | | Patillas | PR | 00723 |
| 2055213 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 |
| 1889225 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1931643 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 |
| 1251814 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 |
| 2070726 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 |
| 1988489 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 |
| 2084998 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 |
| 1890928 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 2208003 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 |
| 1825283 | Martinez Amaro, Maria  T. | PO Box 1186 | | | | Cidra | PR | 00739 |
| 1567744 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 |
| 2008516 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 2207996 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 |
| 1911206 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063971 | Martinez Hernandez, Maria de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 |
| 1851462 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 1950563 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 |
| 2004269 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 |
| 1683908 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 |
| 1950201 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 |
| 1815950 | Martinez Rodriguez, Maria del C. | HC-44 Box 13002 | | | | Cayey | PR | 00736 |
| 1806794 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1947078 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1627318 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 2085231 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 2135445 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 |
| 1587753 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | | | Juana Diaz | PR | 00795 |
| 2191213 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965365 | MASSOL SANTANA, MARIA L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 |
| 1822293 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | | | | PONCE | PR | 00716-2228 |
| 1822309 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 |
| 1959707 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 1810094 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 |
| 2047053 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 2068633 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 |
| 1951027 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 |
| 2084761 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 |
| 1632691 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 |
| 1937799 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | Corozal | PR | 00783 |
| 802200 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 |
| 2128560 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 |
| 2104682 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 |
| 1879901 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 |
| 2095830 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 |
| 2095830 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 |
| 2134436 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1990404 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 |
| 2022976 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 |
| 1902883 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 |
| 1689250 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 |
| 1679047 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 |
| 1937984 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 |
| 321065 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 |
| 1848078 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 |
| 1872892 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 |
| 1878048 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 |
| 2016804 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 2016114 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 |
| 1955704 | Melendez Vazquez, Wanda | HC 01 BOX 6045 | | | | Orocovis | PR | 00720-9265 |
| 1779727 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 |
| 1959083 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 |
| 1903431 | Menay Ruiz, Maria de Los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1998622 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1970054 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 2000339 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 2132577 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 |
| 2002693 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 |
| 1573035 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 |
| 1574166 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 |
| 1954086 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 1929695 | Mendez Santana, Diana | P1 Calle H Urb. Golden Gate 11 | | | | Caguas | PR | 00727 |
| 2069899 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 |
| 1618728 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1633296 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 |
| 1841985 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 |
| 1782968 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 |
| 1764070 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 1832344 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 |
| 1582044 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 |
| 1958525 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 |
| 1835834 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 |
| 1848728 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 |
| 942132 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 |
| 1932217 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 |
| 87885 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 |
| 2130938 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 |
| 2031621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 |
| 330914 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 |
| 330914 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 |
| 1863919 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 |
| 2203969 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 |
| 1931947 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | | Cidra | PR | 00739 |
| 1931947 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | | CIDRA | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000767 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 |
| 1990069 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00637 |
| 1738401 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 |
| 1907730 | Miranda, Sylvia | Urb. Paseos Del Valle | 35 Calle Horizonte | | | San German | PR | 00683 |
| 2045832 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 |
| 1759397 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | | Guayanilla | PR | 00656 |
| 1859892 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 |
| 1840345 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guyanilla | PR | 00556 |
| 1856382 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | | GUAYANILLA | PR | 00656 |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | | San Juan | PR | 00926 |
| 2100662 | Molina Berrios, Yanira | RR-5 Box 7936 | | | | Bayamon | PR | 00956 |
| 1975108 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 |
| 2099115 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 |
| 1998935 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 |
| 1861291 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 |
| 1851521 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 |
| 1945236 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00610 |
| 1910533 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1102 | | | | San Juan | PR | 00918-3863 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847680 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 |
| 1903831 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 |
| 2190949 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | | Hatillo | PR | 00659 |
| 2190936 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 |
| 2190936 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 |
| 1856365 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 |
| 2208425 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 |
| 2208154 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 2208108 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 |
| 1910171 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | | Humacao | PR | 00791 |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064685 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 |
| 1989492 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 |
| 2010456 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda - Box 674 | | | | Corozal | PR | 00783 |
| 2010456 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 |
| 2057119 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 |
| 1721041 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 |
| 961133 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 |
| 1710620 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 |
| 1860764 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 |
| 1880943 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 |
| 1973630 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 |
| 1852546 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 |
| 2119883 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 2029035 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 2193512 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 |
| 1912720 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1930727 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 1862019 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 |
| 1934400 | Muler Rodriguez, Luz V. | Calle Emajagua 725 Hacienda Boringuen | | | | Caguas | PR | 00725 |
| 1883311 | MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA | | | | CAGUAS | PR | 00725 |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | | Caguas | PR | 00727 |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 2068655 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 |
| 1917513 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | | Guayanilla | PR | 00656 |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 |
| 1787041 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 |
| 1690005 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 |
| 676706 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 1740449 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 |
| 1911287 | Nater Martinez, Luis | Parcelas Amadeo #29 Carri 670 | | | | Vega Baja | PR | 00693 |
| 1683275 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | | Ponce | PR | 00716 |
| 1764787 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008632 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 |
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 |
| 1756966 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 |
| 2014610 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2159741 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 |
| 2044401 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 1892107 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 |
| 1727912 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 |
| 1950195 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 |
| 1831406 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 |
| 2084802 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | | Acworth | GA | 30101 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | | Coamo | PR | 00769-5633 |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | | Coamo | PR | 00769 |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1778694 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 |
| 1986564 | NEVAREZ SANTANA, JORGE  A | URB DORADO DEL MAR | L-6 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 2043971 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 |
| 1717004 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 190759 |
| 1717004 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 |
| 2049962 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 |
| 1946998 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | | HATO REY | PR | 00917-1117 |
| 1696045 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 2002544 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 |
| 1862592 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | | Caguas | PR | 00725 |
| 2094482 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 |
| 363001 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 |
| 1858787 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | | Patillas | PR | 00723 |
| 1858787 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 2088937 | Nieves Rivera, Evette | AX- 77 Calle 42 Jardines | | | | Rio Grande | PR | 00745 |
| 2014177 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 |
| 2066628 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 |
| 2050967 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2046928 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 |
| 1673763 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 |
| 2088482 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 |
| 806790 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 |
| 1722213 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez   Rivera  Acreedor Niguna   PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 1722213 | NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 | | | | CAGUAS | PR | 00625 |
| 1974652 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 |
| 2067881 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 |
| 2083704 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02  Box 8674 | | | Orocovis | PR | 00720 |
| 2059612 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 |
| 2013714 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 |
| 2036319 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106985 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 1984989 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 |
| 2114636 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 |
| 191232 | OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN | 28 CESAR CONCEPCION | | | CAYEY | PR | 00736 |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 |
| 2080895 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 |
| 2128492 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 |
| 1694841 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 |
| 1834554 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 |
| 1908382 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 |
| 2159763 | Ortiz Castro, Felix L. | P.O. Box  1316 | | | | Arroyo | PR | 00714 |
| 2149235 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 |
| 2149235 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 |
| 377551 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 |
| 1945710 | Ortiz Colon, Carmen D | 220 Sec Monte Verde | | | | Cidra | PR | 00739 |
| 1936578 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1862514 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1895713 | Ortiz Colon, Carmen D. | 220 Sec.Monte Verde | | | | Cidra | PR | 00739 |
| 1809734 | ORTIZ COLON, NICOLAS | APT. 927 | | | | CIDRA | PR | 00739 |
| 1849098 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1749075 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |
| 2114335 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 |
| 1956342 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 1733899 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 1634696 | Ortiz Fuentes, Carmen  V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 |
| 1634696 | Ortiz Fuentes, Carmen  V. | PO BOX  399 | | | | Loiza | PR | 00772 |
| 1637957 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1757479 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 |
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | | Comerio | PR | 00782 |
| 2084550 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 |
| 1667670 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 |
| 1986466 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 |
| 2109470 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 |
| 2018366 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078713 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 1738388 | Ortiz Pagan, Luz  N. | P. O. Box 891 | | | | Comerio | PR | 00782 |
| 1914311 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 |
| 2072209 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 |
| 382549 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 |
| 1825543 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 |
| 1980953 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 |
| 1962354 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 |
| 1641794 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 |
| 1764785 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | | CIDRA | PR | 00739 |
| 1807535 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 2181385 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 |
| 1839528 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 |
| 2168074 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 |
| 1790998 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 |
| 2096381 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 |
| 1859872 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2070543 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 |
| 2097501 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 |
| 1857833 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 |
| 1857833 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 |
| 1908408 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 |
| 1961125 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 1941790 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 1843856 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | GUANICA | PR | 00653 |
| 1890170 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 1831369 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 2103539 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 |
| 392224 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 |
| 393137 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 |
| 1963750 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | | GUAYAMA | PR | 00785 |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 |
| 1603253 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 |
| 1603079 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 |
| 2046452 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835450 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 |
| 1774878 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 |
| 1974415 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 2013039 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 |
| 2130121 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 |
| 2130121 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 |
| 2204412 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 |
| 1993557 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 |
| 1949602 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 |
| 402057 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 |
| 402057 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2016706 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 |
| 1726872 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 |
| 810670 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 |
| 2076568 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 |
| 1726269 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 |
| 1726269 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 |
| 1858854 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 |
| 405534 | Perez Perez, Wanda | HC 3 Box 9019 | | | | Villalba | PR | 00766 |
| 1473142 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | 187 CARR. 2 | APT 511 | | GUAYNABO | PR | 00966 |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | | GUAYNABO | PR | 00966 |
| 405844 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | | CAROLINA | PR | 00983 |
| 2112275 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 |
| 1874408 | PEREZ RIVERA, JOSE  R. | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 1877956 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 |
| 1782251 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 |
| 1877615 | Perez Rosa, Rajael  A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 |
| 2132313 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 |
| 1753884 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 |
| 2008087 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 |
| 1837508 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 408429 | PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 | | | | CIDRA | PR | 00739 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 |
| 1963065 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA  #1131 | | | PONCE | PR | 00730 |
| 2065784 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 |
| 2064294 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 1980300 | Pino Corchado, Ana  Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 2040677 | Pintado Melendez, Elba | C 24 0 49 E | Bella Vista | | | Bayamón | PR | 00957 |
| 2094403 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 |
| 1982925 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 |
| 1772210 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 |
| 58326 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 |
| 58326 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 |
| 1999320 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 |
| 2207998 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 |
| 2208341 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 1672850 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 |
| 1962285 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 |
| 1962285 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 |
| 1822088 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 |
| 1674087 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 |
| 1852763 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 |
| 1674590 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1932378 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |
| 1716934 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 |
| 1850623 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 |
| 1850623 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 |
| 1701867 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 |
| 422741 | RAMIREZ ORTIZ, JOSE  A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 |
| 1732978 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 |
| 1952206 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 |
| 2004985 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1668685 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1683204 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1882607 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 |
| 427153 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 |
| 427153 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 |
| 2034054 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 2046265 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 |
| 2037026 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 |
| 2112151 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 |
| 2205052 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 |
| 1873177 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 |
| 1670587 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 |
| 1848433 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 |
| 1970059 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1618426 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 |
| 1577968 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1722877 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 |
| 1894171 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 |
| 1894171 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 |
| 1000647 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 |
| 1000647 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 |
| 2069773 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 2027595 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 |
| 1774441 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 |
| 1876444 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 |
| 1591828 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 |
| 1597390 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 |
| 1655595 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 |
| 1843695 | Reyes Matos, Cecilio | Urb. Monte Brisas Calle K L-50 | | | | Fajardo | PR | 00738 |
| 2206159 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 |
| 1710667 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 |
| 1999117 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1877004 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | | | CAGUAS | PR | 00726 |
| 2208005 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1407506 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 |
| 1847328 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 |
| 1725981 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 |
| 2080650 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1777253 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 |
| 2085978 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1959828 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | | TOA ALTA | PR | 00953 |
| 1754456 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 |
| 1632587 | Rivera Colon,  Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 |
| 1963307 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 |
| 1963307 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Aportado 1102 | | | | Reviltown | PR | 00949 |
| 1717566 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1759165 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | | Loiza | PR | 00772 |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | | Loiza | PR | 00772 |
| 1609596 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 |
| 1635203 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 |
| 2207424 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 |
| 1641028 | Rivera Figuereo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2208032 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | | Cidra | PR | 00739 |
| 2066508 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 |
| 2127777 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1905994 | RIVERA GONZALEZ, JUAN JOSE | PO BOX 84 | | | | PENUELAS | PR | 00624 |
| 1660156 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 |
| 1882296 | Rivera Leon, Antonia | P. O. Box 986 | | | | Quebradillas | PR | 00678 |
| 1861285 | Rivera Leon, Antonia | P.O Box 986 | | | | Quebradillas | PR | 00678 |
| 1908239 | RIVERA LEON, ANTONIA | P.O. Box 986 | | | | QUEBRADILLAS | PR | 00678 |
| 2127259 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 |
| 1935163 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 |
| 1724994 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858095 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 |
| 1978476 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 |
| 1752975 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 |
| 1752975 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor    HC-02 8370 | | | | Aibonito | PR | 00705 |
| 1799539 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1656583 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 450262 | RIVERA MARTINEZ, WANDA  M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 |
| 450394 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 |
| 2024953 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 |
| 2208048 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | | Caguas | PR | 00726 |
| 1767067 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 |
| 2034779 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 |
| 2034779 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 |
| 2203360 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 |
| 451458 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1900963 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 |
| 2030675 | Rivera Negron, Zulma D. | PO BOX 868 | | | | Naranjnto | PR | 00719 |
| 1917692 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 |
| 1896989 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 |
| 1900285 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 |
| 1887373 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Departemento de Educacion Regin Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 |
| 1900285 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 |
| 1887373 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 |
| 2044021 | Rivera Ortiz, Efrain | Departmento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 2044021 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 |
| 1931368 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 |
| 1875937 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 |
| 2064673 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 |
| 1949256 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 |
| 2112886 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 |
| 2203844 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 |
| 2038945 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | | Mayaguez | PR | 00682 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1508773 | Rivera Ramos, Julia E | Urb. Bosque Verde | #23 calle Cisne | | | Caguas | PR | 00727 |
| 1711380 | RIVERA RAMOS, JULIA E. | URB. BOSQUE VERDE 23 | CALLE CISNE | | | CAGUAS | PR | 00727 |
| 1868171 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 |
| 1968371 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 |
| 1905614 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 |
| 455463 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 |
| 2018718 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | | Isabela | PR | 00662 |
| 1214204 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1214204 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 |
| 1967696 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 |
| 2203859 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2049095 | Rivera Rodriguez, Ana A. | B-10 Calle Jasmines | Urb. Jardines De Dorado | | | Dorado | PR | 00646 |
| 1908340 | RIVERA RODRIGUEZ, ANA A. | B-10 CALLE JAZMINES | URB JARDINES DE DORADO | | | DORADO | PR | 00646 |
| 2124149 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 |
| 2083885 | Rivera Rodriguez, Gloria | PO Box 372 | | | | Canóvanas | PR | 00729 |
| 1951068 | Rivera Rodriguez, Juan B. | PO Box 2552 | | | | Coamo | PR | 00769 |
| 2094290 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 |
| 1823324 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1717145 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 |
| 1975922 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 |
| 1778443 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 |
| 1796218 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 |
| 1815083 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 |
| 1903311 | Rivera Valentin, Migdalia | HC05-Box 57827 | | | | Mayaguez | PR | 00680 |
| 2050686 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 |
| 2053523 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 |
| 2108857 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 |
| 1641947 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 |
| 1616283 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticios | | | | San German | PR | 00637 |
| 1472104 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 |
| 1826020 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 |
| 1653095 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 1842101 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1716717 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 |
| 1588325 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 |
| 2162553 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 |
| 1730054 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 |
| 1601092 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 |
| 2047778 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 |
| 1849488 | ROBLES MORALES, ANA G | ESTANCIAS DE JUNCOS 127 | | | | JUNCOS | PR | 00777 |
| 1638149 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 |
| 1638149 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | 00772 |
| 2207988 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2083038 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 1971439 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2078989 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 |
| 1997569 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655965 | Rodriguez Arce, Elba  I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 |
| 2203932 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 |
| 1999397 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1843210 | Rodriguez Bachier, Nestor Rafael | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 2024530 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 |
| 1620135 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 |
| 1898535 | Rodriguez Bermudez, Luz N. | Calle Rodriguez Hidalgo #55 | | | | Coamo | PR | 00769 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 1858603 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 1844715 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1845446 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2054566 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 2032956 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2014567 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 |
| 2018335 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 |
| 1953872 | Rodriguez Cruz, Ramonita | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 |
| 1727572 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 |
| 1760270 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES | CALLE 3, D-31 | | | GURABO | PR | 00778 |
| 2047997 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 |
| 1635038 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 |
| 1962672 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 |
| 2039057 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 |
| 2039057 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 |
| 1902270 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 |
| 1667485 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 |
| 1899032 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 |
| 1695580 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 |
| 1735985 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2041584 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 |
| 1766498 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 |
| 2161330 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 |
| 2132106 | Rodriguez Liamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 2132119 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 2117340 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 |
| 1557214 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 |
| 1655045 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 |
| 2055911 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 |
| 1738633 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 |
| 1912874 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 |
| 2049690 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 |
| 1763833 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00919-0759 |
| 1763833 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 1716963 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1613589 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 |
| 1580548 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 |
| 2008535 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | | Caguas | PR | 00725 |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 |
| 1656150 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 |
| 1995653 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 |
| 982504 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 |
| 1560104 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | | San Juan | PR | 16142 |
| 1560104 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | San Juan | PR | 00908 |
| 1686839 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 |
| 1932173 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 |
| 1975407 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1795085 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1239 | | | | Aibonito | PR | 00705 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1958 | | | | Aibonito | PR | 00705 |
| 2061792 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 |
| 1757699 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 |
| 1897198 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 |
| 602734 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 |
| 1876557 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1939969 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 |
| 2043740 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 |
| 1676416 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 2024385 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 |
| 1818013 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 2069976 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 |
| 1797205 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 |
| 2005479 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 |
| 1044926 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 |
| 2011771 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 |
| 1745001 | Rojas Cummings, Nilsa  A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1817328 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 |
| 1952630 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb. Machin | | | Caguas | PR | 00725 |
| 1915930 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 |
| 2204134 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 |
| 1802038 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 |
| 2206394 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753054 | Roman Acosta, Dalma | 12714 Hampton Hill Dr | | | | Riverview | FL | 33578 |
| 1903134 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 |
| 486963 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 |
| 486963 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 |
| 2010369 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 |
| 1693368 | Roman Lugo, Carmen  J. | 2021 calle asociacion | | | | San Juan | PR | 00918 |
| 1693368 | Roman Lugo, Carmen  J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 |
| 1776676 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1776676 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 |
| 487593 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 |
| 1917759 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 |
| 1632369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 |
| 1895424 | Roman Salaman , Luz  C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 1655674 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 |
| 1659040 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 |
| 2112105 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 |
| 1801835 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 1821024 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2023829 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 |
| 2092080 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 |
| 2000556 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 |
| 2204776 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 |
| 1835969 | Rosado Pacheco, Ana M | 2551-Tenerife-Villadel Carmen | | | | Ponce | PR | 00716 |
| 1742353 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 |
| 1986303 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 |
| 1647907 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 |
| 1697657 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 |
| 1600418 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 |
| 2207990 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 |
| 1641807 | ROSARIO CRUZ, EDWIN | BO. PALOS BLANCOS | SECTOR LA ARENA CRR 803 KM 5.2 INTERIOR | | | COROZAL | PR | 00783 |
| 1641807 | ROSARIO CRUZ, EDWIN | HC 4 | BOX 6717 | | | COROZAL | PR | 00783 |
| 1986273 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 1740540 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 |
| 497816 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 |
| 1695484 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 |
| 1631368 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 |
| 2008009 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 |
| 1979550 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 |
| 2022015 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 |
| 1909849 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 |
| 1047763 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 |
| 1694339 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 |
| 1638255 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | | PONCE | PR | 00731 |
| 1978249 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 |
| 1910335 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 |
| 147133 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 |
| 715724 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 |
| 715724 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 |
| 1683662 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1623003 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1803824 | Sanchez Castro, Diana | Ext. Villa Buena Ventura | #508 Calle Diamante | | | Yabucoa | PR | 00767 |
| 1847049 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 |
| 2159953 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 |
| 1761027 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 |
| 1890384 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 |
| 1594735 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 |
| 686103 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | | MOROVIS | PR | 00687 |
| 686103 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 |
| 1761397 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 |
| 1999160 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 |
| 2207285 | Sanchez Rivera, William | Bo Cacao Alto PO Box 939 | | | | Patillas | PR | 00723 |
| 1727204 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 1963536 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 |
| 511155 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA | APARTADO 3642 | | | VEGA ALTA | PR | 00692 |
| 1800176 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Cacíques | | | | Carolina | PR | 00987 |
| 1911799 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 822195 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 |
| 1684077 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1603714 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 |
| 1902593 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | | San Juan | PR | 00926 |
| 1617792 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 |
| 1965868 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 |
| 2085341 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 |
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 |
| 1906290 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 2043579 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 |
| 2107356 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 |
| 2031198 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 |
| 2108036 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2100174 | SANTIAGO RIVERA, LUIS A. | PO BOX 957 | | | | AIBONITO | PR | 00705 |
| 2208389 | Santiago Rivera, Onofre | PO Bx 1992 | | | | Ciddra | PR | 00739 |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 1597295 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 |
| 1650556 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 |
| 2072259 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1920915 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 |
| 2214966 | Santiago, Gilbert Otero | 4770 Nathan Hale Blvd. | | | | St. Cloud | FL | 34769 |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983356 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 |
| 2073568 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 |
| 2013744 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 |
| 2019114 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 |
| 2021292 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2043951 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 |
| 2111534 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 |
| 1725942 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 |
| 2106245 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 |
| 2214373 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 |
| 2062914 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 |
| 1802371 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 |
| 1581279 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 2106159 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 |
| 1899342 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 |
| 1513008 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 |
| 1934066 | Semidey Torres, Julia A | Urb San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 2049005 | Semidey Torres, Julia A | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 527717 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 |
| 2087388 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 2094907 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 |
| 2226897 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 |
| 1684430 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 |
| 1849532 | Serano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2204302 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 |
| 1964677 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 |
| 2083888 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | | Lajas | PR | 00667 |
| 1868348 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 |
| 1615008 | Sierra Diaz, Luz  M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 |
| 1872119 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 |
| 1748998 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 |
| 2101703 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 1658144 | Solano Burgos, Jesus | Calle Veracruz AN-5 Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 1786723 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 |
| 1621091 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 |
| 1701767 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 |
| 1727345 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 |
| 2138864 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1604502 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 |
| 1684115 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 |
| 1734559 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR 171 KM.4 HM. 5 | | | | CIDRA | PR | 00739 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 |
| 1572802 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 |
| 1968008 | Surillo Ruiz, Yolanda | HC#15 Box 15919 | | | | Humacao | PR | 00791 |
| 1863728 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 825384 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 |
| 825384 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 |
| 1955260 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 |
| 1955260 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1214619 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 1900513 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 |
| 1919974 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 |
| 1919974 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 |
| 1878731 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 |
| 1742529 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 |
| 1849238 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 |
| 1850890 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 |
| 1850890 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 |
| 1683875 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 |
| 2006699 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 |
| 1686433 | Torres Maldonado, Maria A. | PO. Box 1001 | | | | Morovis | PR | 00687 |
| 1666531 | Torres Maldonado, María A. | PO Box 1001 | | | | Morovis | PR | 00687 |
| 1995562 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 |
| 2029993 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 |
| 2122972 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1832333 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 |
| 2008201 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 |
| 1912160 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 |
| 1944928 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 |
| 1825224 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2032886 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 |
| 2061953 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 |
| 2044879 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 |
| 1960116 | Torres Oquendo, Dora | HC02 Box 6916 | | | | Jayuya | PR | 00664 |
| 2076247 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 |
| 2208537 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 |
| 1572658 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 |
| 1650614 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 |
| 2208027 | Torres Perez, Nelida | Urb Estancias del Bosque | J. 19 | | | Cidra | PR | 00739 |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 |
| 2021034 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 |
| 2050583 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 1939323 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1643722 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1990440 | Torres Rodriquez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1556819 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 |
| 2071675 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 |
| 2084573 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | | San Juan | PR | 00926 |
| 2033103 | Torres Santos, Norma I. | Edificio 18 Apt. 342 | | | | Rio Grande | PR | 00749 |
| 1509300 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ #721 APT. 12-H | | | SAN JUAN | PR | 00907 |
| 1509300 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| 1860431 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 |
| 1960337 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 1960337 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 1960337 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 1999389 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 |
| 1949254 | Torres, Leslie M. | HC 1 BOX 12591 | | | | Penuelas | PR | 00624 |
| 1949254 | Torres, Leslie M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 |
| 1959581 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 |
| 1977614 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 |
| 1977614 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 |
| 564109 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 |
| 2160936 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 |
| 2160936 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 |
| 1602167 | VARELA, AMARILIS  SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 |
| 2013046 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 |
| 2113659 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 568394 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 |
| 568394 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 |
| 2009806 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 |
| 2117069 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 |
| 1771539 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 |
| 2025723 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 |
| 2017436 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1970617 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 |
| 1879243 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 |
| 2203474 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 |
| 1933771 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 |
| 1777159 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 |
| 828142 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | | Guayanilla | PR | 00656 |
| 2027772 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |
| 1913208 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |
| 1843559 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2117004 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 |
| 2103680 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |
| 1683373 | Vega , Gisela  Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 |
| 1615529 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 |
| 1616250 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 1752807 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada   Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752807 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada   Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada   Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 2033433 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 |
| 2200290 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 |
| 1779652 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 |
| 2205010 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 2205776 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 2159652 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 |
| 1784649 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 |
| 2204922 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 2204308 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 |
| 2046045 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 2098027 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 |
| 2204836 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 |
| 1790799 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 |
| 1665343 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 829370 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 2107988 | Velez Reyes, Damariz | P.O. Box 15 | | | | Camuy | PR | 00627 |
| 2085444 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |
| 2000546 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 |
| 1697910 | VELEZ SALICRUP, MARIA M | PO BOX 140848 | | | | ARECIBO | PR | 00614-0848 |
| 1835255 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 |
| 1744630 | Velez Santiago, Dotty L. | HC 67 Box 22865 | | | | Fajardo | PR | 00738 |
| 1824271 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 |
| 2116598 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 |
| 1530931 | Vidal, Oliver  A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | | Ponce | PR | 00728 |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 |
| 1905093 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 |
| 1957956 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 |
| 1894657 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 |
| 2079164 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |
| 2000766 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 |
| 2000766 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 |
| 2019835 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 |
| 1947964 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 |

Exhibit D

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1741861 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 1881268 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 1892153 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 |
| 2077978 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 |
| 2098155 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb. Villa del Rey | | | | Caguas | PR | 00727 |
| 1758451 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 |
| 1895312 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 1883798 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1923443 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 |

**Exhibit E**

SRF 55169

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 15, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in the **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **15 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1] Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

<u>**Descripción General de los Procedimientos de Reconciliación
Administrativa de Reclamaciones**</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- <u>**Reclamaciones de pensión/jubilación**</u>: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- <u>**Reclamaciones de reembolso de contribuciones**</u>: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.     The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

     a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

     b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.     With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.     Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**<u>Exhibit F</u>**

Exhibit F

HTA ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2004016 | Andino Ayala, Jose A. | AT 40 Calle 61 | | Rexville Bayamon | PR | 00957 |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | MAYAGUEZ | PR | 00680 |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | AGUADA | PR | 00602 |
| 1974998 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | Juana Diaz | PR | 00795 |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | Adjuntas | PR | 00601 |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB.  VILLAS DEL PRADO | 641 CALLE LAS VISTAS | JUANA DIAZ | PR | 00795-2751 |
| 2007814 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | Jacksonville | FL | 32258 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | Penuelas | PR | 00624 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | Penuelas | PR | 00624 |

**Exhibit G**

SRF 55169

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 15, 2021**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Puerto Rico Public Buildings Authority (PBA)** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in the **Puerto Rico Public Buildings Authority (PBA)** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Puerto Rico Public Buildings Authority (PBA)** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>     Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **15 de julio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Edificios Públicos de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Edificios Públicos de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Edificios Públicos de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Administrative Claims Reconciliation Procedures</u>**

1.       The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.       With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.       Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

1

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.  The agency that is responsible for processing the ACR Designated Claim.

c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.  For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit H</u>**

Exhibit H

PBA ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | Bayamon | PR | 00956 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | GUAYAMA | PR | 00615 |
| 2189374 | Miranda Torres, Giovanni | PMB #515 | | Toa Baja | PR | 00949-3840 |
| 2189374 | Miranda Torres, Giovanni | Supervisor de Conservacion y Montenimiento de Edif | Curr 865 Calle 2 Interior Km.4 H9 Bo Canddaria Are | Toa Baja | PR | 00949 |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | Bayamon | PR | 00956 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | San Juan | PR | 00929 |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | Guayanilla | PR | 00656-0296 |
| 2187291 | Soto, Ramonita | HC-01 Buzon 11577 | | San Sebastian | PR | 00685 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | SAN JUAN | PR | 00927 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | PONCE | PR | 00735 |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | GUAYAMA | PR | 00785 |