# **EXHIBIT I**

CERTIFIED COMMONWEALTH BUDGET



# FY22 Certified Budget
## for the Commonwealth of Puerto Rico

### June 30, 2021

| Fund | Certified Amount ($ in millions) | Page Number |
|---|---|---|
| General Fund | $10,112 | 8 |
| Special Revenue Funds | 3,516 | 128 |
| Federal Funds | 7,784 | 196 |
| **Total** | **$21,412** | |

# The FY22 General Fund certified budget by type of spend[1]

Case:17-03283-LTS   Doc#:17517-9   Filed:07/27/21   Entered:07/27/21 07:25:40   Desc:
Exhibit I   Pg 3 of 229



**FY22 Central Government budget
$21,412 million**

- Federal Funds 7,784 36%
- SRF 3,516 17%
- General Fund 10,112 47%

**FY22 General Fund budget
$10,112 million**

- PayGo 2,060 20%
- Payroll 2,792 28%
- Opex 5,260 52%

Note: Due to rounding, numbers presented may not add up precisely to the totals provided.
1. Excludes instrumentalities with independent fiscal plans
Source: FY22 certified budget



$ in thousands

| Agency # | Agency Name | GENERAL FUND | | | | SPECIAL REVENUE FUNDS | | | | FEDERAL FUNDS | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | FY22 |
| **Department of Public Safety** | | | | | | | | | | | | | | |
| 45 | Department of Public Safety | 818,462 | 113,641 | 213,540 | 1,145,643 | 23,031 | 24,852 | 257 | 48,140 | 4,565 | 12,304 | 0 | 16,869 | **1,210,652** |
| **Total Department of Public Safety** | | 818,462 | 113,641 | 213,540 | 1,145,643 | 23,031 | 24,852 | 257 | 48,140 | 4,565 | 12,304 | 0 | 16,869 | **1,210,652** |
| **Health** | | | | | | | | | | | | | | |
| 71 | Department of Health | 75,562 | 239,215 | 97,784 | 412,561 | 10,072 | 115,826 | 1,456 | 127,354 | 59,385 | 467,952 | 0 | 527,337 | **1,067,252** |
| 90 | Medical Services Administration of Puerto Rico | 8,874 | 12,855 | 22,195 | 43,924 | 88,158 | 59,430 | 2,598 | 150,186 | 0 | 0 | 0 | 0 | **194,110** |
| 95 | Mental Health and Drug Addiction Services Administration | 20,197 | 59,924 | 37,043 | 117,164 | 0 | 5,264 | 0 | 5,264 | 7,111 | 43,907 | 0 | 51,018 | **173,446** |
| 187 | Puerto Rico Health Insurance Administration | 6,476 | 1,530,424 | 345 | 1,537,245 | 0 | 414,394 | 0 | 414,394 | 0 | 561,896 | 0 | 561,896 | **2,513,535** |
| 188 | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 0 | 0 | 0 | 0 | 27,923 | 48,944 | 1,471 | 78,338 | 0 | 0 | 0 | 0 | **78,338** |
| 288 | University of Puerto Rico Comprehensive Cancer Center | 12,843 | 7,422 | 0 | 20,265 | 1,000 | 9,724 | 0 | 10,724 | 2,362 | 1,623 | 0 | 3,985 | **34,974** |
| 293 | Center for Diabetes | 285 | 10 | 0 | 295 | 0 | 409 | 0 | 409 | 0 | 0 | 0 | 0 | **704** |
| **Total Health** | | 124,237 | 1,849,850 | 157,367 | 2,131,454 | 127,153 | 653,991 | 5,525 | 786,669 | 68,858 | 1,075,378 | 0 | 1,144,236 | **4,062,359** |
| **Education** | | | | | | | | | | | | | | |
| 81 | Department of Education | 879,459 | 366,367 | 1,096,763 | 2,342,589 | 935 | 12,325 | 0 | 13,260 | 891,237 | 1,146,427 | 0 | 2,037,664 | **4,393,513** |
| **Total Education** | | 879,459 | 366,367 | 1,096,763 | 2,342,589 | 935 | 12,325 | 0 | 13,260 | 891,237 | 1,146,427 | 0 | 2,037,664 | **4,393,513** |
| **UPR** | | | | | | | | | | | | | | |
| 176 | University of Puerto Rico (UPR) | 0 | 628,510 | 0 | 628,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **628,510** |
| **Total UPR** | | 0 | 628,510 | 0 | 628,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **628,510** |
| **Courts & Legislature** | | | | | | | | | | | | | | |
| 10 | The General Court of Justice | 189,925 | 75,379 | 70,229 | 335,533 | 0 | 10,522 | 0 | 10,522 | 95 | 499 | 0 | 594 | **346,649** |
| 100 | Legislative Assembly of the Commonwealth | 0 | 90,124 | 9,199 | 99,323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **99,323** |
| **Total Courts & Legislature** | | 189,925 | 165,503 | 79,428 | 434,856 | 0 | 10,522 | 0 | 10,522 | 95 | 499 | 0 | 594 | **445,972** |
| **Families & Children** | | | | | | | | | | | | | | |
| 122 | Secretariat of the Department of the Family | 12,913 | 13,936 | 18,676 | 45,525 | 0 | 0 | 0 | 0 | 5,099 | 11,572 | 0 | 16,671 | **62,196** |
| 123 | Family and Children Administration | 51,577 | 104,291 | 15,626 | 171,494 | 0 | 0 | 0 | 0 | 16,934 | 50,042 | 0 | 66,976 | **238,470** |
| 124 | Child Support Administration (ASUME) | 5,441 | 3,080 | 2,650 | 11,171 | 0 | 0 | 0 | 0 | 12,312 | 11,578 | 0 | 23,890 | **35,061** |
| 127 | Administration for Socioeconomic Development of the Family | 28,490 | 24,812 | 34,809 | 88,111 | 0 | 0 | 0 | 0 | 29,384 | 2,114,004 | 0 | 2,143,388 | **2,231,499** |
| 241 | Administration for Integral Development of Childhood | 2,012 | 2,002 | 3,010 | 7,024 | 0 | 0 | 0 | 0 | 11,372 | 85,016 | 0 | 96,388 | **103,412** |
| **Total Families & Children** | | 100,433 | 148,121 | 74,771 | 323,325 | 0 | 0 | 0 | 0 | 75,101 | 2,272,212 | 0 | 2,347,313 | **2,670,638** |
| **Custody Accounts** | | | | | | | | | | | | | | |
| 17 | Assignments under the custody of the Office of Management and Budget | 50,672 | 492,085 | 33,360 | 576,117 | 5,000 | 5,400 | 0 | 10,400 | 0 | 0 | 0 | 0 | **586,517** |
| 25 | Assignments under the custody of the Department of the Treasury | 0 | 651,568 | 32,580 | 684,148 | 0 | 82,434 | 322,674 | 405,108 | 0 | 0 | 0 | 0 | **1,089,256** |
| **Total Custody Accounts** | | 50,672 | 1,143,653 | 65,940 | 1,260,265 | 5,000 | 87,834 | 322,674 | 415,508 | 0 | 0 | 0 | 0 | **1,675,773** |
| **Treasury/Office of the Chief Financial Officer** | | | | | | | | | | | | | | |
| 16 | Office of Management and Budget | 6,515 | 6,191 | 6,190 | 18,896 | 327 | 686 | 0 | 1,013 | 0 | 0 | 0 | 0 | **19,909** |
| 24 | Puerto Rico Department of the Treasury | 58,969 | 72,160 | 46,111 | 177,240 | 7,127 | 23,736 | 0 | 30,863 | 0 | 0 | 0 | 0 | **208,103** |
| 30 | Office of Human Resources Management and Transformation | 1,865 | 846 | 3,949 | 6,660 | 368 | 487 | 0 | 855 | 0 | 0 | 0 | 0 | **7,515** |
| 31 | General Services Administration | 5,901 | 11,184 | 6,010 | 23,095 | 555 | 3,463 | 0 | 4,018 | 0 | 0 | 0 | 0 | **27,113** |
| 295 | Fiscal Agency & Financial Advisory Authority | 8,351 | 75,602 | 25 | 83,978 | 0 | 11,271 | 0 | 11,271 | 0 | 0 | 0 | 0 | **95,249** |
| **Total Treasury/Office of the Chief Financial Officer** | | 81,601 | 165,983 | 62,285 | 309,869 | 8,377 | 39,643 | 0 | 48,020 | 0 | 0 | 0 | 0 | **357,889** |
| **Executive Office** | | | | | | | | | | | | | | |
| 15 | Office of the Governor | 10,353 | 3,230 | 2,224 | 15,807 | 0 | 0 | 0 | 0 | 463 | 1,696 | 0 | 2,159 | **17,966** |
| 29 | Puerto Rico Federal Affairs Administration | 1,332 | 907 | 588 | 2,827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,827** |

*$ in thousands*

| Agency # | Agency Name | GENERAL FUND Payroll | Opex | PayGo | Subtotal | SPECIAL REVENUE FUNDS Payroll | Opex | PayGo | Subtotal | FEDERAL FUNDS Payroll | Opex | PayGo | Subtotal | Total FY22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | State Historic Preservation Office of Puerto | 893 | 734 | 267 | 1,894 | 0 | 985 | 0 | 985 | 1,436 | 1,703 | 0 | 3,139 | 6,018 |
| 161 | Puerto Rico Infrastructure Financing Authority | 1,582 | 0 | 135 | 1,717 | 0 | 639 | 0 | 639 | 0 | 0 | 0 | 0 | 2,356 |
| 162 | Public Building Authority (PBA) | 0 | 0 | 0 | 0 | 48,885 | 50,123 | 23,176 | 122,184 | 0 | 0 | 0 | 0 | 122,184 |
| 276 | Public Private Partnership Authority | 2,286 | 13,079 | 0 | 15,365 | 0 | 9,500 | 0 | 9,500 | 33,175 | 170,842 | 0 | 204,017 | 228,882 |
| 329 | Office of SocioEconomic and Community Development | 1,751 | 754 | 34 | 2,539 | 0 | 0 | 0 | 0 | 726 | 30,333 | 0 | 31,059 | 33,598 |
| **Total Executive Office** | | 18,197 | 18,704 | 3,248 | 40,149 | 48,885 | 61,247 | 23,176 | 133,308 | 35,800 | 204,574 | 0 | 240,374 | **413,831** |
| **Municipalities** | | | | | | | | | | | | | | |
| 208 | Contributions to the Municipalities | 0 | 87,892 | 0 | 87,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87,892 |
| **Total Municipalities** | | 0 | 87,892 | 0 | 87,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **87,892** |
| **Transparency & Control Entities** | | | | | | | | | | | | | | |
| 8 | Office of the Comptroller | 28,725 | 9,670 | 6,256 | 44,651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,651 |
| 193 | Office of Government Ethics | 7,102 | 1,414 | 607 | 9,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,123 |
| **Total Transparency & Control Entities** | | 35,827 | 11,084 | 6,863 | 53,774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **53,774** |
| **Public Works** | | | | | | | | | | | | | | |
| 11 | Puerto Rico Traffic Safety Commission | 0 | 0 | 0 | 0 | 938 | 225 | 270 | 1,433 | 722 | 10,218 | 0 | 10,940 | 12,373 |
| 49 | Department of Transportation and Public Works | 15,736 | 97,761 | 20,739 | 134,236 | 15,882 | 23,602 | 2,201 | 41,685 | 0 | 0 | 0 | 0 | 175,921 |
| 168 | Puerto Rico Ports Authority | 0 | 0 | 0 | 0 | 20,102 | 46,720 | 24,525 | 91,347 | 0 | 42,999 | 0 | 42,999 | 134,346 |
| 285 | Puerto Rico Integrated Transit Authority | 8,239 | 7,735 | 14,356 | 30,330 | 27,696 | 11,881 | 0 | 39,577 | 5,122 | 16,142 | 0 | 21,264 | 91,171 |
| **Total Public Works** | | 23,975 | 105,496 | 35,095 | 164,566 | 64,618 | 82,428 | 26,996 | 174,042 | 5,844 | 69,359 | 0 | 75,203 | **413,811** |
| **Economic Development** | | | | | | | | | | | | | | |
| 119 | Department of Economic Development and Commerce of Puerto Rico | 10,530 | 10,778 | 11,256 | 32,564 | 25,301 | 80,599 | 9,347 | 115,247 | 8,007 | 147,090 | 0 | 155,097 | 302,908 |
| **Total Economic Development** | | 10,530 | 10,778 | 11,256 | 32,564 | 25,301 | 80,599 | 9,347 | 115,247 | 8,007 | 147,090 | 0 | 155,097 | **302,908** |
| **State** | | | | | | | | | | | | | | |
| 23 | Puerto Rico Department of State | 3,559 | 8,644 | 2,146 | 14,349 | 1,633 | 1,530 | 0 | 3,163 | 0 | 0 | 0 | 0 | 17,512 |
| **Total State** | | 3,559 | 8,644 | 2,146 | 14,349 | 1,633 | 1,530 | 0 | 3,163 | 0 | 0 | 0 | 0 | **17,512** |
| **Labor** | | | | | | | | | | | | | | |
| 34 | Commission of Investigation, Processing and Appeals | 279 | 100 | 120 | 499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| 67 | Puerto Rico Department of Labor and Human Resources | 3,895 | 7,178 | 42,382 | 53,455 | 25,411 | 278,292 | 4,354 | 308,057 | 15,398 | 10,115 | 0 | 25,513 | 387,025 |
| 68 | Puerto Rico Labor Relations Board | 536 | 12 | 328 | 876 | 146 | 281 | 0 | 427 | 0 | 0 | 0 | 0 | 1,303 |
| 126 | Vocational Rehabilitation Administration | 594 | 11,464 | 10,485 | 22,543 | 376 | 276 | 0 | 652 | 25,841 | 16,031 | 0 | 41,872 | 65,067 |
| 279 | Public Service Appeals Commission | 2,039 | 347 | 142 | 2,528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,528 |
| **Total Labor** | | 7,343 | 19,101 | 53,457 | 79,901 | 25,933 | 278,849 | 4,354 | 309,136 | 41,239 | 26,146 | 0 | 67,385 | **456,422** |
| **Corrections** | | | | | | | | | | | | | | |
| 137 | Department of Correction and Rehabilitation | 203,713 | 107,238 | 50,653 | 361,604 | 0 | 22,937 | 0 | 22,937 | 16 | 3,265 | 0 | 3,281 | 387,822 |
| 220 | Correctional Health Services Corporation | 13,610 | 25,813 | 1,982 | 41,405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,405 |
| **Total Corrections** | | 217,323 | 133,051 | 52,635 | 403,009 | 0 | 22,937 | 0 | 22,937 | 16 | 3,265 | 0 | 3,281 | **429,227** |
| **Justice** | | | | | | | | | | | | | | |
| 38 | Puerto Rico Department of Justice | 75,258 | 11,595 | 30,106 | 116,959 | 1,242 | 4,261 | 0 | 5,503 | 5,626 | 30,150 | 0 | 35,776 | 158,238 |
| 139 | Parole Board | 2,010 | 175 | 412 | 2,597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,597 |
| **Total Justice** | | 77,268 | 11,770 | 30,518 | 119,556 | 1,242 | 4,261 | 0 | 5,503 | 5,626 | 30,150 | 0 | 35,776 | **160,835** |
| **Agriculture** | | | | | | | | | | | | | | |
| 55 | Puerto Rico Department of Agriculture | 6,269 | 17,193 | 12,277 | 35,739 | 899 | 731 | 0 | 1,630 | 753 | 214 | 0 | 967 | 38,336 |
| 198 | Agricultural Insurance Corporation | 0 | 0 | 0 | 0 | 1,111 | 1,237 | 123 | 2,471 | 0 | 0 | 0 | 0 | 2,471 |
| 277 | Agricultural Enterprises Development Administration | 0 | 0 | 6,462 | 6,462 | 10,454 | 102,236 | 2,847 | 115,537 | 0 | 0 | 0 | 0 | 121,999 |
| **Total Agriculture** | | 6,269 | 17,193 | 18,739 | 42,201 | 12,464 | 104,204 | 2,970 | 119,638 | 753 | 214 | 0 | 967 | **162,806** |
| **Environmental** | | | | | | | | | | | | | | |
| 50 | Department of Natural and Environmental Resources | 33,708 | 36,861 | 24,734 | 95,303 | 5,864 | 33,220 | 0 | 39,084 | 12,807 | 37,898 | 0 | 50,705 | 185,092 |

*$ in thousands*

| Agency # | Agency Name | GENERAL FUND | | | | SPECIAL REVENUE FUNDS | | | | FEDERAL FUNDS | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | FY22 |
| **Total Environmental** | | 33,708 | 36,861 | 24,734 | 95,303 | 5,864 | 33,220 | 0 | 39,084 | 12,807 | 37,898 | 0 | 50,705 | **185,092** |
| **Housing** | | | | | | | | | | | | | | |
| 78 | Department of Housing | 7,777 | 1,908 | 13,904 | 23,589 | 520 | 19,133 | 1,343 | 20,996 | 15,832 | 826,579 | 0 | 842,411 | **886,996** |
| 106 | Public Housing Administration | 0 | 410 | 2,751 | 3,161 | 28 | 13,679 | 0 | 13,707 | 36,202 | 509,034 | 0 | 545,236 | **562,104** |
| 235 | Puerto Rico Housing Finance Corporation | 0 | 7,880 | 0 | 7,880 | 9,176 | 12,551 | 17 | 21,744 | 0 | 157,222 | 0 | 157,222 | **186,846** |
| **Total Housing** | | 7,777 | 10,198 | 16,655 | 34,630 | 9,724 | 45,363 | 1,360 | 56,447 | 52,034 | 1,492,835 | 0 | 1,544,869 | **1,635,946** |
| **Culture** | | | | | | | | | | | | | | |
| 82 | Institute of Puerto Rican Culture | 3,506 | 7,736 | 3,583 | 14,825 | 0 | 1,311 | 0 | 1,311 | 157 | 586 | 0 | 743 | **16,879** |
| 191 | Musical Arts Corporation | 3,248 | 1,276 | 389 | 4,913 | 457 | 1,060 | 0 | 1,517 | 0 | 0 | 0 | 0 | **6,430** |
| 192 | Fine Arts Center Corporation | 876 | 1,806 | 367 | 3,049 | 805 | 1,227 | 0 | 2,032 | 0 | 0 | 0 | 0 | **5,081** |
| **Total Culture** | | 7,630 | 10,818 | 4,339 | 22,787 | 1,262 | 3,598 | 0 | 4,860 | 157 | 586 | 0 | 743 | **28,390** |
| **Ombudsman** | | | | | | | | | | | | | | |
| 96 | Office of the Women's Advocate | 1,689 | 931 | 244 | 2,864 | 0 | 0 | 0 | 0 | 460 | 2,232 | 0 | 2,692 | **5,556** |
| 120 | Veteran's Advocate Office | 603 | 1,498 | 204 | 2,305 | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 0 | 0 | **4,305** |
| 152 | Elderly and Retired People Advocate Office | 351 | 1,883 | 401 | 2,635 | 0 | 0 | 0 | 0 | 3,578 | 19,158 | 0 | 22,736 | **25,371** |
| 153 | Office for People with Disabilities | 775 | 423 | 449 | 1,647 | 0 | 0 | 0 | 0 | 1,839 | 285 | 0 | 2,124 | **3,771** |
| 231 | Office for the Patient's Advocate | 1,000 | 359 | 176 | 1,535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1,535** |
| **Total Ombudsman** | | 4,418 | 5,094 | 1,474 | 10,986 | 0 | 2,000 | 0 | 2,000 | 5,877 | 21,675 | 0 | 27,552 | **40,538** |
| **Universities** | | | | | | | | | | | | | | |
| 109 | Puerto Rico School of Plastic Arts | 1,601 | 615 | 296 | 2,512 | 377 | 1,581 | 0 | 1,958 | 0 | 0 | 0 | 0 | **4,470** |
| 215 | Puerto Rico Conservatory of Music Corporation | 2,953 | 1,438 | 0 | 4,391 | 2,103 | 1,396 | 424 | 3,923 | 0 | 0 | 0 | 0 | **8,314** |
| **Total Universities** | | 4,554 | 2,053 | 296 | 6,903 | 2,480 | 2,977 | 424 | 5,881 | 0 | 0 | 0 | 0 | **12,784** |
| **Independent Agencies** | | | | | | | | | | | | | | |
| 28 | State Elections Commission | 11,967 | 8,461 | 4,078 | 24,506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **24,506** |
| 37 | Civil Rights Commission | 430 | 304 | 72 | 806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **806** |
| 43 | Puerto Rico National Guard | 4,063 | 5,329 | 7,235 | 16,627 | 0 | 0 | 0 | 0 | 6,528 | 21,201 | 0 | 27,729 | **44,356** |
| 60 | Office of the Citizen's Ombudsman | 2,361 | 689 | 462 | 3,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **3,512** |
| 62 | Cooperative Development Commission of Puerto Rico | 1,229 | 344 | 985 | 2,558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,558** |
| 69 | Puerto Rico Department of Consumer Affairs | 5,799 | 743 | 5,268 | 11,810 | 492 | 1,195 | 0 | 1,687 | 0 | 0 | 0 | 0 | **13,497** |
| 87 | Department of Recreation and Sports | 11,766 | 8,702 | 9,601 | 30,069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **30,069** |
| 105 | Puerto Rico Industrial Commission | 0 | 0 | 0 | 0 | 10,386 | 4,220 | 4,745 | 19,351 | 0 | 0 | 0 | 0 | **19,351** |
| 167 | Company for the Integral Development of the "Península de Cantera" | 443 | 131 | 0 | 574 | 295 | 389 | 0 | 684 | 231 | 1,792 | 0 | 2,023 | **3,281** |
| 189 | Forensic Science Bureau | 11,312 | 3,404 | 2,000 | 16,716 | 0 | 437 | 0 | 437 | 123 | 722 | 0 | 845 | **17,998** |
| 196 | Puerto Rico Public Broadcasting Corporation | 0 | 0 | 0 | 0 | 0 | 2,500 | 0 | 2,500 | 0 | 0 | 0 | 0 | **2,500** |
| 200 | Special Independent Prosecutor's Panel | 1,232 | 1,851 | 3 | 3,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **3,086** |
| 238 | The Port of the Americas Authority | 47 | 151 | 1,323 | 1,521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1,521** |
| 264 | Corporation for the "Caño Martín Peña" Enlace Project | 1,691 | 28,134 | 0 | 29,825 | 0 | 0 | 0 | 0 | 42 | 3,238 | 0 | 3,280 | **33,105** |
| 268 | Puerto Rico Institute of Statistics | 746 | 1,070 | 0 | 1,816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1,816** |
| 271 | Puerto Rico Technology and Innovation Services | 3,348 | 35,286 | 0 | 38,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **38,634** |
| 272 | Office of the Inspector General | 5,734 | 3,047 | 570 | 9,351 | 4,443 | 766 | 0 | 5,209 | 0 | 0 | 0 | 0 | **14,560** |
| 281 | Office of the Election Comptroller | 2,208 | 140 | 38 | 2,386 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,386** |
| 286 | Authority of the Port of Ponce | 134 | 272 | 278 | 684 | 102 | 246 | 0 | 348 | 0 | 0 | 0 | 0 | **1,032** |
| 303 | Convention Center of District Authority | 0 | 0 | 0 | 0 | 1,018 | 24,825 | 0 | 25,843 | 0 | 0 | 0 | 0 | **25,843** |
| 311 | Puerto Rico Gaming Commission | 1,036 | 271 | 845 | 2,152 | 8,410 | 295,153 | 0 | 303,563 | 0 | 0 | 0 | 0 | **305,715** |

$ in thousands

| Agency # | Agency Name | GENERAL FUND | | | | SPECIAL REVENUE FUNDS | | | | FEDERAL FUNDS | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | FY22 |
| 312 | Retirement Board of the Government of Puerto Rico | 20,548 | 31,760 | 10,302 | 62,610 | 0 | 2,870 | 0 | 2,870 | 0 | 0 | 0 | 0 | 65,480 |
| **Total Independent Agencies** | | 86,094 | 130,089 | 43,060 | 259,243 | 25,146 | 332,601 | 4,745 | 362,492 | 6,924 | 26,953 | 0 | 33,877 | **655,612** |
| **Closures per the government's reorganization plan** | | | | | | | | | | | | | | |
| 138 | Institutional Trust of the National Guard of Puerto Rico | 0 | 0 | 0 | 0 | 541 | 6,131 | 45 | 6,717 | 0 | 0 | 0 | 0 | **6,717** |
| 186 | Culebra Conservation and Development Authority | 133 | 81 | 17 | 231 | 178 | 75 | 0 | 253 | 0 | 0 | 0 | 0 | **484** |
| 195 | Economic Development Bank of PR | 0 | 0 | 0 | 0 | 6,402 | 4,098 | 1,564 | 12,064 | 0 | 0 | 0 | 0 | **12,064** |
| **Total Closures per the government's reorganization plan** | | 133 | 81 | 17 | 231 | 7,121 | 10,304 | 1,609 | 19,034 | 0 | 0 | 0 | 0 | **19,265** |
| **Utilities Commission** | | | | | | | | | | | | | | |
| 298 | Public Service Regulatory Board | 3,005 | 241 | 5,007 | 8,253 | 9,124 | 19,832 | 685 | 29,641 | 665 | 707 | 0 | 1,372 | **39,266** |
| **Total Utilities Commission** | | 3,005 | 241 | 5,007 | 8,253 | 9,124 | 19,832 | 685 | 29,641 | 665 | 707 | 0 | 1,372 | **39,266** |
| **Instumentality** | | | | | | | | | | | | | | |
| 310 | Municipal Finance Corporation | 0 | 0 | 0 | 0 | 562 | 132,892 | 0 | 133,454 | 0 | 0 | 0 | 0 | **133,454** |
| **Total Instumentality** | | 0 | 0 | 0 | 0 | 562 | 132,892 | 0 | 133,454 | 0 | 0 | 0 | 0 | **133,454** |
| **Finance Commission** | | | | | | | | | | | | | | |
| 22 | Office of The Commissioner of Insurance | 0 | 0 | 0 | 0 | 5,215 | 2,382 | 1,264 | 8,861 | 0 | 0 | 0 | 0 | **8,861** |
| 75 | Commissioner of Financial Institutions | 0 | 0 | 0 | 0 | 6,942 | 3,098 | 2,263 | 12,303 | 0 | 0 | 0 | 0 | **12,303** |
| **Total Finance Commission** | | 0 | 0 | 0 | 0 | 12,157 | 5,480 | 3,527 | 21,164 | 0 | 0 | 0 | 0 | **21,164** |
| **Land** | | | | | | | | | | | | | | |
| 165 | Land Authority of Puerto Rico | 0 | 0 | 0 | 0 | 4,382 | 1,169 | 3,309 | 8,860 | 0 | 0 | 0 | 0 | **8,860** |
| 177 | Land Administration of Puerto Rico | 0 | 0 | 0 | 0 | 3,357 | 2,030 | 2,198 | 7,585 | 0 | 0 | 0 | 0 | **7,585** |
| 236 | Innovation Fund for Agricultural Development of Puerto Rico | 0 | 0 | 0 | 0 | 1,360 | 11,633 | 0 | 12,993 | 0 | 0 | 0 | 0 | **12,993** |
| **Total Land** | | 0 | 0 | 0 | 0 | 9,099 | 14,832 | 5,507 | 29,438 | 0 | 0 | 0 | 0 | **29,438** |
| **Other** | | | | | | | | | | | | | | |
| 70 | State Insurance Fund Corporation | 0 | 0 | 0 | 0 | 169,593 | 256,123 | 95,705 | 521,421 | 0 | 0 | 0 | 0 | **521,421** |
| 79 | Automobile Accidents Compensation Administration | 0 | 0 | 0 | 0 | 23,209 | 49,678 | 12,866 | 85,753 | 0 | 0 | 0 | 0 | **85,753** |
| 297 | Financial Oversight and Management Board for Puerto Rico | 0 | 59,582 | 0 | 59,582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **59,582** |
| **Total Other** | | 0 | 59,582 | 0 | 59,582 | 192,802 | 305,801 | 108,571 | 607,174 | 0 | 0 | 0 | 0 | **666,756** |
| | **Total** | **2,792,399** | **5,260,358** | **2,059,633** | **10,112,390** | **619,913** | **2,374,122** | **521,727** | **3,515,762** | **1,215,605** | **6,568,272** | **0** | **7,783,877** | **21,412,029** |

| Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Fund Payroll | Opex | PayGo | Subtotal | Federal Fund Payroll | Opex | PayGo | Subtotal | Total FY22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department of Public Safety** | | | | | | | | | | | | | |
| Emergency and Disaster Management Bureau | 2,720,000 | 2,813,000 | - | **5,533,000** | - | 302,000 | - | **302,000** | 2,607,000 | 2,154,000 | - | **4,761,000** | 10,596,000 |
| Puerto Rico Police Bureau | 728,753,000 | 103,691,000 | - | **832,444,000** | 7,398,000 | 4,180,000 | - | **11,578,000** | 1,580,000 | 2,096,000 | - | **3,676,000** | 847,698,000 |
| Special Investigations Bureau | 3,867,000 | 813,000 | - | **4,680,000** | - | - | - | **-** | - | - | - | **-** | 4,680,000 |
| Puerto Rico Fire Department Bureau | 51,397,000 | 4,125,000 | - | **55,522,000** | 2,864,000 | 5,660,000 | - | **8,524,000** | 378,000 | 8,054,000 | - | **8,432,000** | 72,478,000 |
| Department of Public Safety | 15,043,000 | 1,312,000 | 213,540,000 | **229,895,000** | 2,701,000 | - | - | **2,701,000** | - | - | - | **-** | 232,596,000 |
| Government Board of the 911 Service | - | - | - | **-** | 8,442,000 | 10,055,000 | 257,000 | **18,754,000** | - | - | - | **-** | 18,754,000 |
| Medical Emergency Corps Bureau | 16,682,000 | 887,000 | - | **17,569,000** | 1,626,000 | 4,655,000 | - | **6,281,000** | - | - | - | **-** | 23,850,000 |
| **Total** | **818,462,000** | **113,641,000** | **213,540,000** | **1,145,643,000** | **23,031,000** | **24,852,000** | **257,000** | **48,140,000** | **4,565,000** | **12,304,000** | **-** | **16,869,000** | **1,210,652,000** |
| **Department of Health** | | | | | | | | | | | | | |
| Bayamón University Hospital | 6,299,000 | 269,000 | - | **6,568,000** | 94,000 | 12,486,000 | - | **12,580,000** | 11,287,000 | 2,968,000 | - | **14,255,000** | 33,403,000 |
| Adults University Hospital | 17,164,000 | 37,536,000 | - | **54,700,000** | 3,143,000 | 42,019,000 | - | **45,162,000** | - | 14,536,000 | - | **14,536,000** | 114,398,000 |
| Intellectual disability program | 12,972,000 | 42,515,000 | - | **55,487,000** | - | - | - | **-** | - | - | - | **-** | 55,487,000 |
| Pediatric University Hospital | 13,179,000 | 21,721,000 | - | **34,900,000** | 2,678,000 | 24,338,000 | - | **27,016,000** | 3,000 | 1,866,000 | - | **1,869,000** | 63,785,000 |
| Other programs | 25,948,000 | 137,174,000 | 97,784,000 | **260,906,000** | 4,157,000 | 36,983,000 | 1,456,000 | **42,596,000** | 48,095,000 | 448,582,000 | - | **496,677,000** | 800,179,000 |
| **Total** | **75,562,000** | **239,215,000** | **97,784,000** | **412,561,000** | **10,072,000** | **115,826,000** | **1,456,000** | **127,354,000** | **59,385,000** | **467,952,000** | **-** | **527,337,000** | **1,067,252,000** |
| **Department of Education** | | | | | | | | | | | | | |
| Special education program | 236,049,000 | 82,664,000 | - | **318,713,000** | - | 9,000,000 | - | **9,000,000** | 22,655,000 | 64,922,000 | - | **87,577,000** | 415,290,000 |
| Provisional remedy program | 444,000 | 22,162,000 | - | **22,606,000** | - | - | - | **-** | - | - | - | **-** | 22,606,000 |
| Other programs | 642,966,000 | 261,541,000 | 1,096,763,000 | **2,001,270,000** | 935,000 | 3,325,000 | - | **4,260,000** | 868,582,000 | 1,081,505,000 | - | **1,950,087,000** | 3,955,617,000 |
| **Total** | **879,459,000** | **366,367,000** | **1,096,763,000** | **2,342,589,000** | **935,000** | **12,325,000** | **-** | **13,260,000** | **891,237,000** | **1,146,427,000** | **-** | **2,037,664,000** | **4,393,513,000** |
| **Mental Health and Drug Addiction Services Administration** | | | | | | | | | | | | | |
| Río Piedras Psychiatric Hospital | 3,179,000 | 15,374,000 | - | **18,553,000** | - | 4,447,000 | - | **4,447,000** | - | - | - | **-** | 23,000,000 |
| Other programs | 17,018,000 | 44,550,000 | 37,043,000 | **98,611,000** | - | 817,000 | - | **817,000** | 7,111,000 | 43,907,000 | - | **51,018,000** | 150,446,000 |
| **Total** | **20,197,000** | **59,924,000** | **37,043,000** | **117,164,000** | **-** | **5,264,000** | **-** | **5,264,000** | **7,111,000** | **43,907,000** | **-** | **51,018,000** | **173,446,000** |
| **Economic Development** | | | | | | | | | | | | | |
| Planning Board | 6,061,000 | 1,491,000 | 3,743,000 | **11,295,000** | - | - | - | **-** | 2,052,000 | 13,116,000 | - | **15,168,000** | 26,463,000 |
| Puerto Rico Tourism Company | - | - | - | **-** | 9,214,000 | 66,031,000 | 5,858,000 | **81,103,000** | - | - | - | **-** | 81,103,000 |
| Redevelopment Authority of Naval Station Roosevelt Roads | 32,000 | 2,253,000 | - | **2,285,000** | 456,000 | 1,149,000 | - | **1,605,000** | - | - | - | **-** | 3,890,000 |
| Other programs | 4,437,000 | 7,034,000 | 7,513,000 | **18,984,000** | 15,631,000 | 13,419,000 | 3,489,000 | **32,539,000** | 5,955,000 | 133,974,000 | - | **139,929,000** | 191,452,000 |
| **Total** | **10,530,000** | **10,778,000** | **11,256,000** | **32,564,000** | **25,301,000** | **80,599,000** | **9,347,000** | **115,247,000** | **8,007,000** | **147,090,000** | **-** | **155,097,000** | **302,908,000** |
| **Department of Correction and Rehabilitation** | | | | | | | | | | | | | |
| Juvenile program | 16,102,000 | 4,577,000 | - | **20,679,000** | - | - | - | **-** | - | - | - | **-** | 20,679,000 |
| Other programs | 187,611,000 | 102,661,000 | 50,653,000 | **340,925,000** | - | 22,937,000 | - | **22,937,000** | 16,000 | 3,265,000 | - | **3,281,000** | 367,143,000 |
| **Total** | **203,713,000** | **107,238,000** | **50,653,000** | **361,604,000** | **-** | **22,937,000** | **-** | **22,937,000** | **16,000** | **3,265,000** | **-** | **3,281,000** | **387,822,000** |

THE GOVERNMENT OF PUERTO RICO

June 30, 2021

**Joint Resolution**

The amount of $10,112,390,000 is appropriated from the General Fund of the State Treasury for the expenses of the Government of Puerto Rico set forth in Section 1 herein for the fiscal year ending June 30, 2022.

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico on April 23, 2021 (the "2021 Fiscal Plan"). To the extent any inconsistency exists between the Joint Resolution and any other Puerto Rico law including any standing appropriations, the Joint Resolution shall govern pursuant to PROMESA:

[INTENTIONALLY LEFT BLANK]

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| | 1  Department of Public Safety | 818,462,000 | 113,641,000 | 213,540,000 | 1,145,643,000 |
| | **Subtotal Department of Public Safety** | **818,462,000** | **113,641,000** | **213,540,000** | **1,145,643,000** |
| **II** | **Health** | | | | |
| | 2  Puerto Rico Health Insurance Administration | 6,476,000 | 1,530,424,000 | 345,000 | 1,537,245,000 |
| | 3  Department of Health | 75,562,000 | 239,215,000 | 97,784,000 | 412,561,000 |
| | 4  Medical Services Administration of Puerto Rico | 8,874,000 | 12,855,000 | 22,195,000 | 43,924,000 |
| | 5  Mental Health and Drug Addiction Services Administration | 20,197,000 | 59,924,000 | 37,043,000 | 117,164,000 |
| | 6  University of Puerto Rico Comprehensive Cancer Center | 12,843,000 | 7,422,000 | - | 20,265,000 |
| | 7  Center for Diabetes Research, Education, and Medical Services | 285,000 | 10,000 | - | 295,000 |
| | **Subtotal Health** | **124,237,000** | **1,849,850,000** | **157,367,000** | **2,131,454,000** |
| **III** | **Education** | | | | |
| | 8  Department of Education | 879,459,000 | 366,367,000 | 1,096,763,000 | 2,342,589,000 |
| | **Subtotal Education** | **879,459,000** | **366,367,000** | **1,096,763,000** | **2,342,589,000** |
| **IV** | **UPR** | | | | |
| | 9  University of Puerto Rico (UPR) | - | 628,510,000 | - | 628,510,000 |
| | **Subtotal UPR** | **-** | **628,510,000** | **-** | **628,510,000** |
| **V** | **Courts & Legislature** | | | | |
| | 10  The General Court of Justice | 189,925,000 | 75,379,000 | 70,229,000 | 335,533,000 |
| | 11  Legislative Assembly of the Commonwealth | - | 90,124,000 | 9,199,000 | 99,323,000 |
| | **Subtotal Courts & Legislature** | **189,925,000** | **165,503,000** | **79,428,000** | **434,856,000** |
| **VI** | **Families & Children** | | | | |
| | 12  Family and Children Administration | 51,577,000 | 104,291,000 | 15,626,000 | 171,494,000 |
| | 13  Administration for Socioeconomic Development of the Family | 28,490,000 | 24,812,000 | 34,809,000 | 88,111,000 |
| | 14  Secretariat of the Department of the Family | 12,913,000 | 13,936,000 | 18,676,000 | 45,525,000 |
| | 15  Child Support Administration (ASUME) | 5,441,000 | 3,080,000 | 2,650,000 | 11,171,000 |
| | 16  Administration for Integral Development of Childhood | 2,012,000 | 2,002,000 | 3,010,000 | 7,024,000 |
| | **Subtotal Families & Children** | **100,433,000** | **148,121,000** | **74,771,000** | **323,325,000** |
| **VII** | **Custody Accounts** | | | | |
| | 17  Appropriations under the custody of the Treasury | - | 651,568,000 | 32,580,000 | 684,148,000 |
| | 18  Appropriations under the custody of the OMB | 50,672,000 | 492,085,000 | 33,360,000 | 576,117,000 |
| | **Subtotal Custody Accounts** | **50,672,000** | **1,143,653,000** | **65,940,000** | **1,260,265,000** |
| **VIII** | **Treasury/Office of the Chief Financial Officer** | | | | |
| | 19  Puerto Rico Department of Treasury | 58,969,000 | 72,160,000 | 46,111,000 | 177,240,000 |
| | 20  Office of Management and Budget | 6,515,000 | 6,191,000 | 6,190,000 | 18,896,000 |
| | 21  Fiscal Agency & Financial Advisory Authority | 8,351,000 | 75,602,000 | 25,000 | 83,978,000 |
| | 22  General Services Administration | 5,901,000 | 11,184,000 | 6,010,000 | 23,095,000 |
| | 23  Human Resources Management & Transformation | 1,865,000 | 846,000 | 3,949,000 | 6,660,000 |
| | **Subtotal Treasury/Office of the Chief Financial Officer** | **81,601,000** | **165,983,000** | **62,285,000** | **309,869,000** |
| **IX** | **Executive Office** | | | | |
| | 24  Office of the Governor | 10,353,000 | 3,230,000 | 2,224,000 | 15,807,000 |
| | 25  Puerto Rico Federal Affairs Administration | 1,332,000 | 907,000 | 588,000 | 2,827,000 |
| | 26  State Historic Preservation Office of Puerto Rico | 893,000 | 734,000 | 267,000 | 1,894,000 |
| | 27  Puerto Rico Infrastructure Financing Authority | 1,582,000 | - | 135,000 | 1,717,000 |
| | 28  Puerto Rico Public Private Partnership Authority | 2,286,000 | 13,079,000 | - | 15,365,000 |
| | 29  Office of Socioeconomic Development | 1,751,000 | 754,000 | 34,000 | 2,539,000 |
| | **Subtotal Executive Office** | **18,197,000** | **18,704,000** | **3,248,000** | **40,149,000** |

**GENERAL FUND**

| | | Payroll | Opex | PayGo | Total |
|---|---|---|---|---|---|
| **X** | **Municipalities** | | | | |
| | 30   Contributions to the Municipalities | - | 87,892,000 | - | 87,892,000 |
| | **Subtotal Municipalities** | **-** | **87,892,000** | **-** | **87,892,000** |
| | | | | | |
| **XI** | **Transparency & Control Entities** | | | | |
| | 31   Office of the Comptroller | 28,725,200 | 9,669,800 | 6,256,000 | 44,651,000 |
| | 32   Office of Government Ethics | 7,102,000 | 1,414,000 | 607,000 | 9,123,000 |
| | **Subtotal Transparency & Control Entities** | **35,827,200** | **11,083,800** | **6,863,000** | **53,774,000** |
| | | | | | |
| **XII** | **Public Works** | | | | |
| | 33   Department of Transportation and Public Works | 15,736,000 | 97,761,000 | 20,739,000 | 134,236,000 |
| | 34   Puerto Rico Integrated Transit Authority | 8,239,000 | 7,735,000 | 14,356,000 | 30,330,000 |
| | **Subtotal Public Works** | **23,975,000** | **105,496,000** | **35,095,000** | **164,566,000** |
| | | | | | |
| **XIII** | **Economic Development** | | | | |
| | 35   Department of Economic Development & Commerce | 10,530,000 | 10,778,000 | 11,256,000 | 32,564,000 |
| | **Subtotal Economic Development** | **10,530,000** | **10,778,000** | **11,256,000** | **32,564,000** |
| | | | | | |
| **XIV** | **State** | | | | |
| | 36   Puerto Rico Department of State | 3,559,000 | 8,644,000 | 2,146,000 | 14,349,000 |
| | **Subtotal State** | **3,559,000** | **8,644,000** | **2,146,000** | **14,349,000** |
| | | | | | |
| **XV** | **Labor** | | | | |
| | 37   Commission of Investigation, Processing and Appeals | 279,000 | 100,000 | 120,000 | 499,000 |
| | 38   Puerto Rico Department of Labor and Human Resources | 3,895,000 | 7,178,000 | 42,382,000 | 53,455,000 |
| | 39   Puerto Rico Labor Relations Board | 536,000 | 12,000 | 328,000 | 876,000 |
| | 40   Vocational Rehabilitation Administration | 594,000 | 11,464,000 | 10,485,000 | 22,543,000 |
| | 41   Public Service Appeals Commission | 2,039,000 | 347,000 | 142,000 | 2,528,000 |
| | **Subtotal Labor** | **7,343,000** | **19,101,000** | **53,457,000** | **79,901,000** |
| | | | | | |
| **XVI** | **Corrections** | | | | |
| | 42   Department of Correction and Rehabilitation | 203,713,000 | 107,238,000 | 50,653,000 | 361,604,000 |
| | 43   Correctional Health Services Corporation | 13,610,000 | 25,813,000 | 1,982,000 | 41,405,000 |
| | **Subtotal Corrections** | **217,323,000** | **133,051,000** | **52,635,000** | **403,009,000** |
| | | | | | |
| **XVII** | **Justice** | | | | |
| | 44   Puerto Rico Department of Justice | 75,258,000 | 11,595,000 | 30,106,000 | 116,959,000 |
| | 45   Parole Board | 2,010,000 | 175,000 | 412,000 | 2,597,000 |
| | **Subtotal Justice** | **77,268,000** | **11,770,000** | **30,518,000** | **119,556,000** |
| | | | | | |
| **XVIII** | **Agriculture** | | | | |
| | 46   Agricultural Enterprises Development Administration | - | - | 6,462,000 | 6,462,000 |
| | 47   Puerto Rico Department of Agriculture | 6,269,000 | 17,193,000 | 12,277,000 | 35,739,000 |
| | **Subtotal Agriculture** | **6,269,000** | **17,193,000** | **18,739,000** | **42,201,000** |
| | | | | | |
| **XIX** | **Environmental** | | | | |
| | 48   Department of Natural and Environmental Resources | 33,708,000 | 36,861,000 | 24,734,000 | 95,303,000 |
| | **Subtotal Environmental** | **33,708,000** | **36,861,000** | **24,734,000** | **95,303,000** |
| | | | | | |
| **XX** | **Housing** | | | | |
| | 49   Department of Housing | 7,777,000 | 1,908,000 | 13,904,000 | 23,589,000 |
| | 50   Public Housing Administration | - | 410,000 | 2,751,000 | 3,161,000 |
| | 51   Puerto Rico Housing Finance Corporation | - | 7,880,000 | - | 7,880,000 |
| | **Subtotal Housing** | **7,777,000** | **10,198,000** | **16,655,000** | **34,630,000** |
| | | | | | |
| **XXI** | **Culture** | | | | |
| | 52   Institute of Puerto Rican Culture | 3,506,000 | 7,736,000 | 3,583,000 | 14,825,000 |
| | 53   Musical Arts Corporation | 3,248,000 | 1,276,000 | 389,000 | 4,913,000 |
| | 54   Fine Arts Center Corporation | 876,000 | 1,806,000 | 367,000 | 3,049,000 |
| | **Subtotal Culture** | **7,630,000** | **10,818,000** | **4,339,000** | **22,787,000** |

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **XXII** | **Ombudsman** | | | | |
| 55 | Office of the Women's Advocate | 1,689,000 | 931,000 | 244,000 | 2,864,000 |
| 56 | Veteran's Advocate Office | 603,000 | 1,498,000 | 204,000 | 2,305,000 |
| 57 | Elderly and Retired People Advocate Office | 351,000 | 1,883,000 | 401,000 | 2,635,000 |
| 58 | Office for People with Disabilities | 775,000 | 423,000 | 449,000 | 1,647,000 |
| 59 | Office for the Patient's Advocate | 1,000,000 | 359,000 | 176,000 | 1,535,000 |
| | **Subtotal Ombudsman** | **4,418,000** | **5,094,000** | **1,474,000** | **10,986,000** |
| **XXIII** | **Universities** | | | | |
| 60 | Puerto Rico School of Plastic Arts | 1,601,000 | 615,000 | 296,000 | 2,512,000 |
| 61 | Puerto Rico Conservatory of Music Corporation | 2,953,000 | 1,438,000 | - | 4,391,000 |
| | **Subtotal Universities** | **4,554,000** | **2,053,000** | **296,000** | **6,903,000** |
| **XXIV** | **Independent Agencies** | | | | |
| 62 | State Elections Commission | 11,967,000 | 8,461,000 | 4,078,000 | 24,506,000 |
| 63 | Civil Rights Commission | 430,000 | 304,000 | 72,000 | 806,000 |
| 64 | Puerto Rico National Guard | 4,063,000 | 5,329,000 | 7,235,000 | 16,627,000 |
| 65 | Office of the Citizen's Ombudsman | 2,361,000 | 689,000 | 462,000 | 3,512,000 |
| 66 | Cooperative Development Commission of Puerto Rico | 1,229,000 | 344,000 | 985,000 | 2,558,000 |
| 67 | Puerto Rico Department of Consumer Affairs | 5,799,000 | 743,000 | 5,268,000 | 11,810,000 |
| 68 | Department of Recreation and Sports | 11,766,000 | 8,702,000 | 9,601,000 | 30,069,000 |
| 69 | Special Independent Prosecutor's Panel | 1,232,000 | 1,851,000 | 3,000 | 3,086,000 |
| 70 | Ponce Authority (Authority Of The Port Of The Americas) | 47,000 | 151,000 | 1,323,000 | 1,521,000 |
| 71 | Office of the Inspector General | 5,734,000 | 3,047,000 | 570,000 | 9,351,000 |
| 72 | Office of the Election Comptroller | 2,208,000 | 140,000 | 38,000 | 2,386,000 |
| 73 | Puerto Rico Institute of Statistics | 746,000 | 1,070,000 | - | 1,816,000 |
| 74 | Authority of the Port of Ponce | 134,000 | 272,000 | 278,000 | 684,000 |
| 75 | Integral Development of the "Península de Cantera" | 443,000 | 131,000 | - | 574,000 |
| 76 | Corporation for the "Caño Martín Peña" Enlace Project | 1,691,000 | 28,134,000 | - | 29,825,000 |
| 77 | Puerto Rico Technology and Innovation Services | 3,348,000 | 35,286,000 | - | 38,634,000 |
| 78 | Puerto Rico Gaming Commission | 1,036,000 | 271,000 | 845,000 | 2,152,000 |
| 79 | Retirement Board of the Government of Puerto Rico | 20,548,000 | 31,760,000 | 10,302,000 | 62,610,000 |
| 80 | Institute of Forensic Sciences | 11,312,000 | 3,404,000 | 2,000,000 | 16,716,000 |
| | **Subtotal Independent Agencies** | **86,094,000** | **130,089,000** | **43,060,000** | **259,243,000** |
| **XXV** | **Closures - per the government's reorganization plan** | | | | |
| 81 | Culebra Conservation and Development Authority | 133,000 | 81,000 | 17,000 | 231,000 |
| | **Subtotal Closures - per the government's reorganization plan** | **133,000** | **81,000** | **17,000** | **231,000** |
| **XXVI** | **Utilities Commission** | | | | |
| 82 | Public Service Regulatory Board | 3,005,000 | 241,000 | 5,007,000 | 8,253,000 |
| | **Subtotal Utilities Commission** | **3,005,000** | **241,000** | **5,007,000** | **8,253,000** |
| **XXVII** | **Other** | | | | |
| 83 | Financial Oversight and Management Board | - | 59,582,000 | - | 59,582,000 |
| | **Subtotal Other** | **-** | **59,582,000** | **-** | **59,582,000** |
| | **TOTAL GENERAL FUND** | **2,792,399,000** | **5,260,358,000** | **2,059,633,000** | **10,112,390,000** |

Be IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:

**Section 1.-** The amount of ten billion one hundred twelve million three hundred ninety thousand dollars ($ 10,112,390,000) is appropriated, charged to the General Fund of the State Treasury, for ordinary operating expenses of the programs and agencies that make up the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending June 30, 2022, the following amounts or the portion thereof that were necessary; for the purposes detailed below:

[INTENTIONALLY LEFT BLANK]

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | | Department of Public Safety | | |
| 2 | | 1. | Department of Public Safety | | |
| 3 | | A. | Payroll and related costs | | 818,462,000 |
| 4 | | i | Salaries | 632,870,000 | |
| 5 | | ii | Salaries for trust employees | 6,409,000 | |
| 6 | | iii | Overtime | 41,811,000 | |
| 7 | | iv | Healthcare | 11,553,000 | |
| 8 | | v | Other benefits | 91,253,000 | |
| 9 | | vi | Early retirement benefits & voluntary transition programs | 26,272,000 | |
| 10 | | vii | Other payroll | 657,000 | |
| 11 | | viii | Christmas bonus | - | |
| 12 | | ix | For expenses related to the police reform and the re-engineering | | |
| 13 | | | processes incidental to it, including purchase concepts, | | |
| 14 | | | professional services, technology, consulting and any other | | |
| 15 | | | expense deemed necessary and pertinent to the police reform | 2,800,000 | |
| 16 | | x | For the recruitment of civilians to substitute sworn officers | | |
| 17 | | | performing administrative tasks | 4,837,000 | |
| 18 | | B. | Payments to PayGo | | 213,540,000 |
| 19 | | C. | Facilities and utility payments | | 38,224,000 |
| 20 | | i | Payments to PREPA | 8,431,000 | |
| 21 | | ii | Payments to PRASA | 3,662,000 | |
| 22 | | iii | Payments to PBA | 13,914,000 | |
| 23 | | iv | Other facilities costs | 412,000 | |
| 24 | | v | Fuel and lubricants | 11,805,000 | |
| 25 | | D. | Purchased services | | 13,060,000 |
| 26 | | i | Payments for PRIMAS | 5,338,000 | |
| 27 | | ii | Leases (excluding PBA) | 3,267,000 | |
| 28 | | iii | Maintenance & repairs | 1,143,000 | |
| 29 | | iv | Other purchased services | 3,287,000 | |
| 30 | | v | For the new SIMCE database platform | 25,000 | |
| 31 | | E. | Transportation | | 1,950,000 |
| 32 | | F. | Professional services | | 792,000 |
| 33 | | i | Finance and accounting professional services | 69,000 | |
| 34 | | ii | Medical professional services | 61,000 | |
| 35 | | iii | Labor and human resources professional services | 238,000 | |
| 36 | | iv | Other professional services | 424,000 | |
| 37 | | G. | Other operating expenses | | 1,765,000 |
| 38 | | H. | Capital expenditures | | 27,857,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Equipment | - | |
| 2 | ii | Construction / Infrastructure | - | |
| 3 | iii | Hardware / Software | - | |
| 4 | iv | Vehicles | 21,000,000 | |
| 5 | v | For expenses related to the police reform and the re-engineering | | |
| 6 | | processes incidental to it, including purchase concepts, | | |
| 7 | | professional services, technology, consulting and any other | | |
| 8 | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 9 | vi | For the new SIMCE database platform | 257,000 | |
| 10 | vii | Other capex | - | |
| 11 | I. | Payments of current and prior period obligations | | 979,000 |
| 12 | J. | Materials and supplies | | 4,904,000 |
| 13 | K. | Equipment purchases | | 2,085,000 |
| 14 | L. | Media and advertisements | | 6,000 |
| 15 | M. | Appropriations to non-governmental entities | | 695,000 |
| 16 | i | Other appropriations to non-governmental entities | - | |
| 17 | ii | For drug control operations, | | |
| 18 | | including materials and related costs | 510,000 | |
| 19 | iii | Rewards and compensation for the capture of criminals and | | |
| 20 | | criminal investigations | 185,000 | |
| 21 | N. | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |
| 22 | O. | Federal fund matching | | 77,000 |
| 23 | P. | Undistributed appropriations | | 20,000,000 |
| 24 | i | Undistributed Appropriations | - | |
| 25 | ii | For expenses related to the police reform and the re-engineering | | |
| 26 | | processes incidental to it, including purchase concepts, | | |
| 27 | | professional services, technology, consulting and any other | | |
| 28 | | expense deemed necessary and pertinent to the police reform | 20,000,000 | |
| 29 | **Total Department of Public Safety** | | | **1,145,643,000** |
| 30 | | | | |
| 31 | **1.1 Puerto Rico Police Bureau** | | | |
| 32 | A. | Payroll and related costs | | 728,753,000 |
| 33 | i | Salaries | 563,923,000 | |
| 34 | ii | Salaries for trust employees | 2,418,000 | |
| 35 | iii | Overtime | 41,259,000 | |
| 36 | iv | Healthcare | 8,256,000 | |
| 37 | v | Other benefits | 81,819,000 | |
| 38 | vi | Early retirement benefits & voluntary transition programs | 25,584,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Other payroll | 657,000 | |
| 2 | | viii | Christmas bonus | - | |
| 3 | | ix | For the recruitment of civilians to substitute sworn officers performing | | |
| 4 | | | administrative tasks | 4,837,000 | |
| 5 | B. | | Payments to PayGo | | - |
| 6 | C. | | Facilities and utility payments | | 35,257,000 |
| 7 | | i | Payments to PREPA | 7,336,000 | |
| 8 | | ii | Payments to PRASA | 2,710,000 | |
| 9 | | iii | Payments to PBA | 13,406,000 | |
| 10 | | iv | Other facilities costs | - | |
| 11 | | v | Fuel and lubricants | 11,805,000 | |
| 12 | D. | | Purchased services | | 9,863,000 |
| 13 | | i | Payments for PRIMAS | 3,642,000 | |
| 14 | | ii | Leases (excluding PBA) | 2,022,000 | |
| 15 | | iii | Maintenance & repairs | 1,139,000 | |
| 16 | | iv | Other purchased services | 3,060,000 | |
| 17 | E. | | Transportation | | 1,920,000 |
| 18 | F. | | Professional services | | 491,000 |
| 19 | | i | Medical professional services | 15,000 | |
| 20 | | ii | Finance and accounting professional services | 69,000 | |
| 21 | | iii | Other professional services | 407,000 | |
| 22 | G. | | Other operating expenses | | 1,648,000 |
| 23 | H. | | Capital expenditures | | 26,600,000 |
| 24 | | i | Vehicles | 20,000,000 | |
| 25 | | ii | Hardware / Software | - | |
| 26 | | iii | For expenses related to the police reform and the re-engineering | | |
| 27 | | | processes incidental to it, including purchase concepts, | | |
| 28 | | | professional services, technology, consulting and any other | | |
| 29 | | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 30 | I. | | Payments of current and prior period obligations | | - |
| 31 | J. | | Materials and supplies | | 4,503,000 |
| 32 | K. | | Equipment purchases | | 1,646,000 |
| 33 | L. | | Media and advertisements | | 6,000 |
| 34 | M. | | Appropriations to non-governmental entities | | 510,000 |
| 35 | | i | Other appropriations to non-governmental entities | - | |
| 36 | | ii | For drug control operations, | | |
| 37 | | | including materials and related costs | 510,000 | |
| 38 | N. | | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | O. | Undistributed appropriations | | 20,000,000 |
| 2 | i | Undistributed appropriations | - | |
| 3 | ii | For expenses related to the police reform and the re-engineering | | |
| 4 | | processes incidental to it, including purchase concepts, | | |
| 5 | | professional services, technology, consulting and any other | | |
| 6 | | expense deemed necessary and pertinent to the police reform | 20,000,000 | |
| 7 | **Total Puerto Rico Police Bureau** | | | **832,444,000** |
| 8 | | | | |
| 9 | **1.2** | **Puerto Rico Fire Department Bureau** | | |
| 10 | A. | Payroll and related costs | | 51,397,000 |
| 11 | i | Salaries | 42,678,000 | |
| 12 | ii | Salaries for trust employees | 638,000 | |
| 13 | iii | Overtime | 552,000 | |
| 14 | iv | Christmas bonus | - | |
| 15 | v | Healthcare | 1,865,000 | |
| 16 | vi | Other benefits | 5,616,000 | |
| 17 | vii | Early retirement benefits & voluntary transition programs | 48,000 | |
| 18 | viii | Other payroll | - | |
| 19 | B. | Payments to PayGo | | - |
| 20 | C. | Facilities and utility payments | | 1,905,000 |
| 21 | i | Payments to PREPA | 794,000 | |
| 22 | ii | Payments to PRASA | 739,000 | |
| 23 | iii | Payments to PBA | 372,000 | |
| 24 | D. | Purchased services | | 1,091,000 |
| 25 | i | Payments for PRIMAS | 1,091,000 | |
| 26 | E. | Capital expenditures | | 1,000,000 |
| 27 | i | Vehicles | 1,000,000 | |
| 28 | F. | Materials and supplies | | 129,000 |
| 29 | **Total Puerto Rico Fire Department Bureau** | | | **55,522,000** |
| 30 | | | | |
| 31 | **1.3** | **Medical Emergency Corps Bureau** | | |
| 32 | A. | Payroll and related costs | | 16,682,000 |
| 33 | i | Salaries | 13,735,000 | |
| 34 | ii | Salaries for trust employees | - | |
| 35 | iii | Healthcare | 843,000 | |
| 36 | iv | Other benefits | 1,610,000 | |
| 37 | v | Overtime | - | |
| 38 | vi | Christmas bonus | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | 494,000 | |
| 2 | | viii | Other payroll | - | |
| 3 | B. | | Payments to PayGo | | - |
| 4 | C. | | Facilities and utility payments | | 276,000 |
| 5 | | i | Payments to PREPA | 137,000 | |
| 6 | | ii | Payments to PRASA | 40,000 | |
| 7 | | iii | Payments to PBA | 99,000 | |
| 8 | D. | | Purchased services | | 380,000 |
| 9 | | i | Payments for PRIMAS | 380,000 | |
| 10 | E. | | Professional services | | 46,000 |
| 11 | | i | Medical professional services | 46,000 | |
| 12 | F. | | Capital expenditures | | - |
| 13 | | i | Vehicles | - | |
| 14 | G. | | Materials and supplies | | 185,000 |
| 15 | | | **Total Medical Emergency Corps Bureau** | | **17,569,000** |
| 16 | | | | | |
| 17 | **1.4** | | **Emergency and Disaster Management Bureau** | | |
| 18 | A. | | Payroll and related costs | | 2,720,000 |
| 19 | | i | Salaries | 2,286,000 | |
| 20 | | ii | Salaries for trust employees | 98,000 | |
| 21 | | iii | Healthcare | 95,000 | |
| 22 | | iv | Other benefits | 169,000 | |
| 23 | | v | Early retirement benefits & voluntary transition programs | 72,000 | |
| 24 | | vi | Overtime | - | |
| 25 | | vii | Christmas bonus | - | |
| 26 | | viii | Other payroll | - | |
| 27 | B. | | Payments to PayGo | | - |
| 28 | C. | | Facilities and utility payments | | 432,000 |
| 29 | | i | Payments to PREPA | - | |
| 30 | | ii | Payments to PRASA | 99,000 | |
| 31 | | iii | Payments to PBA | 37,000 | |
| 32 | | iv | Other facilities costs | 296,000 | |
| 33 | D. | | Purchased services | | 820,000 |
| 34 | | i | Payments for PRIMAS | 111,000 | |
| 35 | | ii | Leases (excluding PBA) | 495,000 | |
| 36 | | iii | Maintenance & repairs | 4,000 | |
| 37 | | iv | Other purchased services | 210,000 | |
| 38 | E. | | Transportation | | 15,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | F. | Professional services | | 17,000 |
| 2 | G. | Other operating expenses | | 15,000 |
| 3 | H. | Materials and supplies | | 48,000 |
| 4 | I. | Equipment purchases | | 410,000 |
| 5 | J. | Payments of current and prior period obligations | | 979,000 |
| 6 | K. | Federal fund matching | | 77,000 |
| 7 | **Total Emergency and Disaster Management Bureau** | | | **5,533,000** |
| 8 | | | | |
| 9 | **1.5** | **Special Investigations Bureau** | | |
| 10 | A. | Payroll and related costs | | 3,867,000 |
| 11 | i | Salaries | 3,162,000 | |
| 12 | ii | Salaries for trust employees | 327,000 | |
| 13 | iii | Overtime | - | |
| 14 | iv | Healthcare | 80,000 | |
| 15 | v | Other benefits | 298,000 | |
| 16 | vi | Early retirement benefits & voluntary transition programs | - | |
| 17 | vii | Christmas bonus | - | |
| 18 | viii | Other payroll | - | |
| 19 | B. | Facilities and utility payments | | 120,000 |
| 20 | i | Payments to PREPA | - | |
| 21 | ii | Payments to PRASA | 4,000 | |
| 22 | iii | Other facilities costs | 116,000 | |
| 23 | C. | Purchased services | | 66,000 |
| 24 | i | Payments for PRIMAS | 6,000 | |
| 25 | ii | Leases (excluding PBA) | 18,000 | |
| 26 | iii | Maintenance & repairs | - | |
| 27 | iv | Other purchased services | 17,000 | |
| 28 | v | For the new SIMCE database platform | 25,000 | |
| 29 | D. | Transportation | | 15,000 |
| 30 | E. | Other operating expenses | | 102,000 |
| 31 | F. | Capital expenditures | | 257,000 |
| 32 | i | Hardware / Software | - | |
| 33 | ii | For the new SIMCE database platform | 257,000 | |
| 34 | G. | Materials and supplies | | 39,000 |
| 35 | H. | Equipment purchases | | 29,000 |
| 36 | I. | Appropriations to non-governmental entities | | 185,000 |
| 37 | i | Other appropriations to non-governmental entities | - | |
| 38 | ii | Rewards and compensation for the capture of criminals and | | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | criminal investigations | 185,000 | |
| 2 | | | **Total Special Investigations Bureau** | | **4,680,000** |
| 3 | | | | | |
| 4 | **1.6** | **Shared Services within Department of Public Safety** | | | |
| 5 | | A. | Payroll and related costs | | 15,043,000 |
| 6 | | i | Salaries | 7,086,000 | |
| 7 | | ii | Salaries for trust employees | 2,928,000 | |
| 8 | | iii | Overtime | - | |
| 9 | | iv | Healthcare | 414,000 | |
| 10 | | v | Other benefits | 1,741,000 | |
| 11 | | vi | Early retirement benefits & voluntary transition programs | 74,000 | |
| 12 | | vii | Christmas bonus | - | |
| 13 | | viii | Other payroll | - | |
| 14 | | ix | For expenses related to the police reform and the re-engineering | | |
| 15 | | | processes incidental to it, including purchase concepts, | | |
| 16 | | | professional services, technology, consulting and any other | | |
| 17 | | | expense deemed necessary and pertinent to the police reform | 2,800,000 | |
| 18 | | B. | Payments to PayGo | | 213,540,000 |
| 19 | | C. | Facilities and utility payments | | 234,000 |
| 20 | | i | Payments to PREPA | 164,000 | |
| 21 | | ii | Payments to PRASA | 70,000 | |
| 22 | | D. | Purchased services | | 840,000 |
| 23 | | i | Payments for PRIMAS | 108,000 | |
| 24 | | ii | Leases (excluding PBA) | 732,000 | |
| 25 | | E. | Professional services | | 238,000 |
| 26 | | i | Labor and human resources professional services | 238,000 | |
| 27 | | F. | Capital expenditures | | - |
| 28 | | i | Equipment | - | |
| 29 | | ii | Construction / Infrastructure | - | |
| 30 | | iii | Hardware / Software | - | |
| 31 | | iv | Other capex | - | |
| 32 | | | **Total Shared Services within Department of Public Safety** | | **229,895,000** |
| 33 | | **Subtotal Department of Public Safety** | | | **1,145,643,000** |
| 34 | | | | | |
| 35 | **II** | **Health** | | | |
| 36 | **2.** | **Puerto Rico Health Insurance Administration** | | | |
| 37 | | A. | Payroll and related costs | | 6,476,000 |
| 38 | | i | Salaries | 5,089,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | ii | Salaries for trust employees | - | | |
| 2 | iii | Healthcare | 627,000 | | |
| 3 | iv | Other benefits | 474,000 | | |
| 4 | v | Early retirement benefits & voluntary transition programs | 286,000 | | |
| 5 | vi | Overtime | - | | |
| 6 | vii | Christmas bonus | - | | |
| 7 | viii | Other payroll | - | | |
| 8 | B. | Payments to PayGo | | 345,000 | |
| 9 | C. | Facilities and utility payments | | 47,000 | |
| 10 | i | Payments to PREPA | - | | |
| 11 | ii | Other facilities costs | 47,000 | | |
| 12 | D. | Purchased services | | 662,000 | |
| 13 | i | Payments for PRIMAS | 232,000 | | |
| 14 | ii | Leases (excluding PBA) | 261,000 | | |
| 15 | iii | Maintenance & repairs | 40,000 | | |
| 16 | iv | Other purchased services | 129,000 | | |
| 17 | E. | Transportation | | 74,000 | |
| 18 | F. | Professional services | | 5,649,000 | |
| 19 | i | Finance and accounting professional services | 66,000 | | |
| 20 | ii | Information technology (IT) professional services | 780,000 | | |
| 21 | iii | Legal professional services | 1,021,000 | | |
| 22 | iv | Medical professional services | 116,000 | | |
| 23 | v | Other professional services | 3,666,000 | | |
| 24 | G. | Other operating expenses | | 795,000 | |
| 25 | H. | Social well-being for Puerto Rico | | 1,522,721,000 | |
| 26 | i | To pay for health insurance as provided in Law 72-1993, | | | |
| 27 | | as amended | 1,522,721,000 | | |
| 28 | I. | Materials and supplies | | 30,000 | |
| 29 | J. | Equipment purchases | | 440,000 | |
| 30 | K. | Media and advertisements | | 6,000 | |
| 31 | | **Total Puerto Rico Health Insurance Administration** | | **1,537,245,000** | |
| 32 | | | | | |
| 33 | **3.** | **Department of Health** | | | |
| 34 | A. | Payroll and related costs | | 75,562,000 | |
| 35 | i | Salaries | 59,899,000 | | |
| 36 | ii | Salaries for trust employees | 2,206,000 | | |
| 37 | iii | Overtime | 212,000 | | |
| 38 | iv | Christmas bonus | - | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | v | Healthcare | 3,934,000 | |
| 2 | vi | Other benefits | 6,170,000 | |
| 3 | vii | Early retirement benefits & voluntary transition programs | 2,961,000 | |
| 4 | viii | Other payroll | 34,000 | |
| 5 | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 6 | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 7 | | provided in Law 10-1999 | 8,000 | |
| 8 | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 9 | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 10 | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 11 | | provided in Law 42-2003 | 21,000 | |
| 12 | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 13 | | Law 150-1996, as amended | 13,000 | |
| 14 | B. | Payments to PayGo | | 97,784,000 |
| 15 | C. | Facilities and utility payments | | 66,934,000 |
| 16 | i | Payments to PREPA | 6,870,000 | |
| 17 | ii | Payments to PRASA | 4,831,000 | |
| 18 | iii | Payments to PBA | 1,473,000 | |
| 19 | iv | For payments to Medical Services Administration (ASEM) | | |
| 20 | | for services provided | 52,208,000 | |
| 21 | v | Other facilities costs | 1,552,000 | |
| 22 | D. | Purchased services | | 41,474,000 |
| 23 | i | Payments for PRIMAS | 7,595,000 | |
| 24 | ii | Leases (excluding PBA) | 853,000 | |
| 25 | iii | Maintenance & repairs | 1,801,000 | |
| 26 | iv | For operating expenses of the Food and Nutrition Commission, as | | |
| 27 | | provided in Law 10-1999 | 3,000 | |
| 28 | v | For the Program of Welfare and Integration and Development of People | | |
| 29 | | with Autism, as provided in Law 220-2012 | 292,000 | |
| 30 | vi | For operating expenses of the Integrated Services Centers for Minors | | |
| 31 | | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 32 | vii | For security expense services | 2,500,000 | |
| 33 | viii | For the development of the public policy of the PR Government | | |
| 34 | | related to the population that suffers from Autism, as provided | | |
| 35 | | in Law 318-2003 | 250,000 | |
| 36 | ix | To regulate the practice of smoking in certain public and private places, | | |
| 37 | | as provided in Law 40-1993, as amended | 12,000 | |
| 38 | x | Other purchased services | 27,936,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | E. | Transportation | | 691,000 |
| 2 | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 3 | | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 4 | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 5 | | provided in Law 10-1999 | 1,000 | |
| 6 | iii | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 7 | iv | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 8 | | in Law 44-1955 | 345,000 | |
| 9 | v | Other transportation | 315,000 | |
| 10 | F. | Professional services | | 21,761,000 |
| 11 | i | Information technology (IT) professional services | 653,000 | |
| 12 | ii | Legal professional services | 1,300,000 | |
| 13 | iii | Labor and human resources professional services | 89,000 | |
| 14 | iv | Finance and accounting professional services | - | |
| 15 | v | Medical professional services | 2,292,000 | |
| 16 | vi | Other professional services | 6,181,000 | |
| 17 | vii | For operating expenses of the emergency rooms of the CDTs | 7,283,000 | |
| 18 | viii | For operating expenses of the Food and Nutrition Commission, as | | |
| 19 | | provided in Law 10-1999 | 44,000 | |
| 20 | ix | For operating expenses of the Integrated Services Centers for Minors | | |
| 21 | | Victims of Sexual Assault, Law 158-2013 | 653,000 | |
| 22 | x | For operating expenses for the Alzheimer's Disease Registry, as provided | | |
| 23 | | in Law 237-1999 | 25,000 | |
| 24 | xi | For the Commission for the Implementation of Public Policy | | |
| 25 | | in the Prevention of Suicide, as provided in Law 227-1999, | | |
| 26 | | as amended | 30,000 | |
| 27 | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 28 | | provided in Law 42-2003 | 121,000 | |
| 29 | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 30 | | Law 150-1996, as amended | 115,000 | |
| 31 | xiv | For health services, education and welfare of early childhood programs | | |
| 32 | | including new and existing programs for the diagnosis and treatment | | |
| 33 | | of children with developmental deficiencies, programs to improve the | | |
| 34 | | quality of  personnel training services of Child Care and Development | | |
| 35 | | Centers | 750,000 | |
| 36 | xv | Opioid treatment | 2,000,000 | |
| 37 | xvi | To offer the laboratory and X-ray services of the emergency | | |
| 38 | | room of the CDT Loiza | 225,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Other operating expenses | | 965,000 |
| 2 | | i | For the Pediatric Hospital operating costs related to the treatment | | |
| 3 | | | of pediatric cancer | 500,000 | |
| 4 | | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 5 | | | provided in Law 10-1999 | 1,000 | |
| 6 | | iii | For the Program of Welfare and Integration and Development of People | | |
| 7 | | | with Autism, as provided in Law 220-2012 | 42,000 | |
| 8 | | iv | For operating expenses of the Integrated Services Centers for Minors | | |
| 9 | | | Victims of Sexual Assault, Law 158-2013 | 1,000 | |
| 10 | | v | Other operating expenses | 421,000 | |
| 11 | | H. | Capital expenditures | | - |
| 12 | | I. | Materials and supplies | | 15,101,000 |
| 13 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 14 | | | of pediatric cancer | 2,360,000 | |
| 15 | | ii | For operating expenses of the Integrated Services Centers for Minors | | |
| 16 | | | Victims of Sexual Assault, Law 158-2013 | 18,000 | |
| 17 | | iii | For the Program of Welfare and Integration and Development of People | | |
| 18 | | | with Autism, as provided in Law 220-2012 | 106,000 | |
| 19 | | iv | For operating expenses of the Food and Nutrition Commission, as | | |
| 20 | | | provided in Law 10-1999 | 1,000 | |
| 21 | | v | For the Pediatric Hospital, for the purchase of equipment and | | |
| 22 | | | materials for direct patient care | 343,000 | |
| 23 | | vi | To carry out the National Day to perform the Hepatitis C test, as | | |
| 24 | | | provided in Law 42-2003 | 8,000 | |
| 25 | | vii | Opioid treatment | 8,000,000 | |
| 26 | | viii | Other materials and supplies | 4,265,000 | |
| 27 | | J. | Equipment purchases | | 1,870,000 |
| 28 | | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 29 | | | provided in Law 10-1999 | 2,000 | |
| 30 | | ii | For the Program of Welfare and Integration and Development of People | | |
| 31 | | | with Autism, as provided in Law 220-2012 | 60,000 | |
| 32 | | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 33 | | | Victims of Sexual Assault, Law 158-2013 | 4,000 | |
| 34 | | iv | For the Pediatric Hospital, for the purchase of equipment and | | |
| 35 | | | materials for direct patient care | 357,000 | |
| 36 | | v | Other equipment purchases | 1,447,000 | |
| 37 | | K. | Media and advertisements | | 315,000 |
| 38 | | L. | Federal fund matching | | 30,492,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | For federal fund matching  - Medicaid Program | 25,166,000 | |
| 2 | ii | For federal fund matching for the Advancing Together Program | 2,100,000 | |
| 3 | iii | Other federal fund matching | 3,226,000 | |
| 4 | M. | Donations, subsidies and other distributions (including court sentences) | | 21,243,000 |
| 5 | i | For state funding of community health centers that receive federal grants | | |
| 6 | | under Section 330 of the Public Health Service Act | 20,000,000 | |
| 7 | ii | For the Puerto Rican League Against Cancer, as provided in JR | | |
| 8 | | 68-2010 | 70,000 | |
| 9 | iii | Federal monitor costs and budgetary reserve | 1,173,000 | |
| 10 | N. | Social well-being for Puerto Rico | | 7,774,000 |
| 11 | i | For Medical Residents | 7,774,000 | |
| 12 | O. | Payments of current and prior period obligations | | 1,963,000 |
| 13 | P. | Appropriations to non-governmental entities | | 18,632,000 |
| 14 | i | For operating expenses of the Oncology Hospital | 7,500,000 | |
| 15 | ii | To be transferred to the Society of Education and Rehabilitation of | | |
| 16 | | Puerto Rico (SER), to cover operating expenses | 1,050,000 | |
| 17 | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | 250,000 | |
| 18 | iv | For the Training and Information Center for Parents of Children with | | |
| 19 | | Disabilities of Puerto Rico (APNI) | 225,000 | |
| 20 | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | |
| 21 | | the Comprehensive Cancer Center in collaboration and consultation | | |
| 22 | | with the Medical Sciences Campus | 210,000 | |
| 23 | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | |
| 24 | | the Dr. Antonio Ortiz University Pediatric Hospital | 200,000 | |
| 25 | vii | For operating expenses of the American Red Cross | 200,000 | |
| 26 | viii | For operating expenses of the American Cancer Society, as | | |
| 27 | | provided in Law 135-2010 | 200,000 | |
| 28 | ix | To be transferred to the Mercedes Rubí Foundation, for materials, | | |
| 29 | | maintenance and training to the Center for Neurovascular Surgery of | | |
| 30 | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | 125,000 | |
| 31 | x | For operating expenses of the Modesto Gotay Foundation, as | | |
| 32 | | provided in JR 336-2000 | 125,000 | |
| 33 | xi | For the Catastrophic Disease Fund, as provided in | | |
| 34 | | Law 150-1996, as amended | 8,072,000 | |
| 35 | xii | Other appropriations to non-governmental entities | 475,000 | |
| 36 | M. | Budgetary Reserve | | 10,000,000 |
| 37 | i | Budgetary reserve for Intellectual Disability as | | |
| 38 | | stipulated by court order | 10,000,000 | |

**GENERAL FUND**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Department of Health** | | | **412,561,000** |
| 2 | | | | | |
| 3 | 3.1 | **Pediatric University Hospital within Department of Health** | | | |
| 4 | | A. | Payroll and related costs | | 13,179,000 |
| 5 | | i | Salaries | 10,717,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 530,000 | |
| 10 | | vi | Other benefits | 1,229,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | 703,000 | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Payments to PayGo | | - |
| 14 | | C. | Facilities and utility payments | | 13,120,000 |
| 15 | | i | For payments to Medical Services Administration (ASEM) | | |
| 16 | | | for services provided | 13,120,000 | |
| 17 | | D. | Purchased services | | 2,213,000 |
| 18 | | i | Leases (excluding PBA) | 18,000 | |
| 19 | | ii | Maintenance & repairs | 31,000 | |
| 20 | | iii | Other purchased services | 2,164,000 | |
| 21 | | E. | Other operating expenses | | 500,000 |
| 22 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 23 | | | of pediatric cancer | 500,000 | |
| 24 | | F. | Materials and supplies | | 5,196,000 |
| 25 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 26 | | | of pediatric cancer | 2,360,000 | |
| 27 | | ii | For the Pediatric Hospital, for the purchase of equipment and | | |
| 28 | | | materials for direct patient care | 343,000 | |
| 29 | | iii | Other materials and supplies | 2,493,000 | |
| 30 | | G. | Equipment purchases | | 357,000 |
| 31 | | i | For the Pediatric Hospital, for the purchase of equipment and | | |
| 32 | | | materials for direct patient care | 357,000 | |
| 33 | | H. | Payments of current and prior period obligations | | 335,000 |
| 34 | | **Total Pediatric University Hospital within Department of Health** | | | **34,900,000** |
| 35 | | | | | |
| 36 | 3.2 | **Adults University Hospital within Department of Health** | | | |
| 37 | | A. | Payroll and related costs | | 17,164,000 |
| 38 | | i | Salaries | 13,391,000 | |

**GENERAL FUND**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | - | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 1,094,000 | |
| 5 | | vi | Other benefits | 1,474,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 1,205,000 | |
| 7 | | viii | Other payroll | - | |
| 8 | | B. | Payments to PayGo | | - |
| 9 | | C. | Facilities and utility payments | | 36,064,000 |
| 10 | | i | Payments to PREPA | - | |
| 11 | | ii | Payments to PRASA | - | |
| 12 | | iii | Other facilities costs | - | |
| 13 | | iv | For payments to Medical Services Administration (ASEM) | | |
| 14 | | | for services provided | 36,064,000 | |
| 15 | | D. | Purchased services | | 1,472,000 |
| 16 | | | **Total Adults University Hospital within Department of Health** | | **54,700,000** |
| 17 | | | | | |
| 18 | **3.3** | | **Bayamón University Hospital within Department of Health** | | |
| 19 | | A. | Payroll and related costs | | 6,299,000 |
| 20 | | i | Salaries | 4,739,000 | |
| 21 | | ii | Salaries for trust employees | - | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 416,000 | |
| 25 | | vi | Other benefits | 441,000 | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | 703,000 | |
| 27 | | viii | Other payroll | - | |
| 28 | | B. | Payments to PayGo | | - |
| 29 | | C. | Purchased services | | 269,000 |
| 30 | | i | Leases (excluding PBA) | 68,000 | |
| 31 | | ii | Maintenance & repairs | 5,000 | |
| 32 | | iii | Other purchased services | 196,000 | |
| 33 | | | **Total Bayamón University Hospital  within Department of Health** | | **6,568,000** |
| 34 | | | | | |
| 35 | **3.4** | | **Intellectual disability program within Department of Health** | | |
| 36 | | A. | Payroll and related costs | | 12,972,000 |
| 37 | | i | Salaries | 10,556,000 | |
| 38 | | ii | Salaries for trust employees | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | iii | Overtime | | - | |
| 2 | iv | Christmas bonus | | - | |
| 3 | v | Healthcare | | 850,000 | |
| 4 | vi | Other benefits | | 1,216,000 | |
| 5 | vii | Early retirement benefits & voluntary transition programs | | 350,000 | |
| 6 | viii | Other payroll | | - | |
| 7 | B. | Payments to PayGo | | | - |
| 8 | C. | Facilities and utility payments | | | 91,000 |
| 9 | D. | Purchased services | | | 23,171,000 |
| 10 | i | Leases (excluding PBA) | | 32,000 | |
| 11 | ii | Maintenance & repairs | | 436,000 | |
| 12 | iii | Other purchased services | | 22,703,000 | |
| 13 | E. | Transportation | | | 65,000 |
| 14 | F. | Professional services | | | 6,013,000 |
| 15 | i | Legal professional services | | 1,300,000 | |
| 16 | ii | Finance and accounting professional services | | - | |
| 17 | iii | Medical professional services | | 10,000 | |
| 18 | iv | Other professional services | | 4,703,000 | |
| 19 | G. | Other operating expenses | | | 421,000 |
| 20 | H. | Materials and supplies | | | 415,000 |
| 21 | I. | Equipment purchases | | | 751,000 |
| 22 | J. | Media and advertisements | | | 65,000 |
| 23 | K. | Donations, subsidies and other distributions (including court sentences) | | | 1,173,000 |
| 24 | i | Federal monitor costs and budgetary reserve | | 1,173,000 | |
| 25 | L. | Payments of current and prior period obligations | | | 350,000 |
| 26 | M. | Budgetary Reserve | | | 10,000,000 |
| 27 | i | Budgetary reserve for Intellectual Disability as | | | |
| 28 | | stipulated by court order | | 10,000,000 | |
| 29 | | **Total Intellectual Disability Program within Department of Health** | | | **55,487,000** |
| 30 | | | | | |
| 31 | 3.5 | **Other Programs within Department of Health** | | | |
| 32 | A. | Payroll and related costs | | | 25,948,000 |
| 33 | i | Salaries | | 20,496,000 | |
| 34 | ii | Salaries for trust employees | | 2,206,000 | |
| 35 | iii | Overtime | | 212,000 | |
| 36 | iv | Christmas bonus | | - | |
| 37 | v | Healthcare | | 1,044,000 | |
| 38 | vi | Other benefits | | 1,810,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | vii | Early retirement benefits & voluntary transition programs | - | |
| 2 | viii | Other payroll | 34,000 | |
| 3 | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 4 | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 5 | | provided in Law 10-1999 | 8,000 | |
| 6 | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 7 | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 8 | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 9 | | provided in Law 42-2003 | 21,000 | |
| 10 | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 11 | | Law 150-1996, as amended | 13,000 | |
| 12 | B. | Payments to PayGo | | 97,784,000 |
| 13 | C. | Facilities and utility payments | | 17,659,000 |
| 14 | i | Payments to PREPA | 6,870,000 | |
| 15 | ii | Payments to PRASA | 4,831,000 | |
| 16 | iii | Payments to PBA | 1,473,000 | |
| 17 | iv | For payments to Medical Services Administration (ASEM) | | |
| 18 | | for services provided | 3,024,000 | |
| 19 | v | Other facilities costs | 1,461,000 | |
| 20 | D. | Purchased services | | 14,349,000 |
| 21 | i | Payments for PRIMAS | 7,595,000 | |
| 22 | ii | Leases (excluding PBA) | 735,000 | |
| 23 | iii | Maintenance & repairs | 1,329,000 | |
| 24 | iv | Other purchased services | 1,401,000 | |
| 25 | v | For operating expenses of the Food and Nutrition Commission, as | | |
| 26 | | provided in Law 10-1999 | 3,000 | |
| 27 | vi | For the Program of Welfare and Integration and Development of People | | |
| 28 | | with Autism, as provided in Law 220-2012 | 292,000 | |
| 29 | vii | For operating expenses of the Integrated Services Centers for Minors | | |
| 30 | | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 31 | viii | For security expense services | 2,500,000 | |
| 32 | ix | For the development of the public policy of the PR Government | | |
| 33 | | related to the population that suffers from Autism, as provided | | |
| 34 | | in Law 318-2003 | 250,000 | |
| 35 | x | To regulate the practice of smoking in certain public and private places, | | |
| 36 | | as provided in Law 40-1993, as amended | 12,000 | |
| 37 | E. | Transportation | | 626,000 |
| 38 | i | For operating expenses of the Integrated Services Centers for Minors | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 2 | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 3 | | provided in Law 10-1999 | 1,000 | |
| 4 | iii | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 5 | iv | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 6 | | in Law 44-1955 | 345,000 | |
| 7 | v | Other transportation | 250,000 | |
| 8 | F. | Professional services | | 15,748,000 |
| 9 | i | Information technology (IT) professional services | 653,000 | |
| 10 | ii | Labor and human resources professional services | 89,000 | |
| 11 | iii | Medical professional services | 2,282,000 | |
| 12 | iv | Other professional services | 1,478,000 | |
| 13 | v | For operating expenses of the emergency rooms of the CDTs | 7,283,000 | |
| 14 | vi | For operating expenses of the Food and Nutrition Commission, as | | |
| 15 | | provided in Law 10-1999 | 44,000 | |
| 16 | vii | For operating expenses of the Integrated Services Centers for Minors | | |
| 17 | | Victims of Sexual Assault, Law 158-2013 | 653,000 | |
| 18 | viii | For operating expenses for the Alzheimer's Disease Registry, as provided | | |
| 19 | | in Law 237-1999 | 25,000 | |
| 20 | ix | For the Commission for the Implementation of Public Policy | | |
| 21 | | in the Prevention of Suicide, as provided in Law 227-1999, | | |
| 22 | | as amended | 30,000 | |
| 23 | x | To carry out the National Day to perform the Hepatitis C test, as | | |
| 24 | | provided in Law 42-2003 | 121,000 | |
| 25 | xi | For the Catastrophic Disease Fund, as provided in | | |
| 26 | | Law 150-1996, as amended | 115,000 | |
| 27 | xii | For health services, education and welfare of early childhood programs | | |
| 28 | | including new and existing programs for the diagnosis and treatment | | |
| 29 | | of children with developmental deficiencies, programs to improve the | | |
| 30 | | quality of  personnel training services of Child Care and Development | | |
| 31 | | Centers | 750,000 | |
| 32 | xiii | Opioid treatment | 2,000,000 | |
| 33 | xiv | To offer the laboratory and X-ray services of the emergency | | |
| 34 | | room of the CDT Loiza | 225,000 | |
| 35 | G. | Other operating expenses | | 44,000 |
| 36 | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 37 | | provided in Law 10-1999 | 1,000 | |
| 38 | ii | For the Program of Welfare and Integration and Development of People | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | with Autism, as provided in Law 220-2012 | 42,000 | |
| 2 | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 3 | | Victims of Sexual Assault, Law 158-2013 | 1,000 | |
| 4 | H. | Capital expenditures | | - |
| 5 | I. | Materials and supplies | | 9,490,000 |
| 6 | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 7 | | Victims of Sexual Assault, Law 158-2013 | 18,000 | |
| 8 | ii | For the Program of Welfare and Integration and Development of People | | |
| 9 | | with Autism, as provided in Law 220-2012 | 106,000 | |
| 10 | iii | For operating expenses of the Food and Nutrition Commission, as | | |
| 11 | | provided in Law 10-1999 | 1,000 | |
| 12 | iv | To carry out the National Day to perform the Hepatitis C test, as | | |
| 13 | | provided in Law 42-2003 | 8,000 | |
| 14 | v | Opioid treatment | 8,000,000 | |
| 15 | vi | Other materials and supplies | 1,357,000 | |
| 16 | J. | Equipment purchases | | 762,000 |
| 17 | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 18 | | provided in Law 10-1999 | 2,000 | |
| 19 | ii | For the Program of Welfare and Integration and Development of People | | |
| 20 | | with Autism, as provided in Law 220-2012 | 60,000 | |
| 21 | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 22 | | Victims of Sexual Assault, Law 158-2013 | 4,000 | |
| 23 | iv | Other equipment purchases | 696,000 | |
| 24 | K. | Media and advertisements | | 250,000 |
| 25 | L. | Federal fund matching | | 30,492,000 |
| 26 | i | For federal fund matching  - Medicaid Program | 25,166,000 | |
| 27 | ii | For federal funds matching for the Advancing Together Program | 2,100,000 | |
| 28 | iii | Other federal fund matching | 3,226,000 | |
| 29 | M. | Donations, subsidies and other distributions (including court sentences) | | 20,070,000 |
| 30 | i | For state funding of community health centers that receive federal grants | | |
| 31 | | under Section 330 of the Public Health Service Act | 20,000,000 | |
| 32 | ii | For the Puerto Rican League Against Cancer, as provided in JR | | |
| 33 | | 68-2010 | 70,000 | |
| 34 | N. | Social well-being for Puerto Rico | | 7,774,000 |
| 35 | i | For Medical Residents | 7,774,000 | |
| 36 | O. | Payments of current and prior period obligations | | 1,278,000 |
| 37 | P. | Appropriations to non-governmental entities | | 18,632,000 |
| 38 | i | For operating expenses of the Oncology Hospital | 7,500,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| | ii | To be transferred to the Society of Education and Rehabilitation of | | |
| | | Puerto Rico (SER), to cover operating expenses | 1,050,000 | |
| | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | 250,000 | |
| | iv | For the Training and Information Center for Parents of Children with | | |
| | | Disabilities of Puerto Rico (APNI) | 225,000 | |
| | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | |
| | | the Comprehensive Cancer Center in collaboration and consultation | | |
| | | with the Medical Sciences Campus | 210,000 | |
| | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | |
| | | the Dr. Antonio Ortiz University Pediatric Hospital | 200,000 | |
| | vii | For operating expenses of the American Red Cross | 200,000 | |
| | viii | For operating expenses of the American Cancer Society, as | | |
| | | provided in Law 135-2010 | 200,000 | |
| | ix | To be transferred to the Mercedes Rubí Foundation, for materials, | | |
| | | maintenance and training to the Center for Neurovascular Surgery of | | |
| | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | 125,000 | |
| | x | For operating expenses of the Modesto Gotay Foundation, as | | |
| | | provided in JR 336-2000 | 125,000 | |
| | xi | For the Catastrophic Disease Fund, as provided in | | |
| | | Law 150-1996, as amended | 8,072,000 | |
| | xii | Other appropriations to non-governmental entities | 475,000 | |
| | | **Total Other Programs within Department of Health** | | **260,906,000** |
| | | | | |
| | | **4. Medical Services Administration of Puerto Rico** | | |
| | A. | Payroll and related costs | | 8,874,000 |
| | i | Salaries | 5,374,000 | |
| | ii | Salaries for trust employees | - | |
| | iii | Other benefits | - | |
| | iv | Overtime | - | |
| | v | Christmas bonus | - | |
| | vi | Healthcare | - | |
| | vii | Early retirement benefits & voluntary transition programs | - | |
| | viii | Other payroll | - | |
| | ix | To hire clinical staff for 14 new | | |
| | | and 4 existing operating rooms | 3,500,000 | |
| | B. | Payments to PayGo | | 22,195,000 |
| | C. | Facilities and utility payments | | 4,587,000 |
| | i | Payments to PRASA | 650,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Payments to PREPA | 2,854,000 | |
| 2 | | iii | Other facilities costs | 1,083,000 | |
| 3 | | D. | Professional services | | 5,000,000 |
| 4 | | i | To hire 13 neurosurgeons to attend | | |
| 5 | | | night shifts at the Hospital | 2,500,000 | |
| 6 | | ii | For an on-call group of neuro-intensive | | |
| 7 | | | specialists | 1,000,000 | |
| 8 | | iii | For Attending Doctors (Faculty Members at UPR) | | |
| 9 | | | supporting Residency Programs | 1,500,000 | |
| 10 | | E. | Other operating expenses | | - |
| 11 | | F. | Materials and supplies | | 3,268,000 |
| 12 | | | **Total Medical Services Administration of Puerto Rico** | | **43,924,000** |
| 13 | | | | | |
| 14 | **5.** | **Mental Health and Drug Addiction Services Administration** | | | |
| 15 | | A. | Payroll and related costs | | 20,197,000 |
| 16 | | i | Salaries | 15,352,000 | |
| 17 | | ii | Salaries for trust employees | 483,000 | |
| 18 | | iii | Healthcare | 897,000 | |
| 19 | | iv | Other benefits | 1,652,000 | |
| 20 | | v | Early retirement benefits & voluntary transition programs | 1,813,000 | |
| 21 | | vi | Overtime | - | |
| 22 | | vii | Christmas bonus | - | |
| 23 | | viii | Other payroll | - | |
| 24 | | B. | Payments to PayGo | | 37,043,000 |
| 25 | | C. | Facilities and utility payments | | 12,384,000 |
| 26 | | i | Payments to PREPA | 3,036,000 | |
| 27 | | ii | Payments to PRASA | 2,086,000 | |
| 28 | | iii | Payments to PBA | 273,000 | |
| 29 | | iv | Other facilities costs | 2,769,000 | |
| 30 | | v | For payments to Medical Services Administration (ASEM) for | | |
| 31 | | | services provided | 4,220,000 | |
| 32 | | D. | Purchased services | | 5,564,000 |
| 33 | | i | Payments for PRIMAS | 503,000 | |
| 34 | | ii | Leases (excluding PBA) | 202,000 | |
| 35 | | iii | Maintenance & repairs | 288,000 | |
| 36 | | iv | Other purchased services | 4,571,000 | |
| 37 | | E. | Transportation | | 154,000 |
| 38 | | F. | Professional services | | 10,184,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Information technology (IT) professional services | 1,753,000 | |
| 2 | ii | Engineering and architecture professional services | 254,000 | |
| 3 | iii | Medical professional services | 8,177,000 | |
| 4 | iv | Other professional services | - | |
| 5 | G. | Other operating expenses | | 11,818,000 |
| 6 | H. | Materials and supplies | | 2,649,000 |
| 7 | I. | Federal fund matching | | 414,000 |
| 8 | J. | Social well-being for Puerto Rico | | 250,000 |
| 9 | i | For the operating expenses of the Multisectoral Council in support | | |
| 10 | | of the population of people without housing | 250,000 | |
| 11 | K. | Appropriations to non-governmental entities | | 7,015,000 |
| 12 | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 13 | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 14 | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 15 | | in JR 157-2005 | 1,890,000 | |
| 16 | iii | To cover operating expenses of the Community Research | | |
| 17 | | Initiative, Inc. | 1,440,000 | |
| 18 | iv | To cover operating expenses of the UPENS Foundation | 950,000 | |
| 19 | v | To cover expenses of Teen Challenge | 360,000 | |
| 20 | vi | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | | |
| 21 | | Center), as provided in JR 183-2005 | 250,000 | |
| 22 | vii | To cover operating expenses of the San Francisco Center, Ponce, as | | |
| 23 | | provided in JR 183-2005 | 200,000 | |
| 24 | viii | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 | |
| 25 | L. | Undistributed appropriations | | 9,492,000 |
| 26 | i | To cover operating expenses of the Specialized Rooms Project in | | |
| 27 | | cases of controlled substances Drug Courts | 4,541,000 | |
| 28 | ii | To support costs for hospital accreditation | 4,951,000 | |
| 29 | | **Total Mental Health and Drug Addiction Services Administration** | | **117,164,000** |
| 30 | | | | |
| 31 | **5.1** | **Río Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 32 | | **Addiction Services Administration** | | |
| 33 | A. | Payroll and related costs | | 3,179,000 |
| 34 | i | Salaries | 2,447,000 | |
| 35 | ii | Salaries for trust employees | - | |
| 36 | iii | Healthcare | 304,000 | |
| 37 | iv | Other benefits | 428,000 | |
| 38 | v | Early retirement benefits & voluntary transition programs | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | vi | Overtime | | - | |
| 2 | vii | Christmas bonus | | - | |
| 3 | viii | Other payroll | | - | |
| 4 | B. | Payments to PayGo | | | - |
| 5 | C. | Facilities and utility payments | | | 4,316,000 |
| 6 | i | Other facilities costs | 1,071,000 | | |
| 7 | ii | For payments to Medical Services Administration (ASEM) for | | | |
| 8 | | services provided | 3,245,000 | | |
| 9 | D. | Purchased services | | | 662,000 |
| 10 | i | Leases (excluding PBA) | 30,000 | | |
| 11 | ii | Maintenance & repairs | 50,000 | | |
| 12 | iii | Other purchased services | 582,000 | | |
| 13 | E. | Professional services | | | 4,337,000 |
| 14 | i | Medical professional services | 4,337,000 | | |
| 15 | ii | Other professional services | - | | |
| 16 | F. | Other operating expenses | | | 612,000 |
| 17 | G. | Materials and supplies | | | 496,000 |
| 18 | H. | Undistributed appropriations | | | 4,951,000 |
| 19 | i | To support costs for hospital accreditation | 4,951,000 | | |

| | | |
|---|---|---|
| 20 | **Total Río Piedras Psychiatric Hospital within Mental Health and Drug** | |
| 21 | **Addiction Services Administration** | **18,553,000** |
| 22 | | |
| 23 | **5.2  Other Programs within Mental Health and Drug Addiction Services** | |
| 24 | **Administration** | |

| | | | | | |
|---|---|---|---|---|---|
| 25 | A. | Payroll and related costs | | | 17,018,000 |
| 26 | i | Salaries | 12,905,000 | | |
| 27 | ii | Salaries for trust employees | 483,000 | | |
| 28 | iii | Healthcare | 593,000 | | |
| 29 | iv | Other benefits | 1,224,000 | | |
| 30 | v | Early retirement benefits & voluntary transition programs | 1,813,000 | | |
| 31 | vi | Overtime | - | | |
| 32 | vii | Christmas bonus | - | | |
| 33 | viii | Other payroll | - | | |
| 34 | B. | Payments to PayGo | | | 37,043,000 |
| 35 | C. | Facilities and utility payments | | | 8,068,000 |
| 36 | i | Payments to PREPA | 3,036,000 | | |
| 37 | ii | Payments to PRASA | 2,086,000 | | |
| 38 | iii | Payments to PBA | 273,000 | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iv | Other facilities costs | 1,698,000 | |
| 2 | v | For payments to Medical Services Administration (ASEM) for | | |
| 3 | | services provided | 975,000 | |
| 4 | D. | Purchased services | | 4,902,000 |
| 5 | i | Payments for PRIMAS | 503,000 | |
| 6 | ii | Leases (excluding PBA) | 172,000 | |
| 7 | iii | Maintenance & repairs | 238,000 | |
| 8 | iv | Other purchased services | 3,989,000 | |
| 9 | E. | Transportation | | 154,000 |
| 10 | F. | Professional services | | 5,847,000 |
| 11 | i | Information technology (IT) professional services | 1,753,000 | |
| 12 | ii | Engineering and architecture professional services | 254,000 | |
| 13 | iii | Medical professional services | 3,840,000 | |
| 14 | iv | Other professional services | - | |
| 15 | G. | Other operating expenses | | 11,206,000 |
| 16 | H. | Materials and supplies | | 2,153,000 |
| 17 | I. | Federal fund matching | | 414,000 |
| 18 | J. | Social well-being for Puerto Rico | | 250,000 |
| 19 | i | For the operating expenses of the Multisectoral Council in support | | |
| 20 | | of the population of people without housing | 250,000 | |
| 21 | K. | Appropriations to non-governmental entities | | 7,015,000 |
| 22 | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 23 | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 24 | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 25 | | in JR 157-2005 | 1,890,000 | |
| 26 | iii | To cover operating expenses of the Community Research | | |
| 27 | | Initiative, Inc. | 1,440,000 | |
| 28 | iv | To cover operating expenses of the UPENS Foundation | 950,000 | |
| 29 | v | To cover expenses of Teen Challenge | 360,000 | |
| 30 | vi | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | | |
| 31 | | Center), as provided in JR 183-2005 | 250,000 | |
| 32 | vii | To cover operating expenses of the San Francisco Center, Ponce, as | | |
| 33 | | provided in JR 183-2005 | 200,000 | |
| 34 | viii | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 | |
| 35 | L. | Undistributed appropriations | | 4,541,000 |
| 36 | i | To cover operating expenses of the Specialized Rooms Project in | | |
| 37 | | cases of controlled substances Drug Courts | 4,541,000 | |
| 38 | | **Total Other Programs within Mental Health and Drug Addiction** | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | **Services Administration** | | **98,611,000** |
| 2 | | | | |
| 3 | **6.** | **University of Puerto Rico Comprehensive Cancer Center** | | |
| 4 | A. | Payroll and related costs | | 12,843,000 |
| 5 | i | Salaries | 12,000,000 | |
| 6 | ii | Salaries for trust employees | 765,000 | |
| 7 | iii | Healthcare | - | |
| 8 | iv | Other benefits | 65,000 | |
| 9 | v | Other payroll | 10,000 | |
| 10 | vi | Overtime | 3,000 | |
| 11 | vii | Christmas bonus | - | |
| 12 | viii | Early retirement benefits & voluntary transition programs | - | |
| 13 | B. | Facilities and utility payments | | 2,490,000 |
| 14 | i | Payments to PREPA | 2,207,000 | |
| 15 | ii | Payments to PRASA | 283,000 | |
| 16 | C. | Purchased services | | 2,547,000 |
| 17 | i | Payments for PRIMAS | 224,000 | |
| 18 | ii | Leases (excluding PBA) | 367,000 | |
| 19 | iii | Maintenance & repairs | 151,000 | |
| 20 | iv | Other purchased services | 1,805,000 | |
| 21 | D. | Transportation | | 43,000 |
| 22 | E. | Professional services | | 863,000 |
| 23 | F. | Other operating expenses | | 407,000 |
| 24 | G. | Materials and supplies | | 586,000 |
| 25 | H. | Media and advertisements | | 76,000 |
| 26 | I. | Equipment purchases | | 410,000 |
| 27 | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **20,265,000** |
| 28 | | | | |
| 29 | **7.** | **Center for Diabetes Research, Education, and Medical Services** | | |
| 30 | A. | Payroll and related costs | | 285,000 |
| 31 | i | Salaries | 285,000 | |
| 32 | ii | Salaries for trust employees | - | |
| 33 | iii | Overtime | - | |
| 34 | iv | Christmas bonus | - | |
| 35 | v | Healthcare | - | |
| 36 | vi | Other benefits | - | |
| 37 | vii | Early retirement benefits & voluntary transition programs | - | |
| 38 | viii | Other payroll | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 10,000 |
| 2 | | i | Payments to PRASA | 10,000 | |
| 3 | | **Total Center for Diabetes Research, Education, and Medical Services** | | | **295,000** |
| 4 | | **Subtotal Health** | | | **2,131,454,000** |
| 5 | | | | | |
| 6 | III | Education | | | |
| 7 | | 8. Department of Education | | | |
| 8 | | A. | Payroll and related costs | | 879,459,000 |
| 9 | | i | Salaries for Central Administrative Personnel | 8,993,000 | |
| 10 | | ii | Salaries for Regional Administrative Personnel | 9,227,000 | |
| 11 | | iii | Salaries for Regional School Support Personnel | 16,913,000 | |
| 12 | | iv | Salaries for School personnel | 654,974,000 | |
| 13 | | v | Salaries for psychologists for schools | 51,831,000 | |
| 14 | | vi | Healthcare investment for school nurses | 15,000,000 | |
| 15 | | vii | Salaries for trust employees | 4,412,000 | |
| 16 | | viii | Overtime | - | |
| 17 | | ix | Christmas bonus | - | |
| 18 | | x | Healthcare | 44,222,000 | |
| 19 | | xi | Other benefits | 60,484,000 | |
| 20 | | xii | Early retirement benefits & voluntary transition programs | 2,958,000 | |
| 21 | | xiii | Other payroll | 739,000 | |
| 22 | | xiv | Social Security for Teachers | 9,706,000 | |
| 23 | | B. | Payments to PayGo | | 1,096,763,000 |
| 24 | | C. | Facilities and utility payments | | 121,684,000 |
| 25 | | i | Payments to PREPA | 21,162,000 | |
| 26 | | ii | Payments to PRASA | 25,531,000 | |
| 27 | | iii | Payments to PBA | 74,329,000 | |
| 28 | | iv | Other facilities costs | 662,000 | |
| 29 | | D. | Purchased services | | 51,461,000 |
| 30 | | i | Payments for PRIMAS | 7,436,000 | |
| 31 | | ii | Leases (excluding PBA) | 8,063,000 | |
| 32 | | iii | Maintenance & repairs | 908,000 | |
| 33 | | iv | For municipal agreements of the School Maintenance Program | | |
| 34 | | | for public schools administered by OMEP | - | |
| 35 | | v | Other purchased services | 5,395,000 | |
| 36 | | vi | Maintenance and monitoring of security cameras | 18,222,000 | |
| 37 | | vii | For maintenance and repairs inclusive of | | |
| 38 | | | municipalities providing maintenance services | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | through established MOU's | 11,437,000 | |
| 2 | E. | Transportation | | 56,562,000 |
| 3 | i | For school transportation expenses inclusive | | |
| 4 | | of municipalities providing transportation | | |
| 5 | | services through established MOU's | 55,881,000 | |
| 6 | ii | Other transportation | 681,000 | |
| 7 | F. | Professional services | | 50,601,000 |
| 8 | i | Information technology (IT) professional services | 3,716,000 | |
| 9 | ii | Legal professional services | 161,000 | |
| 10 | iii | Student therapies and related services | 31,086,000 | |
| 11 | iv | Free College Board tests to students applying for college | 2,500,000 | |
| 12 | v | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 13 | | PCMAS, others) | 8,235,000 | |
| 14 | vi | English Teachers Training Program | 1,500,000 | |
| 15 | vii | Labor and human resources professional services | - | |
| 16 | viii | Other professional services | 3,403,000 | |
| 17 | G. | Other operating expenses | | 6,744,000 |
| 18 | H. | Materials and supplies | | 15,277,000 |
| 19 | I. | Media and advertisements | | 99,000 |
| 20 | J. | Equipment purchases | | 1,456,000 |
| 21 | K. | Federal fund matching | | 1,549,000 |
| 22 | L. | Donations, subsidies and other distributions (including court sentences) | | 28,981,000 |
| 23 | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 24 | ii | Special Education Consent Decree costs | 2,801,000 | |
| 25 | iii | Other donations and subsidies | 180,000 | |
| 26 | iv | Student therapies and related services | 22,000,000 | |
| 27 | M. | Social well-being for Puerto Rico | | 6,034,000 |
| 28 | i | Student scholarships | 5,994,000 | |
| 29 | ii | Other social well-being for Puerto Rico | 40,000 | |
| 30 | N. | Capital expenditures | | - |
| 31 | O. | Appropriations to non-governmental entities | | 25,919,000 |
| 32 | i | Program Alliance for Alternative Education | 12,000,000 | |
| 33 | ii | Operating expenses for College of San Gabriel Inc., | | |
| 34 | | specialized in the care of children with hearing problems | 450,000 | |
| 35 | iii | Program costs associated with the Community Schools | | |
| 36 | | Program for the New School Institute (Montessori) | 6,000,000 | |
| 37 | iv | Project C. A. S. A. | 7,000,000 | |
| 38 | v | Other appropriations to non-governmental entities | 469,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | **Total Department of Education** | | **2,342,589,000** |
| 2 | | | | |
| 3 | **8.1** | **Special Education Program within Department of** | | |
| 4 | | **Education** | | |
| 5 | | A. | Payroll and related costs | | 236,049,000 |
| 6 | | i | Salaries for Central Administrative Personnel | 582,000 | |
| 7 | | ii | Salaries for Regional Administrative Personnel | 161,000 | |
| 8 | | iii | Salaries for Regional School Support Personnel | 7,506,000 | |
| 9 | | iv | Salaries for School personnel | 152,705,000 | |
| 10 | | v | Salaries for psychologists for schools | 51,831,000 | |
| 11 | | vi | Salaries for trust employees | 137,000 | |
| 12 | | vii | Overtime | - | |
| 13 | | viii | Christmas bonus | - | |
| 14 | | ix | Healthcare | 9,625,000 | |
| 15 | | x | Other benefits | 13,502,000 | |
| 16 | | xi | Early retirement benefits & voluntary transition programs | - | |
| 17 | | xii | Other payroll | - | |
| 18 | | B. | Purchased services | | 165,000 |
| 19 | | i | Leases (excluding PBA) | - | |
| 20 | | ii | Maintenance & repairs | 124,000 | |
| 21 | | iii | Other purchased services | 41,000 | |
| 22 | | C. | Transportation | | 36,494,000 |
| 23 | | i | For school transportation expenses inclusive | | |
| 24 | | | of municipalities providing transportation | | |
| 25 | | | services through established MOU's | 36,270,000 | |
| 26 | | ii | Other transportation | 224,000 | |
| 27 | | D. | Professional services | | 31,086,000 |
| 28 | | i | Student therapies and related services | 31,086,000 | |
| 29 | | E. | Other operating expenses | | 6,303,000 |
| 30 | | F. | Materials and supplies | | 79,000 |
| 31 | | G. | Media and advertisements | | 77,000 |
| 32 | | H. | Equipment purchases | | 199,000 |
| 33 | | I. | Donations, subsidies and other distributions (including court sentences) | | 6,801,000 |
| 34 | | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 35 | | ii | Special Education Consent Decree costs | 2,801,000 | |
| 36 | | J. | Social well-being for Puerto Rico | | 1,010,000 |
| 37 | | i | Student scholarships | 1,000,000 | |
| 38 | | ii | Other social well-being for Puerto Rico | 10,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | K. | Appropriations to non-governmental entities | | | 450,000 |
| 2 | i | Operating expenses for College of San Gabriel Inc., | | | |
| 3 | | specialized in the care of children with hearing problems | | 450,000 | |
| 4 | **Total Special Education Program within Department of** | | | | |
| 5 | **Education** | | | | **318,713,000** |
| 6 | | | | | |
| 7 | **8.2** | **Provisional Remedy Program within Department of** | | | |
| 8 | **Education** | | | | |
| 9 | A. | Payroll and related costs | | | 444,000 |
| 10 | i | Salaries for Central Administrative Personnel | | 316,000 | |
| 11 | ii | Salaries for trust employees | | 55,000 | |
| 12 | iii | Overtime | | - | |
| 13 | iv | Christmas bonus | | - | |
| 14 | v | Healthcare | | 21,000 | |
| 15 | vi | Other benefits | | 52,000 | |
| 16 | vii | Early retirement benefits & voluntary transition programs | | - | |
| 17 | viii | Other payroll | | - | |
| 18 | B. | Purchased services | | | 1,000 |
| 19 | C. | Professional services | | | 154,000 |
| 20 | i | Information technology (IT) professional services | | 154,000 | |
| 21 | D. | Other operating expenses | | | - |
| 22 | E. | Materials and supplies | | | 6,000 |
| 23 | F. | Equipment purchases | | | 1,000 |
| 24 | G. | Donations, subsidies and other distributions (including court sentences) | | | 22,000,000 |
| 25 | i | Student therapies and related services | | 22,000,000 | |
| 26 | **Total Provisional Remedy Program within Department of** | | | | |
| 27 | **Education** | | | | **22,606,000** |
| 28 | | | | | |
| 29 | **8.3** | **Other programs within the Department of Education** | | | |
| 30 | A. | Payroll and related costs | | | 642,966,000 |
| 31 | i | Salaries for Central Administrative Personnel | | 8,095,000 | |
| 32 | ii | Salaries for Regional Administrative Personnel | | 9,066,000 | |
| 33 | iii | Salaries for Regional School Support Personnel | | 9,407,000 | |
| 34 | iv | Salaries for School personnel | | 502,269,000 | |
| 35 | v | Salaries for trust employees | | 4,220,000 | |
| 36 | vi | Healthcare investment for school nurses | | 15,000,000 | |
| 37 | vii | Overtime | | - | |
| 38 | viii | Christmas bonus | | - | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | ix | Healthcare | 34,576,000 | |
| 2 | x | Other benefits | 46,930,000 | |
| 3 | xi | Early retirement benefits & voluntary transition programs | 2,958,000 | |
| 4 | xii | Other payroll | 739,000 | |
| 5 | xiii | Social Security for Teachers | 9,706,000 | |
| 6 | B. | Payments to PayGo | | 1,096,763,000 |
| 7 | C. | Facilities and utility payments | | 121,684,000 |
| 8 | i | Payments to PREPA | 21,162,000 | |
| 9 | ii | Payments to PRASA | 25,531,000 | |
| 10 | iii | Payments to PBA | 74,329,000 | |
| 11 | iv | Other facilities costs | 662,000 | |
| 12 | D. | Purchased services | | 51,295,000 |
| 13 | i | Payments for PRIMAS | 7,436,000 | |
| 14 | ii | Leases (excluding PBA) | 8,063,000 | |
| 15 | iii | Maintenance & repairs | 783,000 | |
| 16 | iv | For municipal agreements of the School Maintenance Program | | |
| 17 | | for public schools administered by OMEP | - | |
| 18 | v | Other purchased services | 5,354,000 | |
| 19 | vi | Maintenance and monitoring of security cameras | 18,222,000 | |
| 20 | vii | For maintenance and repairs inclusive of | | |
| 21 | | municipalities providing maintenance services | | |
| 22 | | through established MOU's | 11,437,000 | |
| 23 | E. | Transportation | | 20,068,000 |
| 24 | i | For school transportation expenses inclusive | | |
| 25 | | of municipalities providing transportation | | |
| 26 | | services through established MOU's | 19,611,000 | |
| 27 | ii | Other transportation | 457,000 | |
| 28 | F. | Professional services | | 19,361,000 |
| 29 | i | Information technology (IT) professional services | 3,562,000 | |
| 30 | ii | Legal professional services | 161,000 | |
| 31 | iii | Free College Board tests to students applying for college | 2,500,000 | |
| 32 | iv | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 33 | | PCMAS, others) | 8,235,000 | |
| 34 | v | English Teachers Training Program | 1,500,000 | |
| 35 | vi | Labor and human resources professional services | - | |
| 36 | vii | Other professional services | 3,403,000 | |
| 37 | G. | Other operating expenses | | 441,000 |
| 38 | H. | Materials and supplies | | 15,192,000 |

**GENERAL FUND**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Media and advertisements | | 22,000 |
| 2 | | J. | Equipment purchases | | 1,256,000 |
| 3 | | K. | Federal fund matching | | 1,549,000 |
| 4 | | L. | Donations, subsidies and other distributions (including court sentences) | | 180,000 |
| 5 | | M. | Social well-being for Puerto Rico | | 5,024,000 |
| 6 | | i | Student scholarships | 4,994,000 | |
| 7 | | ii | Other social well-being for Puerto Rico | 30,000 | |
| 8 | | N. | Capital expenditures | | - |
| 9 | | O. | Appropriations to non-governmental entities | | 25,469,000 |
| 10 | | i | Program Alliance for Alternative Education | 12,000,000 | |
| 11 | | ii | Program costs associated with the Community Schools | | |
| 12 | | | Program for the New School Institute (Montessori) | 6,000,000 | |
| 13 | | iii | Project C. A. S. A. | 7,000,000 | |
| 14 | | iv | Other appropriations to non-governmental entities | 469,000 | |
| 15 | | | **Total Other Programs within the Department of Education** | | **2,001,270,000** |
| 16 | | **Subtotal Education** | | | **2,342,589,000** |
| 17 | | | | | |
| 18 | IV | **University of Puerto Rico** | | | |
| 19 | | **9.  University of Puerto Rico** | | | |
| 20 | | A. | Social well-being for Puerto Rico | | 628,510,000 |
| 21 | | i | To cover operational expenses of the University of Puerto Rico | 407,114,000 | |
| 22 | | ii | For operating expenses of Centro Ponceño de Autismo, Inc. | | |
| 23 | | | JR 17-2013 | 87,000 | |
| 24 | | iii | For operating expenses of the Technological Assistance Program | | |
| 25 | | | of Puerto Rico, as provided in Law 264-2000 | 855,000 | |
| 26 | | iv | For the distribution of scholarships and educational aids to students | | |
| 27 | | | according to the provisions of Law 170-2002, as amended | 9,501,000 | |
| 28 | | v | For the Department of Surgery and / or Trauma Center of the Medical | | |
| 29 | | | Sciences Campus, according to Law 105-2013 | 2,500,000 | |
| 30 | | vi | To grant scholarships to students of medicine, dentistry and veterinary | | |
| 31 | | | medicine, as provided in Law 17-1948, as amended | 500,000 | |
| 32 | | vii | To perform studies of the brain tissues of deceased persons diagnosed | | |
| 33 | | | with Alzheimer's disease, as provided in Law 237-1999 | 50,000 | |
| 34 | | viii | For operating expenses of the Integrated Services Centers for minors | | |
| 35 | | | who are victims of sexual assault, as provided in Law 158-2013 | 500,000 | |
| 36 | | ix | For operating expenses of the Center for Advanced Studies for | | |
| 37 | | | Medical Emergency Personnel of the Public Sector, as provided | | |
| 38 | | | in Law 235-2004 | 500,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | x | For services to indigent doctors in the Medical Sciences Campus | 1,719,000 | |
| 2 | | xi | To cover the salary expenses of residents and interns of the Medical | | |
| 3 | | | Sciences Campus, as provided in Law 299-2003, as amended. In case | | |
| 4 | | | of interruption of services at the University, said funds will be transferred | | |
| 5 | | | to the Department of Health | 20,900,000 | |
| 6 | | xii | Other services, as approved by the Oversight Board | 10,000,000 | |
| 7 | | xiii | For the training of salaried teachers and directors of the Department of | | |
| 8 | | | Education | 10,021,000 | |
| 9 | | xiv | For expenses related to 24 hour operation of the Seismic Network of | | |
| 10 | | | Puerto Rico and the Strong Movement Program as provided in | | |
| 11 | | | Law 106-2002 | 1,662,000 | |
| 12 | | xv | To cover operating expenses of the Program for the Prevention and | | |
| 13 | | | Surveillance of Medical Emergencies of Children, as provided | | |
| 14 | | | in Law 259-2000 | 60,000 | |
| 15 | | xvi | New UPR Endowment Fund - Commonwealth transfer | 162,541,000 | |
| 16 | | **Total University of Puerto Rico** | | | **628,510,000** |
| 17 | | **Subtotal University of Puerto Rico** | | | **628,510,000** |
| 18 | | | | | |
| 19 | **V** | **Courts & Legislature** | | | |
| 20 | | **10.  The General Court of Justice** | | | |
| 21 | | A. | Payroll and related costs | | 189,925,000 |
| 22 | | i | Salaries | 181,657,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | 100,000 | |
| 25 | | iv | Healthcare | 7,012,000 | |
| 26 | | v | Other benefits | 303,000 | |
| 27 | | vi | Other payroll | 853,000 | |
| 28 | | vii | Christmas bonus | - | |
| 29 | | viii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | B. | Payments to PayGo | | 70,229,000 |
| 31 | | C. | Facilities and utility payments | | 19,786,000 |
| 32 | | i | Payments to PREPA | 6,528,000 | |
| 33 | | ii | Payments to PRASA | 1,539,000 | |
| 34 | | iii | Payments to PBA | 11,493,000 | |
| 35 | | iv | Other facilities costs | 226,000 | |
| 36 | | D. | Purchased services | | 41,004,000 |
| 37 | | i | Payments for PRIMAS | 654,000 | |
| 38 | | ii | Leases (excluding PBA) | 29,094,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Maintenance & repairs | 1,109,000 | |
| 2 | iv | Other purchased services | 9,647,000 | |
| 3 | v | For the Constitutional Board to develop a study on | | |
| 4 | | composition of representatives per district | 500,000 | |
| 5 | E. | Transportation | | 404,000 |
| 6 | F. | Professional services | | 8,770,000 |
| 7 | i | Finance and accounting professional services | 25,000 | |
| 8 | ii | Legal professional services | 520,000 | |
| 9 | iii | Information technology (IT) professional services | 6,200,000 | |
| 10 | iv | Other professional services | 2,025,000 | |
| 11 | G. | Other operating expenses | | 1,074,000 |
| 12 | H. | Capital expenditures | | - |
| 13 | i | Hardware / Software | - | |
| 14 | ii | Construction / Infrastructure | - | |
| 15 | I. | Materials and supplies | | 1,802,000 |
| 16 | J. | Equipment purchases | | 2,518,000 |
| 17 | K. | Media and advertisements | | 21,000 |
| 18 | L. | Undistributed appropriations | | - |
| 19 | **Total The General Court of Justice** | | | **335,533,000** |
| 20 | | | | |
| 21 | **11. Legislative Assembly of the Commonwealth** | | | |
| 22 | A. | Payments to PayGo | | 9,199,000 |
| 23 | B. | Senate of the Puerto Rico Commonwealth | | 20,611,585 |
| 24 | C. | House of Representatives | | 26,055,174 |
| 25 | D. | Superintendence of the Capitol | | 10,899,519 |
| 26 | i | For operational expenses | 7,373,519 | |
| 27 | ii | For improvements, works and maintenance of the | | |
| 28 | | House of Representatives | 1,000,000 | |
| 29 | iii | Capitol District payments to PRASA | 756,000 | |
| 30 | iv | Senate of the Puerto Rico Commonwealth payments to PRASA | 6,000 | |
| 31 | v | House of Representatives payments to PRASA | 4,000 | |
| 32 | vi | Superintendence of Capitol payments to PREPA | 1,733,000 | |
| 33 | vii | Senate payments to PREPA | 12,000 | |
| 34 | viii | House of Representatives payments to PREPA | 15,000 | |
| 35 | E. | Office of Legislative Services | | 6,589,951 |
| 36 | i | For operating expenses and information system | | |
| 37 | | of the Office of Legislative Services | 5,468,886 | |
| 38 | ii | For operating expenses of the Ramos Comas | | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Legislative Internship Program | 107,606 | |
| 2 | | iii | To cover operating expenses of the Pilar Barbosa Program | | |
| 3 | | | for Education Interns, as provided in Law 53-1997 | 75,325 | |
| 4 | | iv | For operating expenses of the Cordova Program of | | |
| 5 | | | Congressional Interns, as provided in JR 554-1998 | 297,987 | |
| 6 | | v | To cover the membership of the Council of State Governments | 71,917 | |
| 7 | | vi | To cover the membership of the National Conference | | |
| 8 | | | of States Legislatures | 390,658 | |
| 9 | | vii | To cover expenses and updates of the electronic voting | | |
| 10 | | | system and management of sessions and calendars of | | |
| 11 | | | management of sessions and calendars of the Legislative Assembly | 177,572 | |
| 12 | | F. | For the scholarship program for university students of | | |
| 13 | | | communications, as provided in Law 5-2016 | | 305,437 |
| 14 | | G. | To cover operating expenses of the Joint Commission for | | |
| 15 | | | Public-Private Partnerships of the Legislature, as provided in | | |
| 16 | | | Law 29-2009, as amended and for operating expenses of | | |
| 17 | | | the Joint Commission on Special Reports of the Comptroller | | 210,246 |
| 18 | | H. | For operating expenses of the Joint Commission for the Continuous | | |
| 19 | | | Review of the Penal Code and for the Reform of Criminal Laws | | 67,047 |
| 20 | | I. | For scholarships for graduate studies in disciplines related | | |
| 21 | | | to the protection and conservation of the environment, | | |
| 22 | | | as provided in Law 157-2007 | | 4,966 |
| 23 | | J. | For scholarships for graduate studies specializing in | | |
| 24 | | | special education for teachers certified by the Department | | |
| 25 | | | of Education | | 4,966 |
| 26 | | K. | To cover the operating expenses of the Community | | |
| 27 | | | Impact Commission | | 1,316,109 |
| 28 | | L. | Donations, subsidies and other distributions (including court sentences) | | 20,000,000 |
| 29 | | M. | Payments of current and prior period obligations | | 4,059,000 |
| 30 | | i | House of Representatives prior year employee liquidation | 1,248,000 | |
| 31 | | ii | Superintendence of Capitol prior year employee liquidation | 542,000 | |
| 32 | | iii | Senate prior year employee liquidation | 2,269,000 | |
| 33 | | | **Total Legislative Assembly of the Commonwealth** | | **99,323,000** |
| 34 | | | **Subtotal Courts & Legislature** | | **434,856,000** |
| 35 | | | | | |
| 36 | VI | **Families & Children** | | | |
| 37 | | **12. Family and Children Administration** | | | |
| 38 | | A. | Payroll and related costs | | 51,577,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 39,975,000 | |
| 2 | ii | Salaries for trust employees | 883,000 | |
| 3 | iii | Healthcare | 2,473,000 | |
| 4 | iv | Other benefits | 4,486,000 | |
| 5 | v | Early retirement benefits & voluntary transition programs | 460,000 | |
| 6 | vi | Overtime | - | |
| 7 | vii | Christmas bonus | - | |
| 8 | viii | Other payroll | - | |
| 9 | ix | To support current headcount | 1,000,000 | |
| 10 | x | Salaries to hire social workers | 2,300,000 | |
| 11 | B. | Payments to PayGo | | 15,626,000 |
| 12 | C. | Facilities and utility payments | | 1,060,000 |
| 13 | i | Payments to PREPA | 124,000 | |
| 14 | ii | Payments to PRASA | 63,000 | |
| 15 | iii | Payments to PBA | 38,000 | |
| 16 | iv | Other facilities costs | 835,000 | |
| 17 | D. | Purchased services | | 13,275,000 |
| 18 | i | Payments for PRIMAS | 202,000 | |
| 19 | ii | Leases (excluding PBA) | 265,000 | |
| 20 | iii | Maintenance & repairs | 674,000 | |
| 21 | iv | Other purchased services | 12,134,000 | |
| 22 | E. | Transportation | | 1,511,000 |
| 23 | F. | Professional services | | 900,000 |
| 24 | i | Legal professional services | 900,000 | |
| 25 | ii | Information technology (IT) professional services | - | |
| 26 | iii | Other professional services | - | |
| 27 | G. | Other operating expenses | | 63,000 |
| 28 | H. | Materials and supplies | | 732,000 |
| 29 | I. | Media and advertisements | | 16,000 |
| 30 | J. | Equipment purchases | | 44,000 |
| 31 | K. | Donations, subsidies and other distributions (including court sentences) | | 83,133,000 |
| 32 | i | To provide support for 70 residential facilities for ~3,500 minors | 38,783,000 | |
| 33 | ii | Social services to support elderly and handicap | | |
| 34 | | adults | 1,000,000 | |
| 35 | iii | For the Integrated Service Centers for Minors Victims of | | |
| 36 | | Sexual Assault | 350,000 | |
| 37 | iv | To provide housing for ~4,024 adults displaced by natural | | |
| 38 | | disasters or other circumstances | 43,000,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | L. | Federal fund matching | | 3,557,000 |
| 2 | | | **Total Family and Children Administration** | | **171,494,000** |
| 3 | | | | | |
| 4 | 13. | **Administration for Socioeconomic Development of the Family** | | | |
| 5 | | A. | Payroll and related costs | | 28,490,000 |
| 6 | | i | Salaries | 23,961,000 | |
| 7 | | ii | Salaries for trust employees | 286,000 | |
| 8 | | iii | Overtime | 12,000 | |
| 9 | | iv | Healthcare | 1,271,000 | |
| 10 | | v | Other benefits | 2,722,000 | |
| 11 | | vi | Early retirement benefits & voluntary transition programs | 238,000 | |
| 12 | | vii | Other payroll | - | |
| 13 | | viii | Christmas bonus | - | |
| 14 | | B. | Payments to PayGo | | 34,809,000 |
| 15 | | C. | Facilities and utility payments | | 579,000 |
| 16 | | i | Payments to PRASA | 40,000 | |
| 17 | | ii | Other facilities costs | 539,000 | |
| 18 | | D. | Purchased services | | 4,237,000 |
| 19 | | i | Leases (excluding PBA) | 3,448,000 | |
| 20 | | ii | Maintenance & repairs | 120,000 | |
| 21 | | iii | Other purchased services | 669,000 | |
| 22 | | E. | Transportation | | 229,000 |
| 23 | | F. | Professional services | | 5,350,000 |
| 24 | | i | Legal professional services | 90,000 | |
| 25 | | ii | Finance and accounting professional services | - | |
| 26 | | iii | Information technology (IT) professional services | 3,232,000 | |
| 27 | | iv | Labor and human resources professional services | - | |
| 28 | | v | Medical professional services | 48,000 | |
| 29 | | vi | Training and education professional services | - | |
| 30 | | vii | Other professional services | 267,000 | |
| 31 | | viii | State contributions for TANF | 1,713,000 | |
| 32 | | G. | Other operating expenses | | 587,000 |
| 33 | | H. | Materials and supplies | | 105,000 |
| 34 | | I. | Media and advertisements | | - |
| 35 | | J. | Equipment purchases | | 25,000 |
| 36 | | K. | Social well-being for Puerto Rico | | 13,700,000 |
| 37 | | i | Economic and social rehabilitation for families (PRES) | 200,000 | |
| 38 | | ii | State contributions for TANF | 13,500,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---:|
| 1 | | | **Total Administration for Socioeconomic Development of the Family** | **88,111,000** |
| 2 | | | | |
| 3 | **14.** | **Secretariat of the Department of the Family** | | |
| 4 | | A. | Payroll and related costs | 12,913,000 |
| 5 | | i | Salaries | 9,008,000 |
| 6 | | ii | Salaries for trust employees | 1,478,000 |
| 7 | | iii | Healthcare | 515,000 |
| 8 | | iv | Other benefits | 1,099,000 |
| 9 | | v | Early retirement benefits & voluntary transition programs | 812,000 |
| 10 | | vi | Other payroll | 1,000 |
| 11 | | vii | Overtime | - |
| 12 | | viii | Christmas bonus | - |
| 13 | | B. | Payments to PayGo | 18,676,000 |
| 14 | | C. | Facilities and utility payments | 9,908,000 |
| 15 | | i | Payments to PREPA | 3,471,000 |
| 16 | | ii | Payments to PRASA | 394,000 |
| 17 | | iii | Payments to PBA | 6,003,000 |
| 18 | | iv | Other facilities costs | 40,000 |
| 19 | | D. | Purchased services | 1,625,000 |
| 20 | | i | Payments for PRIMAS | 259,000 |
| 21 | | ii | Leases (excluding PBA) | 1,146,000 |
| 22 | | iii | Maintenance & repairs | 60,000 |
| 23 | | iv | Other purchased services | 160,000 |
| 24 | | E. | Transportation | 100,000 |
| 25 | | F. | Professional services | 507,000 |
| 26 | | i | For family support networks and community coexistence | 507,000 |
| 27 | | G. | Other operating expenses | 372,000 |
| 28 | | i | For family support networks and community coexistence | 150,000 |
| 29 | | ii | Other operating expenses | 222,000 |
| 30 | | H. | Materials and supplies | 45,000 |
| 31 | | I. | Equipment purchases | 45,000 |
| 32 | | J. | Appropriations to non-governmental entities | 1,334,000 |
| 33 | | i | Contributions Ama de Llaves, Inc. | 990,000 |
| 34 | | ii | To cover expenses related to the Commission for the Prevention | |
| 35 | | | of Suicide, according to the provisions of Law 227-1999 | 30,000 |
| 36 | | iii | Special Council to address social inequality in Puerto Rico | 12,000 |
| 37 | | iv | Aid to victims of natural disasters and other humanitarian | |
| 38 | | | work and operating expenses of the American Red Cross | |

**GENERAL FUND**

| # | | | | |
|---|---|---|---|---|
| 1 | | | Chapter of Puerto Rico, as provided in Law 59-2006, | |
| 2 | | | as amended | 243,000 |
| 3 | | v | Operating expenses of the San Rafael Inc. Geriatric Center, | |
| 4 | | | of Arecibo, as provided in JR 1332-2004 | 59,000 |
| 5 | | | **Total Secretariat of the Department of the Family** | **45,525,000** |
| 6 | | | | |
| 7 | 15. | | **Child Support Administration (ASUME)** | |
| 8 | | A. | Payroll and related costs | 5,441,000 |
| 9 | | i | Salaries | 3,671,000 |
| 10 | | ii | Salaries for trust employees | 610,000 |
| 11 | | iii | Healthcare | 187,000 |
| 12 | | iv | Other benefits | 496,000 |
| 13 | | v | Early retirement benefits & voluntary transition programs | 187,000 |
| 14 | | vi | Overtime | - |
| 15 | | vii | Christmas bonus | - |
| 16 | | viii | Other payroll | - |
| 17 | | ix | Salaries to hire alimony specialists/officials | 290,000 |
| 18 | | B. | Payments to PayGo | 2,650,000 |
| 19 | | C. | Facilities and utility payments | 184,000 |
| 20 | | i | Other facilities costs | 86,000 |
| 21 | | ii | Payments to PREPA | 74,000 |
| 22 | | iii | Payments to PBA | 23,000 |
| 23 | | iv | Payments to PRASA | 1,000 |
| 24 | | D. | Purchased services | 1,686,000 |
| 25 | | i | Payments for PRIMAS | 29,000 |
| 26 | | ii | Leases (excluding PBA) | 621,000 |
| 27 | | iii | Maintenance & repairs | 18,000 |
| 28 | | iv | Other purchased services | 1,018,000 |
| 29 | | E. | Transportation | 9,000 |
| 30 | | F. | Materials and supplies | 16,000 |
| 31 | | G. | Equipment purchases | 9,000 |
| 32 | | H. | Media and advertisements | 19,000 |
| 33 | | I. | Professional services | 141,000 |
| 34 | | i | Finance and accounting professional services | 19,000 |
| 35 | | ii | Medical professional services | - |
| 36 | | iii | Legal professional services | 60,000 |
| 37 | | iv | Labor and human resources professional services | 22,000 |
| 38 | | v | Training and education professional services | 40,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---:|
| 1 | | vi | Other professional services | - |
| 2 | J. | | Other operating expenses | 24,000 |
| 3 | K. | | Federal fund matching | 992,000 |
| 4 | | i | For PRACSES computer platform | 992,000 |
| 5 | | | **Total Child Support Administration (ASUME)** | **11,171,000** |
| 6 | | | | |
| 7 | **16.** | | **Administration for Integral Development of Childhood** | |
| 8 | A. | | Payroll and related costs | 2,012,000 |
| 9 | | i | Salaries | 672,000 |
| 10 | | ii | Salaries for trust employees | 714,000 |
| 11 | | iii | Healthcare | 79,000 |
| 12 | | iv | Other benefits | 377,000 |
| 13 | | v | Early retirement benefits & voluntary transition programs | 170,000 |
| 14 | | vi | Overtime | - |
| 15 | | vii | Christmas bonus | - |
| 16 | | viii | Other payroll | - |
| 17 | B. | | Payments to PayGo | 3,010,000 |
| 18 | C. | | Facilities and utility payments | 533,000 |
| 19 | | i | Payments to PREPA | 185,000 |
| 20 | | ii | Payments to PRASA | 38,000 |
| 21 | | iii | Payments to PBA | 241,000 |
| 22 | | iv | Other facilities costs | 69,000 |
| 23 | D. | | Purchased services | 9,000 |
| 24 | E. | | Donations, subsidies and other distributions (including court sentences) | - |
| 25 | F. | | Undistributed appropriations | 300,000 |
| 26 | G. | | Other operating expenses | 5,000 |
| 27 | H. | | Federal fund matching | 1,155,000 |
| 28 | | | **Total Administration for Integral Development of Childhood** | **7,024,000** |
| 29 | | | **Subtotal Families & Children** | **323,325,000** |
| 30 | | | | |
| 31 | **VII** | | **Custody Accounts** | |
| 32 | **17.** | | **Appropriations under the custody of the Treasury** | |
| 33 | A. | | Payroll and related costs | - |
| 34 | B. | | Payments to PayGo | 32,580,000 |
| 35 | C. | | Facilities and utility payments | - |
| 36 | D. | | Donations, subsidies and other distributions (including court sentences) | 1,007,000 |
| 37 | | i | For the operation and maintenance of the land registry of Puerto Rico, | |
| 38 | | | maintained by the Municipal Revenue Collection Center, pursuant to | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | Law 184-2014 | 1,000,000 | |
| 2 | ii | For the payment of life annuity to Wilfredo Benítez, according to the | | |
| 3 | | provisions of JR 726-1995 | 7,000 | |
| 4 | E. | Professional services | | 200,561,000 |
| 5 | i | Title III professional fees | 200,561,000 | |
| 6 | F. | Other operating expenses | | 259,000 |
| 7 | i | Other SUT expenses | 259,000 | |
| 8 | G. | Social well-being for Puerto Rico | | 191,126,000 |
| 9 | i | Commonwealth transfer to the Highways and Transportation Authority | | |
| 10 | | for operating expenses | - | |
| 11 | ii | Commonwealth transfer to the Highways and Transportation Authority | | |
| 12 | | for capital expenditures | 53,020,000 | |
| 13 | iii | For each municipality's Municipal Development Fund,  as provided by | | |
| 14 | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 51,835,000 | |
| 15 | iv | For each municipality's Municipal Improvement Fund, as provided by | | |
| 16 | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 25,917,000 | |
| 17 | v | Cruise ships incentives in the Economic Incentive Fund, | | |
| 18 | | pursuant to law 60-2019 | 10,354,000 | |
| 19 | vi | "Rum cover-over" funds in the Economic Incentive Fund, | | |
| 20 | | pursuant to law 60-2019 | 5,000,000 | |
| 21 | vii | Green Energy Incentives in the Economic Incentive Fund, | | |
| 22 | | pursuant to law 60-2019 | 5,086,000 | |
| 23 | viii | CINE Development funds in the Economic Incentive Fund, | | |
| 24 | | pursuant to law 60-2019 | 2,916,000 | |
| 25 | ix | Export Development in the Economic Incentive Fund, | | |
| 26 | | pursuant to law 60-2019 | 1,822,000 | |
| 27 | x | Development funds in the Economic Incentive Fund, | | |
| 28 | | pursuant to law 60-2019 | 976,000 | |
| 29 | xi | To capture the transfer of cigarette funds to Puerto Rico Integrated | | |
| 30 | | Transit Authority net of administrative fee | 34,200,000 | |
| 31 | H. | Appropriations to non-governmental entities | | 254,886,000 |
| 32 | i | Contributions to rum producers related to the "rum cover-over" | | |
| 33 | | collected by the US Treasury | 157,382,000 | |
| 34 | ii | FEDE portion of corporate income taxes and non-resident | | |
| 35 | | withholdings in the Economic Incentive Fund, pursuant | | |
| 36 | | to law 60-2019 | 64,872,000 | |
| 37 | iii | New UPR Endowment Fund - Commonwealth transfer | - | |
| 38 | iv | Contributions to the Conservation Trust related to the | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | "rum cover-over" | 7,500,000 | |
| 2 | v | Transfer to the Society for Legal Assistance | 9,800,000 | |
| 3 | vi | Contributions to the Science, Technology, & Research Trust | | |
| 4 | | related to the "rum cover-over" | 5,000,000 | |
| 5 | vii | Transfer to Legal Services of Puerto Rico, Inc. | 4,460,000 | |
| 6 | viii | Transfer to Boys and Girls Club | 2,500,000 | |
| 7 | ix | Transfer to the Community Legal Office, Inc. | 486,000 | |
| 8 | x | Transfer to Pro-Bono, Inc. | 405,000 | |
| 9 | xi | For operating expenses of the Photojournalism Workshop Program of the | | |
| 10 | | Puerto Rican Athenaeum, as provided in Law 276-1999 | 280,000 | |
| 11 | xii | For the payment of the State Global Bond | 270,000 | |
| 12 | xiii | Access to Justice | 202,000 | |
| 13 | xiv | Kinesis Foundation | 141,000 | |
| 14 | xv | To support operating expenses for the Ballet Concert, as provided | | |
| 15 | | in JR 107-2005 | 88,000 | |
| 16 | xvi | For the payment of expenses and fees for ex officio | | |
| 17 | | lawyers appointed by the Court | 1,500,000 | |
| 18 | I. | Payments of current and prior period obligations | | 3,729,000 |
| 19 | i | House of Representatives prior year | | |
| 20 | | payables to PRASA | 2,000 | |
| 21 | ii | Office of Legislative Services prior year | | |
| 22 | | payables to PRASA | 826,000 | |
| 23 | iii | House of Representatives prior year | | |
| 24 | | payables to PREPA | 1,000 | |
| 25 | iv | Superintendence of Capitol prior year | | |
| 26 | | payables to PREPA | 2,897,000 | |
| 27 | v | Senate prior year payables to PREPA | 3,000 | |
| 28 | | **Total Appropriations under the custody of the Treasury** | | **684,148,000** |
| 29 | | | | |
| 30 | **18.** | **Appropriations under the custody of the OMB** | | |
| 31 | A. | Payroll and related costs | | 50,672,000 |
| 32 | i | Salaries | - | |
| 33 | ii | Healthcare | - | |
| 34 | iii | Early retirement benefits & voluntary transition programs | - | |
| 35 | iv | Other payroll | - | |
| 36 | v | Incentive reserve for the Department of Education | | |
| 37 | | milestone completion | 1,385,000 | |
| 38 | vi | Incentive reserve for the Department of Health | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | milestone completion | 32,000 | |
| 2 | vii | Civil Service Reform Pilot | 11,500,000 | |
| 3 | viii | Employer healthcare contribution | | |
| 4 | | per union agreement | 26,736,000 | |
| 5 | ix | Early Retirement Benefits for prior employees of the Puerto Rico | | |
| 6 | | Public Broadcasting Corporation | 208,000 | |
| 7 | x | Union Agreement | 9,311,000 | |
| 8 | xi | Additional payroll for Legislative Assembly | | |
| 9 | | to be released following compliance with | | |
| 10 | | reporting requirements | 1,500,000 | |
| 11 | B. | Payments to PayGo | | 33,360,000 |
| 12 | i | Reserve for non-recurring expenses associated with PayGo | 33,360,000 | |
| 13 | C. | Facilities and utility payments | | 10,970,000 |
| 14 | i | Utility Reserve | 10,970,000 | |
| 15 | D. | Purchased services | | 33,300,000 |
| 16 | i | Funding for Puerto Rico Public Broadcasting Corporation | | |
| 17 | | to be released upon privatization or the approval of legislation | | |
| 18 | | to change the status to a not-for-profit organization, | | |
| 19 | | subject to Oversight Board approval | 300,000 | |
| 20 | ii | Incentive reserve for the Department of Corrections | | |
| 21 | | milestone completion | 1,000,000 | |
| 22 | iii | Parametric insurance | 32,000,000 | |
| 23 | E. | Donations, subsidies and other distributions (including court sentences) | | 3,500,000 |
| 24 | i | For payments of judgements against the State | 3,500,000 | |
| 25 | F. | Professional services | | 4,000,000 |
| 26 | i | Finance and accounting professional services | - | |
| 27 | ii | Other professional services | - | |
| 28 | iii | Incentive reserve for the Department of Health milestone | | |
| 29 | | completion | 2,000,000 | |
| 30 | iv | Incentive Reserve for the Administration for the Socioeconomic | | |
| 31 | | Development of the Family Milestone Completion | 500,000 | |
| 32 | v | Incentive reserve for the Department of Treasury | | |
| 33 | | milestone completion | 1,500,000 | |
| 34 | G. | Other operating expenses | | 8,825,000 |
| 35 | i | Funding for the fight against Gender Violence to support a media | | |
| 36 | | campaign, mobile application development, shelters and NGO's, | | |
| 37 | | implementation of Gender Violence legislation, training, | | |
| 38 | | and administrative costs for the Committee | 6,825,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Funding to establish a Grants Management Office within OMB | | |
| 2 | | | that will be released upon the development of a plan to establish | | |
| 3 | | | the office and identify agencies that will participate, subject to | | |
| 4 | | | Oversight Board approval | 2,000,000 | |
| 5 | | H. | Capital expenditures | | 87,684,000 |
| 6 | | i | Reserve for Puerto Rico Integrated Transit Authority for | | |
| 7 | | | vehicles, vessels, or vessel repair | 15,500,000 | |
| 8 | | ii | Reserve for Puerto Rico Integrated Transit Authority for contract | | |
| 9 | | | for private operator | 19,300,000 | |
| 10 | | iii | Unallocated capital expenditures | 33,284,000 | |
| 11 | | iv | Incentive reserve for the Department of Treasury | | |
| 12 | | | ERP implementation milestone | 9,600,000 | |
| 13 | | v | Reserve for permanent improvements and equipment | | |
| 14 | | | of the Capitol District | 10,000,000 | |
| 15 | | I. | Social well-being for Puerto Rico | | 123,446,000 |
| 16 | | i | Incentive reserve for Municipal voluntary cost sharing | | |
| 17 | | | milestone completion | 22,000,000 | |
| 18 | | ii | To pay for health insurance as provided in Law 72-1993, | | |
| 19 | | | as amended | 100,246,000 | |
| 20 | | iii | Funding for the fight against child poverty to develop a pilot program | | |
| 21 | | | for data and policy infrastructure and the creation of the | | |
| 22 | | | Poverty Advisory Commission | 1,200,000 | |
| 23 | | J. | Undistributed appropriations | | 90,360,000 |
| 24 | | i | Services for prior governors | 1,002,000 | |
| 25 | | ii | PREPA Employees and Pension Obligation | 89,358,000 | |
| 26 | | K. | Federal fund matching | | - |
| 27 | | L. | Equipment purchases | | - |
| 28 | | M. | Budgetary Reserve | | 130,000,000 |
| 29 | | i | Emergency Reserve required in the Fiscal Plan | 130,000,000 | |
| 30 | | | **Total Appropriations under the custody of the OMB** | | **576,117,000** |
| 31 | | | **Subtotal Custody Accounts** | | **1,260,265,000** |
| 32 | | | | | |
| 33 | VIII | | **Treasury/Office of the Chief Financial Officer** | | |
| 34 | | **19.** | **Puerto Rico Department of Treasury** | | |
| 35 | | A. | Payroll and related costs | | 58,969,000 |
| 36 | | i | Salaries | 43,880,000 | |
| 37 | | ii | Salaries for trust employees | 2,256,000 | |
| 38 | | iii | Healthcare | 2,426,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iv | Other benefits | 5,241,000 | |
| 2 | v | Early retirement benefits & voluntary transition programs | 5,066,000 | |
| 3 | vi | Overtime | 100,000 | |
| 4 | vii | Christmas bonus | - | |
| 5 | viii | Other payroll | - | |
| 6 | B. | Payments to PayGo | | 46,111,000 |
| 7 | C. | Facilities and utility payments | | 9,193,000 |
| 8 | i | Payments to PREPA | 1,693,000 | |
| 9 | ii | Payments to PRASA | 296,000 | |
| 10 | iii | Payments to PBA | 6,652,000 | |
| 11 | iv | Other facilities costs | 552,000 | |
| 12 | D. | Purchased services | | 23,428,000 |
| 13 | i | Payments for PRIMAS | 4,880,000 | |
| 14 | ii | Leases (excluding PBA) | 1,749,000 | |
| 15 | iii | Maintenance & repairs | 470,000 | |
| 16 | iv | Other purchased services | 16,329,000 | |
| 17 | E. | Transportation | | 865,000 |
| 18 | F. | Professional services | | 31,758,000 |
| 19 | i | Information technology (IT) professional services | 7,552,000 | |
| 20 | ii | Finance and accounting professional services | 420,000 | |
| 21 | iii | Legal professional services | 830,000 | |
| 22 | iv | Training and education professional services | - | |
| 23 | v | Medical professional services | 5,000 | |
| 24 | vi | Other professional services | 1,950,000 | |
| 25 | vii | Expenses for professional and advisory services for the audit | | |
| 26 | | and preparation of Commonwealth financial statements | 13,180,000 | |
| 27 | viii | Costs related to the Unified Internal Revenue System | 7,821,000 | |
| 28 | G. | Other operating expenses | | 1,726,000 |
| 29 | H. | Materials and supplies | | 241,000 |
| 30 | I. | Equipment purchases | | 4,639,000 |
| 31 | J. | Payments of current and prior period obligations | | - |
| 32 | K. | Media and advertisements | | 310,000 |
| 33 | i | Media and Advertisements | 310,000 | |
| 34 | | **Total Puerto Rico Department of Treasury** | | **177,240,000** |
| 35 | | | | |
| 36 | **20.** | **Office of Management and Budget** | | |
| 37 | A. | Payroll and related costs | | 6,515,000 |
| 38 | i | Salaries | 3,298,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Salaries for trust employees | 1,361,000 | |
| 2 | iii | Overtime | 38,000 | |
| 3 | iv | Healthcare | 149,000 | |
| 4 | v | Other benefits | 524,000 | |
| 5 | vi | Early retirement benefits & voluntary transition programs | 720,000 | |
| 6 | vii | Christmas bonus | - | |
| 7 | viii | Other payroll | - | |
| 8 | ix | Salaries for budget specialists to be recruited | 425,000 | |
| 9 | B. | Payments to PayGo | | 6,190,000 |
| 10 | C. | Facilities and utility payments | | 665,000 |
| 11 | i | Payments to PREPA | 137,000 | |
| 12 | ii | Payments to PRASA | 111,000 | |
| 13 | iii | Payments to PBA | 284,000 | |
| 14 | iv | Other facilities costs | 133,000 | |
| 15 | D. | Purchased services | | 582,000 |
| 16 | i | Payments for PRIMAS | 84,000 | |
| 17 | ii | Leases (excluding PBA) | 153,000 | |
| 18 | iii | Maintenance & repairs | 128,000 | |
| 19 | iv | Other purchased services | 217,000 | |
| 20 | E. | Transportation | | 25,000 |
| 21 | F. | Professional services | | 3,654,000 |
| 22 | i | Legal professional services | 160,000 | |
| 23 | ii | Information technology (IT) professional services | 2,157,000 | |
| 24 | iii | Medical professional services | 2,000 | |
| 25 | iv | Training and education professional services | - | |
| 26 | v | Finance and accounting professional services | 716,000 | |
| 27 | vi | Other professional services | 619,000 | |
| 28 | G. | Other operating expenses | | 1,150,000 |
| 29 | i | Other operating expenses | 1,150,000 | |
| 30 | H. | Materials and supplies | | 90,000 |
| 31 | I. | Equipment purchases | | 25,000 |
| 32 | | **Total Office of Management and Budget** | | **18,896,000** |
| 33 | | | | |
| 34 | **21.** | **Fiscal Agency & Financial Advisory Authority** | | |
| 35 | A. | Payroll and related costs | | 8,351,000 |
| 36 | i | Salaries | 6,987,000 | |
| 37 | ii | Salaries for trust employees | - | |
| 38 | iii | Other benefits | 600,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Early retirement benefits & voluntary transition programs | 109,000 | |
| 2 | | v | Overtime | - | |
| 3 | | vi | Christmas bonus | - | |
| 4 | | vii | Healthcare | 655,000 | |
| 5 | | viii | Other payroll | - | |
| 6 | B. | | Payments to PayGo | | 25,000 |
| 7 | C. | | Facilities and utility payments | | 559,000 |
| 8 | | i | Payments to PBA | 559,000 | |
| 9 | D. | | Purchased services | | 724,000 |
| 10 | | i | Leases (excluding PBA) | 52,000 | |
| 11 | | ii | Maintenance & repairs | 374,000 | |
| 12 | | iii | Other purchased services | 298,000 | |
| 13 | E. | | Transportation | | 12,000 |
| 14 | F. | | Other operating expenses | | 24,000 |
| 15 | G. | | Professional services | | 74,058,000 |
| 16 | | i | Restructuring fees | 31,065,000 | |
| 17 | | ii | Finance and accounting professional services | - | |
| 18 | | iii | Title III professional fees | 42,993,000 | |
| 19 | H. | | Materials and supplies | | 12,000 |
| 20 | I. | | Equipment purchases | | 213,000 |
| 21 | | | **Total Fiscal Agency & Financial Advisory Authority** | | **83,978,000** |
| 22 | | | | | |
| 23 | **22.** | | **General Services Administration** | | |
| 24 | A. | | Payroll and related costs | | 5,901,000 |
| 25 | | i | Salaries | 3,135,000 | |
| 26 | | ii | Salaries for trust employees | 915,000 | |
| 27 | | iii | Other benefits | 422,000 | |
| 28 | | iv | Early retirement benefits & voluntary transition programs | 270,000 | |
| 29 | | v | Overtime | - | |
| 30 | | vi | Christmas bonus | - | |
| 31 | | vii | Healthcare | 220,000 | |
| 32 | | viii | Other payroll | - | |
| 33 | | ix | For payroll expenses related to the Auction Board, Revisory Board and | | |
| 34 | | | Bidding Official, as provided in Law 73-2019 | 939,000 | |
| 35 | B. | | Payments to PayGo | | 6,010,000 |
| 36 | C. | | Facilities and utility payments | | 68,000 |
| 37 | D. | | Purchased services | | 2,510,000 |
| 38 | | i | Leases (excluding PBA) | 11,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Other purchased services | 991,000 | |
| 2 | | iii | For closing costs, including required environmental studies, | | |
| 3 | | | of 4 regional facilities | 1,508,000 | |
| 4 | E. | | Transportation | | 25,000 |
| 5 | F. | | Professional services | | 5,026,000 |
| 6 | | i | Labor and human resources professional services | - | |
| 7 | | ii | Finance and accounting professional services | - | |
| 8 | | iii | Legal professional services | - | |
| 9 | | iv | Medical professional services | 20,000 | |
| 10 | | v | Other professional services | - | |
| 11 | | vi | Procurement reform | 5,006,000 | |
| 12 | G. | | Other operating expenses | | 56,000 |
| 13 | H. | | Media and advertisements | | 15,000 |
| 14 | I. | | Equipment purchases | | 50,000 |
| 15 | J. | | Capital expenditures | | 3,384,000 |
| 16 | | i | Procurement reform | 3,384,000 | |
| 17 | K. | | Materials and supplies | | 50,000 |
| 18 | | | **Total General Services Administration** | | **23,095,000** |
| 19 | | | | | |
| 20 | **23.** | | **Human Resources Management** | | |
| 21 | | | **and Transformation** | | |
| 22 | A. | | Payroll and related costs | | 1,865,000 |
| 23 | | i | Salaries | 1,148,000 | |
| 24 | | ii | Salaries for trust employees | 225,000 | |
| 25 | | iii | Healthcare | 105,000 | |
| 26 | | iv | Other benefits | 292,000 | |
| 27 | | v | Early retirement benefits & voluntary transition programs | 95,000 | |
| 28 | | vi | Overtime | - | |
| 29 | | vii | Christmas bonus | - | |
| 30 | | viii | Other payroll | - | |
| 31 | B. | | Payments to PayGo | | 3,949,000 |
| 32 | C. | | Facilities and utility payments | | 11,000 |
| 33 | | i | Payments to PREPA | - | |
| 34 | | ii | Payments to PRASA | 1,000 | |
| 35 | | iii | Other facilities costs | 10,000 | |
| 36 | D. | | Purchased services | | 687,000 |
| 37 | | i | Payments for PRIMAS | 7,000 | |
| 38 | | ii | Leases (excluding PBA) | 548,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Other purchased services | 132,000 | |
| 2 | E. | Professional services | | 144,000 |
| 3 | i | Legal professional services | 57,000 | |
| 4 | ii | Medical professional services | 3,000 | |
| 5 | iii | Other professional services | 84,000 | |
| 6 | F. | Appropriations to non-governmental entities | | 4,000 |
| 7 | i | For the Manuel A. Pérez Awards, as provided in Law 66-1956, | | |
| 8 | | as amended | 4,000 | |
| 9 | | **Total Human Resources Management** | | |
| 10 | | **and Transformation** | | **6,660,000** |
| 11 | | **Subtotal Treasury/Office of the Chief Financial Officer** | | **309,869,000** |
| 12 | | | | |
| 13 | IX | **Executive Office** | | |
| 14 | | **24.  Office of the Governor** | | |
| 15 | A. | Payroll and related costs | | 10,353,000 |
| 16 | i | Salaries | 992,000 | |
| 17 | ii | Salaries for trust employees | 8,250,000 | |
| 18 | iii | Overtime | - | |
| 19 | iv | Healthcare | 150,000 | |
| 20 | v | Other benefits | 855,000 | |
| 21 | vi | Early retirement benefits & voluntary transition programs | 102,000 | |
| 22 | vii | Other payroll | 4,000 | |
| 23 | viii | Christmas bonus | - | |
| 24 | B. | Payments to PayGo | | 2,224,000 |
| 25 | C. | Facilities and utility payments | | 1,416,000 |
| 26 | i | Payments to PREPA | 894,000 | |
| 27 | ii | Payments to PRASA | 287,000 | |
| 28 | iii | Other facilities costs | 235,000 | |
| 29 | D. | Purchased services | | 386,000 |
| 30 | i | Payments for PRIMAS | 108,000 | |
| 31 | ii | Leases (excluding PBA) | 161,000 | |
| 32 | iii | Maintenance & repairs | - | |
| 33 | iv | Other purchased services | 117,000 | |
| 34 | E. | Transportation | | 120,000 |
| 35 | F. | Professional services | | 230,000 |
| 36 | i | Finance and accounting professional services | 17,000 | |
| 37 | ii | Medical professional services | - | |
| 38 | iii | Other professional services | 213,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---:|
| 1 | | G. | Other operating expenses | 648,000 |
| 2 | | H. | Materials and supplies | 410,000 |
| 3 | | I. | Equipment purchases | 20,000 |
| 4 | | | **Total Office of the Governor** | **15,807,000** |
| 5 | | | | |
| 6 | **25.** | **Puerto Rico Federal Affairs Administration** | | |
| 7 | | A. | Payroll and related costs | 1,332,000 |
| 8 | | i | Salaries | 35,000 | |
| 9 | | ii | Salaries for trust employees | 1,121,000 | |
| 10 | | iii | Healthcare | 24,000 | |
| 11 | | iv | Other benefits | 152,000 | |
| 12 | | v | Early retirement benefits & voluntary transition programs | - | |
| 13 | | vi | Other payroll | - | |
| 14 | | vii | Overtime | - | |
| 15 | | viii | Christmas bonus | - | |
| 16 | | B. | Payments to PayGo | | 588,000 |
| 17 | | C. | Facilities and utility payments | | 22,000 |
| 18 | | i | Other facilities costs | 22,000 | |
| 19 | | D. | Purchased services | | 235,000 |
| 20 | | i | Payments for PRIMAS | 1,000 | |
| 21 | | ii | Leases (excluding PBA) | 222,000 | |
| 22 | | iii | Maintenance & repairs | - | |
| 23 | | iv | Other purchased services | 12,000 | |
| 24 | | E. | Transportation | | 56,000 |
| 25 | | F. | Professional services | | 216,000 |
| 26 | | i | Information technology (IT) professional services | - | |
| 27 | | G. | Other operating expenses | | 329,000 |
| 28 | | i | Operating Expenses of the Resident Commissioner of PR | 280,000 | |
| 29 | | ii | Other operating expenses | 49,000 | |
| 30 | | H. | Materials and supplies | | 49,000 |
| 31 | | I. | Equipment purchases | | - |
| 32 | | | **Total Puerto Rico Federal Affairs Administration** | | **2,827,000** |
| 33 | | | | |
| 34 | **26.** | **State Historic Preservation Office of Puerto Rico** | | |
| 35 | | A. | Payroll and related costs | | 893,000 |
| 36 | | i | Salaries | 243,000 | |
| 37 | | ii | Salaries for trust employees | 335,000 | |
| 38 | | iii | Healthcare | 15,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other benefits | 55,000 | |
| 2 | | v | Early retirement benefits & voluntary transition programs | 53,000 | |
| 3 | | vi | Overtime | - | |
| 4 | | vii | Christmas bonus | - | |
| 5 | | viii | Other payroll | - | |
| 6 | | ix | To hire architects, archaeologists, and archivists to support | | |
| 7 | | | the reconstruction of Puerto Rico | 192,000 | |
| 8 | B. | | Payments to PayGo | | 267,000 |
| 9 | C. | | Facilities and utility payments | | 476,000 |
| 10 | | i | Payments to PREPA | 234,000 | |
| 11 | | ii | Payments to PRASA | 242,000 | |
| 12 | D. | | Purchased services | | 133,000 |
| 13 | E. | | Other operating expenses | | 125,000 |
| 14 | | i | For the Conservation and Digitalization of Historical | | |
| 15 | | | documents and artifacts | 125,000 | |
| 16 | | | **Total State Historic Preservation Office of Puerto Rico** | | **1,894,000** |
| 17 | | | | | |
| 18 | **27.** | **Puerto Rico Infrastructure Financing Authority** | | | |
| 19 | A. | | Payroll and related costs | | 1,582,000 |
| 20 | | i | Salaries | 481,000 | |
| 21 | | ii | Salaries for trust employees | 681,000 | |
| 22 | | iii | Overtime | 31,000 | |
| 23 | | iv | Healthcare | 162,000 | |
| 24 | | v | Other benefits | 227,000 | |
| 25 | | vi | Early retirement benefits & voluntary transition programs | - | |
| 26 | | vii | Christmas bonus | - | |
| 27 | | viii | Other payroll | - | |
| 28 | B. | | Payments to PayGo | | 135,000 |
| 29 | | | **Total Puerto Rico Infrastructure Financing Authority** | | **1,717,000** |
| 30 | | | | | |
| 31 | **28.** | **Puerto Rico Public Private Partnership Authority** | | | |
| 32 | A. | | Payroll and related costs | | 2,286,000 |
| 33 | | i | Salaries | 699,000 | |
| 34 | | ii | Salaries for trust employees | 1,135,000 | |
| 35 | | iii | Healthcare | 236,000 | |
| 36 | | iv | Other benefits | 216,000 | |
| 37 | | v | Overtime | - | |
| 38 | | vi | Christmas bonus | - | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | - |
| 2 | | viii | Other payroll | - |
| 3 | B. | | Facilities and utility payments | - |
| 4 | C. | | Purchased services | 2,189,000 |
| 5 | D. | | Transportation | 60,000 |
| 6 | E. | | Professional services | 10,633,000 |
| 7 | | i | Other professional services | - |
| 8 | | ii | Development and investment in Public-Private Partnerships, | |
| 9 | | | the Central Office for Recovery and Reconstruction | |
| 10 | | | and related expenses | 10,633,000 |
| 11 | | iii | Finance and accounting professional services | - |
| 12 | F. | | Other operating expenses | 81,000 |
| 13 | | i | Payment to OIG | - |
| 14 | | ii | Other operating expenses | 81,000 |
| 15 | G. | | Materials and supplies | - |
| 16 | H. | | Equipment purchases | 116,000 |
| 17 | | | **Total Puerto Rico Public Private Partnership Authority** | **15,365,000** |
| 18 | | | | |
| 19 | **29.** | | **Office of Socioeconomic Development** | |
| 20 | A. | | Payroll and related costs | 1,751,000 |
| 21 | | i | Salaries | 1,009,000 |
| 22 | | ii | Salaries for trust employees | 524,000 |
| 23 | | iii | Healthcare | 62,000 |
| 24 | | iv | Other benefits | 156,000 |
| 25 | | v | Early retirement benefits & voluntary transition programs | - |
| 26 | | vi | Overtime | - |
| 27 | | vii | Christmas bonus | - |
| 28 | | viii | Other payroll | - |
| 29 | B. | | Payments to PayGo | 34,000 |
| 30 | C. | | Facilities and utility payments | 132,000 |
| 31 | | i | Payments to PREPA | 7,000 |
| 32 | | ii | Payments to PRASA | 3,000 |
| 33 | | iii | Payments to PBA | 89,000 |
| 34 | | iv | Other facilities costs | 33,000 |
| 35 | D. | | Purchased services | 57,000 |
| 36 | | i | Payments for PRIMAS | 14,000 |
| 37 | | ii | Leases (excluding PBA) | 36,000 |
| 38 | | iii | Maintenance & repairs | 6,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 1,000 | |
| 2 | | E. | Professional services | | 324,000 |
| 3 | | i | Engineering and architecture professional services | 100,000 | |
| 4 | | ii | Finance and accounting professional services | 30,000 | |
| 5 | | iii | Legal professional services | 144,000 | |
| 6 | | iv | Other professional services | 50,000 | |
| 7 | | F. | Other operating expenses | | 67,000 |
| 8 | | G. | Materials and supplies | | 40,000 |
| 9 | | H. | Equipment purchases | | 5,000 |
| 10 | | I. | Media and advertisements | | 5,000 |
| 11 | | J. | Social well-being for Puerto Rico | | 26,000 |
| 12 | | K. | Transportation | | 58,000 |
| 13 | | L. | Federal fund matching | | 40,000 |
| 14 | | i | Other federal fund matching | 10,000 | |
| 15 | | ii | For the matching of Federal Funds of the Federal Juvenile Justice | | |
| 16 | | | and Delinquency Prevention Act | 30,000 | |
| 17 | | | **Total Office of Socioeconomic Development** | | **2,539,000** |
| 18 | | **Subtotal Executive Office** | | | **40,149,000** |
| 19 | | | | | |
| 20 | X | **Municipalities** | | | |
| 21 | | **30. Contributions to the Municipalities** | | | |
| 22 | | A. | Social well-being for Puerto Rico | | 87,892,000 |
| 23 | | i | To comply with the contribution to the Equalization Fund, as provided | | |
| 24 | | | by Law 80-1991, as amended | 87,892,000 | |
| 25 | | | **Total Contributions to the Municipalities** | | **87,892,000** |
| 26 | | **Subtotal Municipalities** | | | **87,892,000** |
| 27 | | | | | |
| 28 | XI | **Transparency & Control Entities** | | | |
| 29 | | **31. Office of the Comptroller** | | | |
| 30 | | A. | Payroll and related costs | | 28,725,200 |
| 31 | | i | Salaries | 26,204,155 | |
| 32 | | ii | Salaries for trust employees | - | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 780,000 | |
| 36 | | vi | Other benefits | - | |
| 37 | | vii | Early retirement benefits & voluntary transition programs | 1,741,045 | |
| 38 | | viii | Other payroll | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Payments to PayGo | | 6,256,000 |
| 2 | | C. | Facilities and utility payments | | 571,500 |
| 3 | | i | Payments to PRASA | 17,000 | |
| 4 | | ii | Payments to PREPA | 554,500 | |
| 5 | | D. | Purchased services | | 3,171,000 |
| 6 | | E. | Other operating expenses | | 2,014,000 |
| 7 | | F. | Undistributed appropriations | | 3,913,300 |
| 8 | | i | Undistributed Appropriations | 2,913,300 | |
| 9 | | ii | Perform audit of all debt issued by the Commonwealth and of its issuers | 1,000,000 | |
| 10 | | | **Total Office of the Comptroller** | | **44,651,000** |
| 11 | | | | | |
| 12 | | **32.** | **Office of Government Ethics** | | |
| 13 | | A. | Payroll and related costs | | 7,102,000 |
| 14 | | i | Salaries | 6,799,000 | |
| 15 | | ii | Salaries for trust employees | - | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 222,000 | |
| 19 | | vi | Other benefits | - | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | 81,000 | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Payments to PayGo | | 607,000 |
| 23 | | C. | Facilities and utility payments | | 108,000 |
| 24 | | i | Payments to PREPA | 42,000 | |
| 25 | | ii | Payments to PRASA | 5,000 | |
| 26 | | iii | Other facilities costs | 61,000 | |
| 27 | | D. | Purchased services | | 83,000 |
| 28 | | E. | Undistributed appropriations | | 1,222,000 |
| 29 | | F. | Other operating expenses | | 1,000 |
| 30 | | | **Total Office of Government Ethics** | | **9,123,000** |
| 31 | | | **Subtotal Transparency & Control Entities** | | **53,774,000** |
| 32 | | | | | |
| 33 | XII | **Public Works** | | | |
| 34 | | **33.** | **Department of Transportation and Public Works** | | |
| 35 | | A. | Payroll and related costs | | 15,736,000 |
| 36 | | i | Salaries | 10,896,000 | |
| 37 | | ii | Salaries for trust employees | 1,121,000 | |
| 38 | | iii | Healthcare | 523,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Other benefits | 2,072,000 | |
| 2 | | v | Early retirement benefits & voluntary transition programs | 1,124,000 | |
| 3 | | vi | Overtime | - | |
| 4 | | vii | Christmas bonus | - | |
| 5 | | viii | Other payroll | - | |
| 6 | B. | | Payments to PayGo | | 20,739,000 |
| 7 | C. | | Facilities and utility payments | | 3,423,000 |
| 8 | | i | Payments to PREPA | 1,393,000 | |
| 9 | | ii | Payments to PRASA | 571,000 | |
| 10 | | iii | Payments to PBA | 1,459,000 | |
| 11 | D. | | Purchased services | | 7,338,000 |
| 12 | | i | Payments for PRIMAS | 638,000 | |
| 13 | | ii | Other purchased services | - | |
| 14 | | iii | For weeding and asphalt work inclusive of | | |
| 15 | | | municipalities providing maintenance services | | |
| 16 | | | through established MOU's | 6,700,000 | |
| 17 | E. | | Capital expenditures | | 87,000,000 |
| 18 | | i | For the program "Abriendo Caminos" | 87,000,000 | |
| 19 | | | **Total Department of Transportation and Public Works** | | **134,236,000** |
| 20 | | | | | |
| 21 | **34.** | | **Puerto Rico Integrated Transit Authority** | | |
| 22 | A. | | Payroll and related costs | | 8,239,000 |
| 23 | | i | Salaries | 4,124,000 | |
| 24 | | ii | Salaries for trust employees | - | |
| 25 | | iii | Overtime | 418,000 | |
| 26 | | iv | Healthcare | 1,076,000 | |
| 27 | | v | Other benefits | 1,818,000 | |
| 28 | | vi | Early retirement benefits & voluntary transition programs | 603,000 | |
| 29 | | vii | Other payroll | 200,000 | |
| 30 | | viii | Christmas bonus | - | |
| 31 | B. | | Payments to PayGo | | 14,356,000 |
| 32 | C. | | Facilities and utility payments | | 8,000 |
| 33 | D. | | Purchased services | | 331,000 |
| 34 | | i | Payments for PRIMAS | 30,000 | |
| 35 | | ii | Leases (excluding PBA) | 301,000 | |
| 36 | E. | | Transportation | | 5,000 |
| 37 | F. | | Equipment purchases | | 10,000 |
| 38 | G. | | Other operating expenses | | 457,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Capital expenditures | | - |
| 2 | | I. | Payments of current and prior period obligations | | 146,000 |
| 3 | | i | Payments to PREPA | 146,000 | |
| 4 | | J. | Media and advertisements | | 4,000 |
| 5 | | K. | Materials and supplies | | 6,774,000 |
| 6 | | | **Total Puerto Rico Integrated Transit Authority** | | **30,330,000** |
| 7 | | **Subtotal Public Works** | | | **164,566,000** |
| 8 | | | | | |
| 9 | **XIII** | **Economic Development** | | | |
| 10 | | **35.** | **Department of Economic Development & Commerce** | | |
| 11 | | A. | Payroll and related costs | | 10,530,000 |
| 12 | | i | Salaries | 6,448,000 | |
| 13 | | ii | Salaries for trust employees | 1,995,000 | |
| 14 | | iii | Healthcare | 296,000 | |
| 15 | | iv | Other benefits | 910,000 | |
| 16 | | v | Early retirement benefits & voluntary transition programs | 781,000 | |
| 17 | | vi | Overtime | - | |
| 18 | | vii | Christmas bonus | - | |
| 19 | | viii | Other payroll | 100,000 | |
| 20 | | B. | Payments to PayGo | | 11,256,000 |
| 21 | | C. | Facilities and utility payments | | 1,304,000 |
| 22 | | i | Payments to PREPA | 151,000 | |
| 23 | | ii | Payments to PBA | 974,000 | |
| 24 | | iii | Other facilities costs | 179,000 | |
| 25 | | D. | Purchased services | | 1,081,000 |
| 26 | | i | Leases (excluding PBA) | 368,000 | |
| 27 | | ii | Maintenance & repairs | 104,000 | |
| 28 | | iii | Payments for PRIMAS | 36,000 | |
| 29 | | iv | Other purchased services | 573,000 | |
| 30 | | E. | Media and advertisements | | 33,000 |
| 31 | | F. | Professional services | | 572,000 |
| 32 | | i | Legal professional services | 91,000 | |
| 33 | | ii | Finance and accounting professional services | 230,000 | |
| 34 | | iii | Information technology (IT) professional services | 150,000 | |
| 35 | | iv | Engineering and architecture professional services | 30,000 | |
| 36 | | v | Other professional services | 71,000 | |
| 37 | | G. | Other operating expenses | | 525,000 |
| 38 | | H. | Transportation | | 206,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | I. | Appropriations to non-governmental entities | | 235,000 |
| 2 | i | For operating expenses paid to the Consulting Group to support | | |
| 3 | | the Development of the Castañer Region, as provided in Law | | |
| 4 | | 14-1996, as amended | 27,000 | |
| 5 | ii | Other appropriations to non-governmental entities | 208,000 | |
| 6 | J. | Donations, subsidies and other distributions (including court sentences) | | - |
| 7 | K. | Capital expenditures | | 6,700,000 |
| 8 | i | Repair/Modernize Central Office - Elevators & Main Lobby | 1,000,000 | |
| 9 | ii | Trade & Export Buildings | 4,000,000 | |
| 10 | iii | Road Fixtures | 1,700,000 | |
| 11 | iv | Construction / Infrastructure | - | |
| 12 | L. | Equipment purchases | | 55,000 |
| 13 | M. | Materials and supplies | | 67,000 |
| 14 | | **Total Department of Economic Development and Commerce of Puerto Rico** | | **32,564,000** |
| 15 | | | | |
| 16 | 35.1 | **Redevelopment Authority of Roosevelt Roads within** | | |
| 17 | | **Department of Economic Development and Commerce** | | |
| 18 | | **of Puerto Rico** | | |
| 19 | A. | Payroll and related costs | | 32,000 |
| 20 | i | Salaries | 25,000 | |
| 21 | ii | Salaries for trust employees | 4,000 | |
| 22 | iii | Other benefits | 3,000 | |
| 23 | iv | Overtime | - | |
| 24 | v | Christmas bonus | - | |
| 25 | vi | Healthcare | - | |
| 26 | vii | Early retirement benefits & voluntary transition programs | - | |
| 27 | viii | Other payroll | - | |
| 28 | B. | Facilities and utility payments | | 151,000 |
| 29 | i | Payments to PREPA | 151,000 | |
| 30 | C. | Purchased services | | 302,000 |
| 31 | i | Other purchased services | 257,000 | |
| 32 | ii | Leases (excluding PBA) | 45,000 | |
| 33 | iii | Maintenance & repairs | - | |
| 34 | D. | Professional services | | 100,000 |
| 35 | i | Legal professional services | 30,000 | |
| 36 | ii | Finance and accounting professional services | 30,000 | |
| 37 | iii | Engineering and architecture professional services | 30,000 | |
| 38 | iv | Other professional services | 10,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| | E. | Capital expenditures | | 1,700,000 |
| | i | Road Fixtures | 1,700,000 | |
| | **Total Redevelopment Authority of Roosevelt Roads within** | | | |
| | **Department of Economic Development and Commerce** | | | |
| | **of Puerto Rico** | | | **2,285,000** |
| | | | | |
| **35.2** | **Puerto Rico Planning Board within Department of Economic** | | | |
| | **Development and Commerce of Puerto Rico** | | | |
| | A. | Payroll and related costs | | 6,061,000 |
| | i | Salaries | 3,350,000 | |
| | ii | Salaries for trust employees | 1,382,000 | |
| | iii | Other benefits | 467,000 | |
| | iv | Overtime | - | |
| | v | Christmas bonus | - | |
| | vi | Healthcare | 263,000 | |
| | vii | Early retirement benefits & voluntary transition programs | 556,000 | |
| | viii | Other payroll | 43,000 | |
| | B. | Payments to PayGo | | 3,743,000 |
| | C. | Facilities and utility payments | | 993,000 |
| | i | Payments to PBA | 974,000 | |
| | ii | Other facilities costs | 19,000 | |
| | D. | Purchased services | | 351,000 |
| | i | Payments for PRIMAS | 36,000 | |
| | ii | Leases (excluding PBA) | 40,000 | |
| | iii | Maintenance & repairs | 80,000 | |
| | iv | Other purchased services | 195,000 | |
| | E. | Professional services | | 15,000 |
| | F. | Other operating expenses | | 45,000 |
| | G. | Transportation | | 36,000 |
| | H. | Equipment purchases | | 20,000 |
| | I. | Media and advertisements | | 10,000 |
| | J. | Appropriations to non-governmental entities | | - |
| | i | Other appropriations to non-governmental entities | - | |
| | K. | Materials and supplies | | 21,000 |
| | **Total Puerto Rico Planning Board within Department of Economic** | | | |
| | **Development and Commerce of Puerto Rico** | | | **11,295,000** |
| | | | | |
| **35.3** | **Other programs within Department of Economic Development** | | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | **& Commerce** | | |
| 2 | A. | Payroll and related costs | | 4,437,000 |
| 3 | i | Salaries | 3,073,000 | |
| 4 | ii | Salaries for trust employees | 609,000 | |
| 5 | iii | Healthcare | 33,000 | |
| 6 | iv | Other benefits | 440,000 | |
| 7 | v | Early retirement benefits & voluntary transition programs | 225,000 | |
| 8 | vi | Overtime | - | |
| 9 | vii | Christmas bonus | - | |
| 10 | viii | Other payroll | 57,000 | |
| 11 | B. | Payments to PayGo | | 7,513,000 |
| 12 | C. | Facilities and utility payments | | 160,000 |
| 13 | D. | Purchased services | | 428,000 |
| 14 | i | Leases (excluding PBA) | 283,000 | |
| 15 | ii | Maintenance & repairs | 24,000 | |
| 16 | iii | Other purchased services | 121,000 | |
| 17 | E. | Media and advertisements | | 23,000 |
| 18 | F. | Professional services | | 457,000 |
| 19 | i | Legal professional services | 61,000 | |
| 20 | ii | Finance and accounting professional services | 200,000 | |
| 21 | iii | Information technology (IT) professional services | 150,000 | |
| 22 | iv | Other professional services | 46,000 | |
| 23 | G. | Other operating expenses | | 480,000 |
| 24 | H. | Transportation | | 170,000 |
| 25 | I. | Appropriations to non-governmental entities | | 235,000 |
| 26 | i | For operating expenses paid to the Consulting Group to support the | | |
| 27 | | Development of the Castañer Region, as provided in Law 14-1996, | | |
| 28 | | as amended | 27,000 | |
| 29 | ii | Other appropriations to non-governmental entities | 208,000 | |
| 30 | J. | Donations, subsidies and other distributions (including court sentences) | | - |
| 31 | K. | Capital expenditures | | 5,000,000 |
| 32 | i | Repair/Modernize Central Office - Elevators & Main Lobby | 1,000,000 | |
| 33 | ii | Trade & Export Buildings | 4,000,000 | |
| 34 | iii | Construction / Infrastructure | - | |
| 35 | L. | Equipment purchases | | 35,000 |
| 36 | M. | Materials and supplies | | 46,000 |
| 37 | | **Total Other Programs within Department of Economic Development** | | |
| 38 | | **& Commerce** | | **18,984,000** |

**GENERAL FUND**

| 1 | | | Subtotal Economic Development | | 32,564,000 |
|---|---|---|---|---|---|
| 2 | | | | | |
| 3 | XIV | State | | | |
| 4 | | 36. | Puerto Rico Department of State | | |
| 5 | | A. | Payroll and related costs | | 3,559,000 |
| 6 | | i | Salaries | 2,059,000 | |
| 7 | | ii | Salaries for trust employees | 930,000 | |
| 8 | | iii | Healthcare | 106,000 | |
| 9 | | iv | Other benefits | 294,000 | |
| 10 | | v | Early retirement benefits & voluntary transition programs | 170,000 | |
| 11 | | vi | Overtime | - | |
| 12 | | vii | Christmas bonus | - | |
| 13 | | viii | Other payroll | - | |
| 14 | | B. | Payments to PayGo | | 2,146,000 |
| 15 | | C. | Facilities and utility payments | | 452,000 |
| 16 | | i | Payments to PREPA | 214,000 | |
| 17 | | ii | Payments to PRASA | 38,000 | |
| 18 | | iii | Payments to PBA | 139,000 | |
| 19 | | iv | Other facilities costs | 61,000 | |
| 20 | | D. | Purchased services | | 521,000 |
| 21 | | i | Payments for PRIMAS | 194,000 | |
| 22 | | ii | Leases (excluding PBA) | 89,000 | |
| 23 | | iii | Maintenance & repairs | 134,000 | |
| 24 | | iv | Other purchased services | 104,000 | |
| 25 | | E. | Transportation | | 36,000 |
| 26 | | F. | Professional services | | 85,000 |
| 27 | | i | Legal professional services | 40,000 | |
| 28 | | ii | Labor and human resources professional services | 1,000 | |
| 29 | | iii | Medical professional services | 4,000 | |
| 30 | | iv | Other professional services | 40,000 | |
| 31 | | G. | Other operating expenses | | 209,000 |
| 32 | | H. | Materials and supplies | | 93,000 |
| 33 | | I. | Equipment purchases | | 83,000 |
| 34 | | J. | Payments of current and prior period obligations | | 80,000 |
| 35 | | K. | Donations, subsidies and other distributions (including court sentences) | | 7,085,000 |
| 36 | | i | For scholarships and educational aid for post-secondary, technical | | |
| 37 | | | and university students, as provided in Law 435-2004, as | | |
| 38 | | | amended. | 7,085,000 | |

**GENERAL FUND**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Total Puerto Rico Department of State** | | | **14,349,000** |
| 2 | | **Subtotal State** | | | | **14,349,000** |
| 3 | | | | | | |
| 4 | **XV** | **Labor** | | | | |
| 5 | | **37.** | **Commission of Investigation, Processing and Appeals** | | | |
| 6 | | | A. | Payroll and related costs | | 279,000 |
| 7 | | | i | Salaries | 93,000 | |
| 8 | | | ii | Salaries for trust employees | 53,000 | |
| 9 | | | iii | Healthcare | 5,000 | |
| 10 | | | iv | Other benefits | 30,000 | |
| 11 | | | v | Other payroll | 28,000 | |
| 12 | | | vi | Overtime | - | |
| 13 | | | vii | Christmas bonus | - | |
| 14 | | | viii | Early retirement benefits & voluntary transition programs | 70,000 | |
| 15 | | | B. | Payments to PayGo | | 120,000 |
| 16 | | | C. | Facilities and utility payments | | 21,000 |
| 17 | | | i | Payments to PREPA | 11,000 | |
| 18 | | | ii | Payments to PRASA | 2,000 | |
| 19 | | | iii | Other facilities costs | 8,000 | |
| 20 | | | D. | Purchased services | | 32,000 |
| 21 | | | i | Payments for PRIMAS | 12,000 | |
| 22 | | | ii | Leases (excluding PBA) | 4,000 | |
| 23 | | | iii | Maintenance & repairs | 8,000 | |
| 24 | | | iv | Other purchased services | 8,000 | |
| 25 | | | v | Lease consolidation and moving expenses | - | |
| 26 | | | E. | Transportation | | 2,000 |
| 27 | | | F. | Professional services | | 1,000 |
| 28 | | | i | Other professional services | 1,000 | |
| 29 | | | G. | Capital expenditures | | 33,000 |
| 30 | | | i | Construction / Infrastructure | 17,000 | |
| 31 | | | ii | Equipment | 16,000 | |
| 32 | | | H. | Media and advertisements | | 2,000 |
| 33 | | | I. | Equipment purchases | | 3,000 |
| 34 | | | J. | Other operating expenses | | 4,000 |
| 35 | | | K. | Materials and supplies | | 2,000 |
| 36 | | | **Total Commission of Investigation, Processing and Appeals** | | | **499,000** |
| 37 | | | | | | |
| 38 | | **38.** | **Puerto Rico Department of Labor and Human Resources** | | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | A. | Payroll and related costs | | 3,895,000 |
| 2 | i | Salaries | 2,887,000 | |
| 3 | ii | Salaries for trust employees | 154,000 | |
| 4 | iii | Healthcare | 10,000 | |
| 5 | iv | Other benefits | 382,000 | |
| 6 | v | Early retirement benefits & voluntary transition programs | 462,000 | |
| 7 | vi | Overtime | - | |
| 8 | vii | Christmas bonus | - | |
| 9 | viii | Other payroll | - | |
| 10 | B. | Payments to PayGo | | 42,382,000 |
| 11 | C. | Facilities and utility payments | | 949,000 |
| 12 | i | Other facilities costs | 1,000 | |
| 13 | ii | Payments to PREPA | 689,000 | |
| 14 | iii | Payments to PRASA | 188,000 | |
| 15 | iv | Payments to PBA | 71,000 | |
| 16 | D. | Purchased services | | 1,221,000 |
| 17 | i | Payments for PRIMAS | 834,000 | |
| 18 | ii | Leases (excluding PBA) | 315,000 | |
| 19 | iii | Maintenance & repairs | 72,000 | |
| 20 | E. | Transportation | | 6,000 |
| 21 | F. | Professional services | | 2,000 |
| 22 | i | Labor and human resources professional services | 2,000 | |
| 23 | G. | Capital expenditures | | 5,000,000 |
| 24 | i | Software development of the unemployment platform | 5,000,000 | |
| 25 | H. | Other operating expenses | | - |
| 26 | **Total Puerto Rico Department of Labor and Human Resources** | | | **53,455,000** |
| 27 | | | | |
| 28 | **39. Puerto Rico Labor Relations Board** | | | |
| 29 | A. | Payroll and related costs | | 536,000 |
| 30 | i | Salaries | 299,000 | |
| 31 | ii | Salaries for trust employees | 181,000 | |
| 32 | iii | Healthcare | 10,000 | |
| 33 | iv | Other benefits | 45,000 | |
| 34 | v | Overtime | - | |
| 35 | vi | Christmas bonus | - | |
| 36 | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | viii | Other payroll | 1,000 | |
| 38 | B. | Payments to PayGo | | 328,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Facilities and utility payments | | - |
| 2 | i | Payments to PREPA | - | |
| 3 | ii | Other facilities costs | - | |
| 4 | D. | Purchased services | | 12,000 |
| 5 | i | Payments for PRIMAS | 4,000 | |
| 6 | ii | Other purchased services | 8,000 | |
| 7 | iii | Maintenance & repairs | - | |
| 8 | E. | Other operating expenses | | - |
| 9 | | **Total Puerto Rico Labor Relations Board** | | **876,000** |
| 10 | | | | |
| 11 | **40.** | **Vocational Rehabilitation Administration** | | |
| 12 | A. | Payroll and related costs | | 594,000 |
| 13 | i | Salaries | 287,000 | |
| 14 | ii | Salaries for trust employees | - | |
| 15 | iii | Healthcare | 15,000 | |
| 16 | iv | Other benefits | 23,000 | |
| 17 | v | Early retirement benefits & voluntary transition programs | 269,000 | |
| 18 | vi | Other payroll | - | |
| 19 | vii | Overtime | - | |
| 20 | viii | Christmas bonus | - | |
| 21 | B. | Payments to PayGo | | 10,485,000 |
| 22 | C. | Facilities and utility payments | | 762,000 |
| 23 | i | Payments to PREPA | 342,000 | |
| 24 | ii | Payments to PRASA | 64,000 | |
| 25 | iii | Payments to PBA | 117,000 | |
| 26 | iv | Other facilities costs | 239,000 | |
| 27 | D. | Purchased services | | 4,950,000 |
| 28 | i | Payments for PRIMAS | 318,000 | |
| 29 | ii | Leases (excluding PBA) | 3,382,000 | |
| 30 | iii | Maintenance & repairs | 21,000 | |
| 31 | iv | Other purchased services | 1,229,000 | |
| 32 | E. | Other operating expenses | | 378,000 |
| 33 | F. | Donations, subsidies and other distributions (including court sentences) | | 39,000 |
| 34 | i | Other donations and subsidies | 39,000 | |
| 35 | G. | Social well-being for Puerto Rico | | 2,110,000 |
| 36 | i | Other social well-being for Puerto Rico | 2,110,000 | |
| 37 | H. | Appropriations to non-governmental entities | | 2,725,000 |
| 38 | i | Other appropriations to non-governmental entities | 2,725,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---:|
| 1 | I. | | Payments of current and prior period obligations | - |
| 2 | J. | | Federal fund matching | 500,000 |
| 3 | **Total Vocational Rehabilitation Administration** | | | **22,543,000** |
| 4 | | | | |
| 5 | **41.** | **Public Service Appeals Commission** | | |
| 6 | A. | | Payroll and related costs | 2,039,000 |
| 7 | i | | Salaries | 801,000 |
| 8 | ii | | Salaries for trust employees | 896,000 |
| 9 | iii | | Healthcare | 55,000 |
| 10 | iv | | Other benefits | 238,000 |
| 11 | v | | Early retirement benefits & voluntary transition programs | 49,000 |
| 12 | vi | | Overtime | - |
| 13 | vii | | Christmas bonus | - |
| 14 | viii | | Other payroll | - |
| 15 | B. | | Payments to PayGo | 142,000 |
| 16 | C. | | Facilities and utility payments | 4,000 |
| 17 | i | | Other facilities costs | 4,000 |
| 18 | D. | | Purchased services | 288,000 |
| 19 | i | | Leases (excluding PBA) | 220,000 |
| 20 | ii | | Maintenance & repairs | 5,000 |
| 21 | iii | | Other purchased services | 15,000 |
| 22 | iv | | Lease consolidation and moving expenses | 48,000 |
| 23 | E. | | Transportation | 1,000 |
| 24 | F. | | Professional services | 31,000 |
| 25 | i | | Information technology (IT) professional services | 30,000 |
| 26 | ii | | Labor and human resources professional services | 1,000 |
| 27 | iii | | Other professional services | - |
| 28 | G. | | Other operating expenses | 1,000 |
| 29 | H. | | Capital expenditures | 15,000 |
| 30 | i | | Equipment | 15,000 |
| 31 | I. | | Materials and supplies | 7,000 |
| 32 | J. | | Equipment purchases | - |
| 33 | **Total Public Service Appeals Commission** | | | **2,528,000** |
| 34 | **Subtotal Labor** | | | **79,901,000** |
| 35 | | | | |
| 36 | XVI | **Corrections** | | |
| 37 | **42.** | **Department of Correction and Rehabilitation** | | |
| 38 | A. | | Payroll and related costs | 203,713,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 154,580,000 | |
| 2 | ii | Salaries for trust employees | 437,000 | |
| 3 | iii | Overtime | 13,200,000 | |
| 4 | iv | Healthcare | 9,232,000 | |
| 5 | v | Other benefits | 18,139,000 | |
| 6 | vi | Early retirement benefits & voluntary transition programs | 7,607,000 | |
| 7 | vii | Other payroll | 518,000 | |
| 8 | viii | Christmas bonus | - | |
| 9 | B. | Payments to PayGo | | 50,653,000 |
| 10 | C. | Facilities and utility payments | | 41,335,000 |
| 11 | i | Payments to PREPA | 13,770,000 | |
| 12 | ii | Payments to PRASA | 21,897,000 | |
| 13 | iii | Payments to PBA | 3,250,000 | |
| 14 | iv | Other facilities costs | 2,418,000 | |
| 15 | D. | Purchased services | | 51,624,000 |
| 16 | i | Payments for PRIMAS | 4,236,000 | |
| 17 | ii | Leases (excluding PBA) | 4,570,000 | |
| 18 | iii | Maintenance & repairs | 927,000 | |
| 19 | iv | Other purchased services | 41,891,000 | |
| 20 | E. | Transportation | | 961,000 |
| 21 | F. | Professional services | | 2,665,000 |
| 22 | i | Finance and accounting professional services | - | |
| 23 | ii | Medical professional services | 2,665,000 | |
| 24 | iii | Other professional services | - | |
| 25 | G. | Other operating expenses | | 784,000 |
| 26 | H. | Capital expenditures | | 5,000,000 |
| 27 | i | Construction / Infrastructure | 5,000,000 | |
| 28 | I. | Materials and supplies | | 3,892,000 |
| 29 | i | Other materials and supplies | 3,892,000 | |
| 30 | J. | Federal fund matching | | 57,000 |
| 31 | K. | Equipment purchases | | 920,000 |
| 32 | | **Total Department of Correction and Rehabilitation** | | **361,604,000** |
| 33 | | | | |
| 34 | **42.1** | **Juvenile Programs within Department of Correction and** | | |
| 35 | | **Rehabilitation** | | |
| 36 | A. | Payroll and related costs | | 16,102,000 |
| 37 | i | Salaries | 13,797,000 | |
| 38 | ii | Salaries for trust employees | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | iii | Overtime | | - | |
| 2 | iv | Healthcare | 701,000 | | |
| 3 | v | Other benefits | 1,557,000 | | |
| 4 | vi | Early retirement benefits & voluntary transition programs | - | | |
| 5 | vii | Other payroll | 47,000 | | |
| 6 | viii | Christmas bonus | - | | |
| 7 | B. | Payments to PayGo | | | - |
| 8 | C. | Facilities and utility payments | | | 40,000 |
| 9 | i | Other facilities costs | 40,000 | | |
| 10 | D. | Purchased services | | | 1,575,000 |
| 11 | i | Leases (excluding PBA) | 70,000 | | |
| 12 | ii | Maintenance & repairs | 914,000 | | |
| 13 | iii | Other purchased services | 591,000 | | |
| 14 | E. | Transportation | | | 85,000 |
| 15 | F. | Professional services | | | 1,249,000 |
| 16 | i | Medical professional services | 1,249,000 | | |
| 17 | G. | Other operating expenses | | | 78,000 |
| 18 | H. | Capital expenditures | | | - |
| 19 | i | Construction / Infrastructure | - | | |
| 20 | I. | Materials and supplies | | | 1,380,000 |
| 21 | J. | Equipment purchases | | | 170,000 |
| 22 | | **Total Juvenile Programs within Department of Correction** | | | |
| 23 | | **and Rehabilitation** | | | **20,679,000** |
| 24 | | | | | |
| 25 | | **42.2 Other Programs within Department of Correction and Rehabilitation** | | | |
| 26 | A. | Payroll and related costs | | | 187,611,000 |
| 27 | i | Salaries | 140,783,000 | | |
| 28 | ii | Salaries for trust employees | 437,000 | | |
| 29 | iii | Overtime | 13,200,000 | | |
| 30 | iv | Healthcare | 8,531,000 | | |
| 31 | v | Other benefits | 16,582,000 | | |
| 32 | vi | Early retirement benefits & voluntary transition programs | 7,607,000 | | |
| 33 | vii | Other payroll | 471,000 | | |
| 34 | viii | Christmas bonus | - | | |
| 35 | B. | Payments to PayGo | | | 50,653,000 |
| 36 | C. | Facilities and utility payments | | | 41,295,000 |
| 37 | i | Payments to PREPA | 13,770,000 | | |
| 38 | ii | Payments to PRASA | 21,897,000 | | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | iii | Payments to PBA | 3,250,000 | |
| 2 | | iv | Other facilities costs | 2,378,000 | |
| 3 | | D. | Purchased services | | 50,049,000 |
| 4 | | i | Payments for PRIMAS | 4,236,000 | |
| 5 | | ii | Leases (excluding PBA) | 4,500,000 | |
| 6 | | iii | Maintenance & repairs | 13,000 | |
| 7 | | iv | Other purchased services | 41,300,000 | |
| 8 | | E. | Transportation | | 876,000 |
| 9 | | F. | Professional services | | 1,416,000 |
| 10 | | i | Medical professional services | 1,416,000 | |
| 11 | | ii | Finance and accounting professional services | - | |
| 12 | | iii | Other professional services | - | |
| 13 | | G. | Other operating expenses | | 706,000 |
| 14 | | H. | Capital expenditures | | 5,000,000 |
| 15 | | i | Construction / Infrastructure | 5,000,000 | |
| 16 | | I. | Materials and supplies | | 2,512,000 |
| 17 | | i | Other materials and supplies | 2,512,000 | |
| 18 | | J. | Federal fund matching | | 57,000 |
| 19 | | K. | Equipment purchases | | 750,000 |
| 20 | | **Total Other Programs within Department of Correction** | | | |
| 21 | | **and Rehabilitation** | | | **340,925,000** |
| 22 | | | | | |
| 23 | **43.** | **Correctional Health** | | | |
| 24 | | A. | Payroll and related costs | | 13,610,000 |
| 25 | | i | Salaries | 10,999,000 | |
| 26 | | ii | Salaries for trust employees | - | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Healthcare | 580,000 | |
| 29 | | v | Other benefits | 1,599,000 | |
| 30 | | vi | Early retirement benefits & voluntary transition programs | 432,000 | |
| 31 | | vii | Other payroll | - | |
| 32 | | viii | Christmas bonus | - | |
| 33 | | B. | Payments to PayGo | | 1,982,000 |
| 34 | | C. | Facilities and utility payments | | 70,000 |
| 35 | | D. | Purchased services | | 17,000,000 |
| 36 | | i | Leases (excluding PBA) | 247,000 | |
| 37 | | ii | Maintenance & repairs | 723,000 | |
| 38 | | iii | Other purchased services | 16,030,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Transportation | | 10,000 |
| 2 | | F. | Professional services | | 2,000,000 |
| 3 | | i | Medical professional services | 2,000,000 | |
| 4 | | G. | Other operating expenses | | 68,000 |
| 5 | | H. | Materials and supplies | | 6,500,000 |
| 6 | | I. | Payments of current and prior period obligations | | 165,000 |
| 7 | | | **Total Correctional Health** | | **41,405,000** |
| 8 | | **Subtotal Corrections** | | | **403,009,000** |
| 9 | | | | | |
| 10 | XVII | **Justice** | | | |
| 11 | | **44.** | **Puerto Rico Department of Justice** | | |
| 12 | | A. | Payroll and related costs | | 75,258,000 |
| 13 | | i | Salaries | 58,390,000 | |
| 14 | | ii | Salaries for trust employees | 1,767,000 | |
| 15 | | iii | To hire additional attorneys | 1,195,000 | |
| 16 | | iv | Overtime | - | |
| 17 | | v | Healthcare | 421,000 | |
| 18 | | vi | Other benefits | 6,138,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 1,498,000 | |
| 20 | | viii | Other payroll | 99,000 | |
| 21 | | ix | Christmas bonus | - | |
| 22 | | x | Hiring attorneys, agents, and transcribers to address domestic | | |
| 23 | | | violence, child abuse, and sexual offenses | 3,800,000 | |
| 24 | | xi | Temporary services for land registry backlog | 1,950,000 | |
| 25 | | B. | Payments to PayGo | | 30,106,000 |
| 26 | | C. | Facilities and utility payments | | 5,603,000 |
| 27 | | i | Payments to PREPA | 1,742,000 | |
| 28 | | ii | Payments to PRASA | 640,000 | |
| 29 | | iii | Payments to PBA | 2,595,000 | |
| 30 | | iv | Other facilities costs | 626,000 | |
| 31 | | D. | Purchased services | | 4,714,000 |
| 32 | | i | Payments for PRIMAS | 275,000 | |
| 33 | | ii | Leases (excluding PBA) | 3,640,000 | |
| 34 | | iii | Other purchased services | 235,000 | |
| 35 | | iv | Maintenance & repairs | 516,000 | |
| 36 | | v | For the Institute of Training and Development of Legal Thought, | | |
| 37 | | | as provided in Law 206-2004, as amended | 48,000 | |
| 38 | | E. | Transportation | | 180,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | F. | Professional services | | 829,000 |
| 2 | i | For the payment of legal representation fees to law firms, | | |
| 3 | | as provided in Law 9-1975 | 285,000 | |
| 4 | ii | Finance and accounting professional services | 215,000 | |
| 5 | iii | Legal professional services | 255,000 | |
| 6 | iv | Other professional services | 74,000 | |
| 7 | G. | Other operating expenses | | 144,000 |
| 8 | H. | Capital expenditures | | - |
| 9 | i | Hardware / Software | - | |
| 10 | I. | Materials and supplies | | 115,000 |
| 11 | J. | Payments of current and prior period obligations | | - |
| 12 | K. | Equipment purchases | | 10,000 |
| 13 | | **Total Puerto Rico Department of Justice** | | **116,959,000** |
| 14 | | | | |
| 15 | **45. Parole Board** | | | |
| 16 | A. | Payroll and related costs | | 2,010,000 |
| 17 | i | Salaries | 946,000 | |
| 18 | ii | Salaries for trust employees | 438,000 | |
| 19 | iii | Healthcare | 55,000 | |
| 20 | iv | Other benefits | 209,000 | |
| 21 | v | Early retirement benefits & voluntary transition programs | 106,000 | |
| 22 | vi | Overtime | - | |
| 23 | vii | Christmas bonus | - | |
| 24 | viii | Other payroll | - | |
| 25 | ix | To hire personnel related to Carlos Morales consent decree | 256,000 | |
| 26 | B. | Payments to PayGo | | 412,000 |
| 27 | C. | Facilities and utility payments | | 12,000 |
| 28 | i | Other facilities costs | 12,000 | |
| 29 | D. | Purchased services | | 97,000 |
| 30 | i | Payments for PRIMAS | 15,000 | |
| 31 | ii | Leases (excluding PBA) | 62,000 | |
| 32 | iii | Other purchased services | 20,000 | |
| 33 | E. | Other operating expenses | | 41,000 |
| 34 | F. | Materials and supplies | | 15,000 |
| 35 | G. | Media and advertisements | | 10,000 |
| 36 | | **Total Parole Board** | | **2,597,000** |
| 37 | **Subtotal Justice** | | | **119,556,000** |
| 38 | | | | |

**GENERAL FUND**

| 1 | XVIII | Agriculture | | | |
|---|---|---|---|---|---|
| 2 | | 46. | **Agricultural Enterprises Development Administration** | | |
| 3 | | | A. | Payroll and related costs | | - |
| 4 | | | | i | Salaries | - |
| 5 | | | | ii | Salaries for trust employees | - |
| 6 | | | | iii | Healthcare | - |
| 7 | | | | iv | Other benefits | - |
| 8 | | | | v | Early retirement benefits & voluntary transition programs | - |
| 9 | | | | vi | Overtime | - |
| 10 | | | | vii | Christmas bonus | - |
| 11 | | | | viii | Other payroll | - |
| 12 | | | B. | Payments to PayGo | | 6,462,000 |
| 13 | | | C. | Facilities and utility payments | | - |
| 14 | | | | i | Payments to PREPA | - |
| 15 | | | | ii | Payments to PRASA | - |
| 16 | | | | iii | Payments to PBA | - |
| 17 | | | | iv | Other facilities costs | - |
| 18 | | | D. | Purchased services | | - |
| 19 | | | | i | Maintenance & repairs | - |
| 20 | | | | ii | Other purchased services | - |
| 21 | | | | iii | Leases (excluding PBA) | - |
| 22 | | | | iv | Payments for PRIMAS | - |
| 23 | | | E. | Professional services | | - |
| 24 | | | | i | Legal professional services | - |
| 25 | | | F. | Other operating expenses | | - |
| 26 | | | G. | Materials and supplies | | - |
| 27 | | | H. | Equipment purchases | | - |
| 28 | | | I. | Donations, subsidies and other distributions (including court sentences) | | - |
| 29 | | | J. | Social well-being for Puerto Rico | | - |
| 30 | | | K. | Appropriations to non-governmental entities | | - |
| 31 | | | | **Total Agricultural Enterprises Development Administration** | | **6,462,000** |
| 32 | | | | | | |
| 33 | | 47. | **Puerto Rico Department of Agriculture** | | |
| 34 | | | A. | Payroll and related costs | | 6,269,000 |
| 35 | | | | i | Salaries | 3,071,000 |
| 36 | | | | ii | Salaries for trust employees | 1,147,000 |
| 37 | | | | iii | Healthcare | 309,000 |
| 38 | | | | iv | Other benefits | 782,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Early retirement benefits & voluntary transition programs | 960,000 | |
| 2 | | vi | Overtime | - | |
| 3 | | vii | Christmas bonus | - | |
| 4 | | viii | Other payroll | - | |
| 5 | B. | | Payments to PayGo | | 12,277,000 |
| 6 | C. | | Facilities and utility payments | | 444,000 |
| 7 | | i | Payments to PREPA | - | |
| 8 | | ii | Payments to PRASA | 73,000 | |
| 9 | | iii | Payments to PBA | 371,000 | |
| 10 | D. | | Purchased services | | 275,000 |
| 11 | | i | Payments for PRIMAS | 109,000 | |
| 12 | | ii | Leases (excluding PBA) | 166,000 | |
| 13 | E. | | Other operating expenses | | 274,000 |
| 14 | F. | | Capital expenditures | | 3,000,000 |
| 15 | | i | Replace obsolete machinery, including technology to | | |
| 16 | | | eliminate manual processes to be funded by unallocated | | |
| 17 | | | unallocated capital expenditures | 3,000,000 | |
| 18 | G. | | Appropriations to non-governmental entities | | 13,200,000 |
| 19 | | i | Transfer to the Office for the Regulation of the Dairy | | |
| 20 | | | Industry to encourage incentives to farmers, to promote | | |
| 21 | | | stability in the price of milk, as provided in Law 72-1962, | | |
| 22 | | | as amended | 13,200,000 | |
| 23 | | | **Total Puerto Rico Department of Agriculture** | | **35,739,000** |
| 24 | | | **Subtotal Agriculture** | | **42,201,000** |
| 25 | | | | | |
| 26 | XIX | **Environmental** | | | |
| 27 | | 48. | **Department of Natural and Environmental Resources** | | |
| 28 | A. | | Payroll and related costs | | 33,708,000 |
| 29 | | i | Salaries | 23,973,000 | |
| 30 | | ii | Salaries for trust employees | 2,223,000 | |
| 31 | | iii | Overtime | 28,000 | |
| 32 | | iv | Healthcare | 921,000 | |
| 33 | | v | Other benefits | 3,444,000 | |
| 34 | | vi | Early retirement benefits & voluntary transition programs | 3,118,000 | |
| 35 | | vii | Other payroll | 1,000 | |
| 36 | | viii | Christmas bonus | - | |
| 37 | B. | | Payments to PayGo | | 24,734,000 |
| 38 | C. | | Facilities and utility payments | | 7,124,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Payments to PREPA | 2,422,000 | |
| 2 | ii | Payments to PRASA | 4,279,000 | |
| 3 | iii | Payments to PBA | 101,000 | |
| 4 | iv | Other facilities costs | 322,000 | |
| 5 | D. | Purchased services | | 12,503,000 |
| 6 | i | Payments for PRIMAS | 7,869,000 | |
| 7 | ii | Leases (excluding PBA) | 310,000 | |
| 8 | iii | Maintenance & repairs | 275,000 | |
| 9 | iv | To comply with the Cooperative Agreement and Special Fund for | | |
| 10 | | USGS services | 1,000,000 | |
| 11 | v | Other purchased services | 349,000 | |
| 12 | vi | Maintenance of Pump Houses for flood control in compliance with | | |
| 13 | | the "Clean Water Act" | 2,700,000 | |
| 14 | E. | Transportation | | 63,000 |
| 15 | F. | Other operating expenses | | 533,000 |
| 16 | G. | Payments of current and prior period obligations | | 7,077,000 |
| 17 | i | To comply with the repayment agreement with the US Treasury | | |
| 18 | | regarding the Cerrillos Dam (USACE) | 7,077,000 | |
| 19 | H. | Materials and supplies | | 1,005,000 |
| 20 | I. | Media and advertisements | | 1,000 |
| 21 | J. | Donations, subsidies and other distributions (including court sentences) | | 1,600,000 |
| 22 | i | To comply with the Clean Water Act consent decree | 400,000 | |
| 23 | ii | Funding to implement initiatives based on the | | |
| 24 | | climate change study overseen by the | | |
| 25 | | Climate Change Committee | 1,200,000 | |
| 26 | K. | Equipment purchases | | 245,000 |
| 27 | L. | Undistributed appropriations | | 251,000 |
| 28 | M. | Federal fund matching | | 6,459,000 |
| 29 | i | For the matching of Federal Funds of the State Rotating State | | |
| 30 | | Clean Water Fund "State Revolving Fund" | 3,459,000 | |
| 31 | ii | For the matching of Federal Funds of the flood control project | | |
| 32 | | of the Puerto Nuevo River | 3,000,000 | |
| 33 | **Total Department of Natural and Environmental Resources** | | | **95,303,000** |
| 34 | **Subtotal Environmental** | | | **95,303,000** |
| 35 | | | | |
| 36 | **XX** | **Housing** | | |
| 37 | **49. Department of Housing** | | | |
| 38 | A. | Payroll and related costs | | 7,777,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 5,218,000 | |
| 2 | ii | Salaries for trust employees | 957,000 | |
| 3 | iii | Early retirement benefits & voluntary transition programs | 702,000 | |
| 4 | iv | Overtime | - | |
| 5 | v | Christmas bonus | - | |
| 6 | vi | Healthcare | 216,000 | |
| 7 | vii | Other benefits | 684,000 | |
| 8 | viii | Other payroll | - | |
| 9 | B. | Payments to PayGo | | 13,904,000 |
| 10 | C. | Facilities and utility payments | | 1,219,000 |
| 11 | i | Payments to PREPA | 937,000 | |
| 12 | ii | Payments to PRASA | 147,000 | |
| 13 | iii | Payments to PBA | 135,000 | |
| 14 | D. | Purchased services | | 689,000 |
| 15 | i | Payments for PRIMAS | 591,000 | |
| 16 | ii | Leases (excluding PBA) | 79,000 | |
| 17 | iii | Other purchased services | 19,000 | |
| 18 | | **Total Department of Housing** | | **23,589,000** |
| 19 | | | | |
| 20 | **50.** | **Public Housing Administration** | | |
| 21 | A. | Payroll and related costs | | - |
| 22 | B. | Payments to PayGo | | 2,751,000 |
| 23 | C. | Facilities and utility payments | | - |
| 24 | i | Payments to PREPA | - | |
| 25 | ii | Payments to PRASA | - | |
| 26 | D. | Undistributed appropriations | | 410,000 |
| 27 | | **Total Public Housing Administration** | | **3,161,000** |
| 28 | | | | |
| 29 | **51.** | **Puerto Rico Housing Finance Corporation** | | |
| 30 | A. | Payroll and related costs | | - |
| 31 | B. | Facilities and utility payments | | - |
| 32 | i | Payments to PREPA | - | |
| 33 | C. | Purchased services | | 3,936,000 |
| 34 | D. | Other operating expenses | | 3,944,000 |
| 35 | E. | Social well-being for Puerto Rico | | - |
| 36 | | **Total Puerto Rico Housing Finance Corporation** | | **7,880,000** |
| 37 | | **Subtotal Housing** | | **34,630,000** |
| 38 | | | | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | **XXI** | **Culture** | | | |
| 2 | | **52.** | **Institute of Puerto Rican Culture** | | |
| 3 | | A. | Payroll and related costs | | 3,506,000 |
| 4 | | i | Salaries | 2,289,000 | |
| 5 | | ii | Salaries for trust employees | 510,000 | |
| 6 | | iii | Healthcare | 162,000 | |
| 7 | | iv | Other benefits | 299,000 | |
| 8 | | v | Early retirement benefits & voluntary transition programs | 246,000 | |
| 9 | | vi | Overtime | - | |
| 10 | | vii | Christmas bonus | - | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Payments to PayGo | | 3,583,000 |
| 13 | | C. | Facilities and utility payments | | 1,894,000 |
| 14 | | i | Payments to PREPA | 1,531,000 | |
| 15 | | ii | Payments to PRASA | 243,000 | |
| 16 | | iii | Other facilities costs | 120,000 | |
| 17 | | D. | Purchased services | | 1,181,000 |
| 18 | | i | Payments for PRIMAS | 874,000 | |
| 19 | | ii | Leases (excluding PBA) | 22,000 | |
| 20 | | iii | Maintenance & repairs | 6,000 | |
| 21 | | iv | Other purchased services | 279,000 | |
| 22 | | E. | Professional services | | 158,000 |
| 23 | | i | Legal professional services | 48,000 | |
| 24 | | ii | Finance and accounting professional services | 25,000 | |
| 25 | | iii | Engineering and architecture professional services | - | |
| 26 | | iv | Information technology (IT) professional services | 10,000 | |
| 27 | | v | Labor and human resources professional services | 2,000 | |
| 28 | | vi | Other professional services | 73,000 | |
| 29 | | F. | Other operating expenses | | 470,000 |
| 30 | | G. | Materials and supplies | | 101,000 |
| 31 | | H. | Equipment purchases | | 48,000 |
| 32 | | I. | Transportation | | 30,000 |
| 33 | | J. | Media and advertisements | | 6,000 |
| 34 | | K. | Donations, subsidies and other distributions (including court sentences) | | 46,000 |
| 35 | | L. | Federal fund matching | | 225,000 |
| 36 | | M. | Capital expenditures | | - |
| 37 | | N. | Appropriations to non-governmental entities | | 3,577,000 |
| 38 | | i | Other appropriations to non-governmental entities | - | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| | ii | Transfer to the Art Museum of Puerto Rico to cover operating | | |
| | | expenses | 1,299,000 | |
| | iii | To cover the operating expenses of the Art Museum of Ponce, Inc. | | |
| | | as provided in Law 227-2000 | 866,000 | |
| | iv | Operational expenses of the Luis Muñoz Marín Foundation | 437,000 | |
| | v | Transfer to the Museum of Contemporary Art to promote the | | |
| | | plastic arts, carry out educational and cultural activities, and | | |
| | | maintain a Documentation Center on Contemporary Art, | | |
| | | as provided in Law 91-1994, as amended | 346,000 | |
| | vi | Operating expenses of the Philharmonic Orchestra | 265,000 | |
| | vii | Transfer to the Museum of the Americas for operating expenses | 156,000 | |
| | viii | Operating expenses of the Ateneo Puertorriqueño | 147,000 | |
| | ix | Bayamón Art Museum | 61,000 | |
| **Total Institute of Puerto Rican Culture** | | | | **14,825,000** |
| | | | | |
| **53.** | **Musical Arts Corporation** | | | |
| | A. | Payroll and related costs | | 3,248,000 |
| | i | Salaries | 2,264,000 | |
| | ii | Salaries for trust employees | 265,000 | |
| | iii | Healthcare | 267,000 | |
| | iv | Other benefits | 380,000 | |
| | v | Early retirement benefits & voluntary transition programs | 72,000 | |
| | vi | Overtime | - | |
| | vii | Christmas bonus | - | |
| | viii | Other payroll | - | |
| | B. | Payments to PayGo | | 389,000 |
| | C. | Facilities and utility payments | | 4,000 |
| | D. | Purchased services | | 118,000 |
| | i | Payments for PRIMAS | 69,000 | |
| | ii | Leases (excluding PBA) | 49,000 | |
| | iii | Other purchased services | - | |
| | iv | Maintenance & repairs | - | |
| | E. | Transportation | | 11,000 |
| | F. | Professional services | | 287,000 |
| | i | Legal professional services | 25,000 | |
| | ii | Other professional services | 262,000 | |
| | G. | Other operating expenses | | 93,000 |
| | H. | Media and advertisements | | 22,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---:|
| 1 | I. | Equipment purchases | | 2,000 |
| 2 | J. | Appropriations to non-governmental entities | | 739,000 |
| 3 | i | Operating expenses of the Symphony Orchestra | 739,000 | |
| 4 | | **Total Musical Arts Corporation** | | **4,913,000** |
| 5 | | | | |
| 6 | **54.** | **Fine Arts Center Corporation** | | |
| 7 | A. | Payroll and related costs | | 876,000 |
| 8 | i | Salaries | 578,000 | |
| 9 | ii | Salaries for trust employees | - | |
| 10 | iii | Healthcare | 70,000 | |
| 11 | iv | Other benefits | 50,000 | |
| 12 | v | Early retirement benefits & voluntary transition programs | 178,000 | |
| 13 | vi | Overtime | - | |
| 14 | vii | Christmas bonus | - | |
| 15 | viii | Other payroll | - | |
| 16 | B. | Payments to PayGo | | 367,000 |
| 17 | C. | Facilities and utility payments | | 803,000 |
| 18 | i | Payments to PREPA | 717,000 | |
| 19 | ii | Payments to PRASA | 85,000 | |
| 20 | iii | Other facilities costs | 1,000 | |
| 21 | D. | Purchased services | | 1,003,000 |
| 22 | i | Payments for PRIMAS | 195,000 | |
| 23 | ii | Maintenance & repairs | 380,000 | |
| 24 | iii | Other purchased services | 428,000 | |
| 25 | E. | Capital expenditures | | - |
| 26 | i | Construction / Infrastructure | - | |
| 27 | ii | Equipment | - | |
| 28 | iii | Other capex | - | |
| 29 | F. | Other operating expenses | | - |
| 30 | | **Total Fine Arts Center Corporation** | | **3,049,000** |
| 31 | | **Subtotal Culture** | | **22,787,000** |
| 32 | | | | |
| 33 | **XXII** | **Ombudsman** | | |
| 34 | **55.** | **Office of the Women's Advocate** | | |
| 35 | A. | Payroll and related costs | | 1,689,000 |
| 36 | i | Salaries | 954,000 | |
| 37 | ii | Salaries for trust employees | 608,000 | |
| 38 | iii | Healthcare | 26,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iv | Other benefits | 101,000 | |
| 2 | v | Early retirement benefits & voluntary transition programs | - | |
| 3 | vi | Other payroll | - | |
| 4 | vii | Overtime | - | |
| 5 | viii | Christmas bonus | - | |
| 6 | B. | Payments to PayGo | | 244,000 |
| 7 | C. | Facilities and utility payments | | 15,000 |
| 8 | i | Payments to PREPA | - | |
| 9 | ii | Other facilities costs | 15,000 | |
| 10 | D. | Purchased services | | 362,000 |
| 11 | i | Payments for PRIMAS | 7,000 | |
| 12 | ii | Leases (excluding PBA) | 332,000 | |
| 13 | iii | Maintenance & repairs | 10,000 | |
| 14 | iv | Other purchased services | 13,000 | |
| 15 | E. | Transportation | | 5,000 |
| 16 | F. | Professional services | | 312,000 |
| 17 | i | Information technology (IT) professional services | - | |
| 18 | ii | Other professional services | 104,000 | |
| 19 | iii | Finance and accounting professional services | 10,000 | |
| 20 | iv | Legal professional services | 198,000 | |
| 21 | v | Labor and human resources professional services | - | |
| 22 | G. | Other operating expenses | | 4,000 |
| 23 | H. | Materials and supplies | | 8,000 |
| 24 | I. | Equipment purchases | | - |
| 25 | J. | Media and advertisements | | 225,000 |
| 26 | **Total Office of the Women's Advocate** | | | **2,864,000** |
| 27 | | | | |
| 28 | **56.** | **Veteran's Advocate Office of Puerto Rico** | | |
| 29 | A. | Payroll and related costs | | 603,000 |
| 30 | i | Salaries | 287,000 | |
| 31 | ii | Salaries for trust employees | 284,000 | |
| 32 | iii | Healthcare | 24,000 | |
| 33 | iv | Other benefits | 8,000 | |
| 34 | v | Overtime | - | |
| 35 | vi | Christmas bonus | - | |
| 36 | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | viii | Other payroll | - | |
| 38 | B. | Payments to PayGo | | 204,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Facilities and utility payments | | 13,000 |
| 2 | | i | Other facilities costs | 13,000 | |
| 3 | D. | | Purchased services | | 226,000 |
| 4 | | i | Payments for PRIMAS | 78,000 | |
| 5 | | ii | Leases (excluding PBA) | 88,000 | |
| 6 | | iii | Other purchased services | 50,000 | |
| 7 | | iv | Maintenance & repairs | 10,000 | |
| 8 | E. | | Professional services | | 165,000 |
| 9 | | i | Other professional services | - | |
| 10 | | ii | For the Cemetery of Aguadilla, as provided in Law 106-2000 | 165,000 | |
| 11 | F. | | Other operating expenses | | 236,000 |
| 12 | | i | To strengthen assistance services, counselling and advice to | | |
| 13 | | | veterans or their relatives for the protection of their rights | | |
| 14 | | | and benefits | 135,000 | |
| 15 | | ii | For the administration and operation of the Cemetery of | | |
| 16 | | | Aguadilla, as provided in Law 106-2000 | 86,000 | |
| 17 | | iii | Other operating expenses | 15,000 | |
| 18 | G. | | Social well-being for Puerto Rico | | 150,000 |
| 19 | | i | For scholarships, regiment 65 Infantry through EO-2008-056 | 150,000 | |
| 20 | H. | | Transportation | | 4,000 |
| 21 | I. | | Materials and supplies | | 4,000 |
| 22 | J. | | Appropriations to non-governmental entities | | 700,000 |
| 23 | | i | To subsidize the costs of home services provided to veterans | | |
| 24 | | | located in the Juana Diaz Veteran's House, as provided in Law | | |
| 25 | | | 59-2004 | 700,000 | |
| 26 | | | **Total Veteran's Advocate Office of Puerto Rico** | | **2,305,000** |
| 27 | | | | | |
| 28 | **57.** | | **Elderly and Retired People Advocate Office** | | |
| 29 | A. | | Payroll and related costs | | 351,000 |
| 30 | | i | Salaries | 49,000 | |
| 31 | | ii | Salaries for trust employees | 268,000 | |
| 32 | | iii | Healthcare | 5,000 | |
| 33 | | iv | Other benefits | 29,000 | |
| 34 | | v | Overtime | - | |
| 35 | | vi | Christmas bonus | - | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | | viii | Other payroll | - | |
| 38 | B. | | Payments to PayGo | | 401,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Facilities and utility payments | | 43,000 |
| 2 | | i | Payments to PREPA | 8,000 | |
| 3 | | ii | Payments to PRASA | 1,000 | |
| 4 | | iii | Other facilities costs | 34,000 | |
| 5 | D. | | Purchased services | | 117,000 |
| 6 | | i | Leases (excluding PBA) | 95,000 | |
| 7 | | ii | Maintenance & repairs | 3,000 | |
| 8 | | iii | Other purchased services | 2,000 | |
| 9 | | iv | Payments for PRIMAS | 17,000 | |
| 10 | E. | | Transportation | | 5,000 |
| 11 | F. | | Professional services | | 18,000 |
| 12 | | i | Legal professional services | 10,000 | |
| 13 | | ii | Finance and accounting professional services | 8,000 | |
| 14 | G. | | Federal fund matching | | 1,380,000 |
| 15 | | i | Other federal fund matching | 1,380,000 | |
| 16 | H. | | Donations, subsidies and other distributions (including court sentences) | | 320,000 |
| 17 | | | **Total Elderly and Retired People Advocate Office** | | **2,635,000** |
| 18 | | | | | |
| 19 | **58.** | | **Office for People with Disabilities** | | |
| 20 | A. | | Payroll and related costs | | 775,000 |
| 21 | | i | Salaries | 498,000 | |
| 22 | | ii | Salaries for trust employees | 120,000 | |
| 23 | | iii | Healthcare | 26,000 | |
| 24 | | iv | Other benefits | 60,000 | |
| 25 | | v | Early retirement benefits & voluntary transition programs | 71,000 | |
| 26 | | vi | Overtime | - | |
| 27 | | vii | Christmas bonus | - | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Payments to PayGo | | 449,000 |
| 30 | C. | | Facilities and utility payments | | 95,000 |
| 31 | | i | Payments to PBA | 78,000 | |
| 32 | | ii | Other facilities costs | 17,000 | |
| 33 | D. | | Purchased services | | 65,000 |
| 34 | | i | Payments for PRIMAS | 13,000 | |
| 35 | | ii | Leases (excluding PBA) | 4,000 | |
| 36 | | iii | Other purchased services | 47,000 | |
| 37 | | iv | Maintenance & repairs | 1,000 | |
| 38 | E. | | Transportation | | 7,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Professional services | | 160,000 |
| 2 | | i | Finance and accounting professional services | - | |
| 3 | | ii | Labor and human resources professional services | - | |
| 4 | | iii | Other professional services | 160,000 | |
| 5 | | G. | Other operating expenses | | 10,000 |
| 6 | | H. | Capital expenditures | | 52,000 |
| 7 | | i | Hardware / Software | - | |
| 8 | | ii | Vehicles | 52,000 | |
| 9 | | iii | Construction / Infrastructure | - | |
| 10 | | I. | Materials and supplies | | 8,000 |
| 11 | | J. | Equipment purchases | | 6,000 |
| 12 | | K. | Media and advertisements | | 20,000 |
| 13 | | i | Media and Advertisements | 20,000 | |
| 14 | | | **Total Office for People with Disabilities** | | **1,647,000** |
| 15 | | | | | |
| 16 | **59.** | **Office for the Patient's Advocate** | | | |
| 17 | | A. | Payroll and related costs | | 1,000,000 |
| 18 | | i | Salaries | 483,000 | |
| 19 | | ii | Salaries for trust employees | 335,000 | |
| 20 | | iii | Healthcare | 35,000 | |
| 21 | | iv | Other benefits | 102,000 | |
| 22 | | v | Early retirement benefits & voluntary transition programs | 45,000 | |
| 23 | | vi | Overtime | - | |
| 24 | | vii | Christmas bonus | - | |
| 25 | | viii | Other payroll | - | |
| 26 | | B. | Payments to PayGo | | 176,000 |
| 27 | | C. | Facilities and utility payments | | 67,000 |
| 28 | | D. | Purchased services | | 191,000 |
| 29 | | i | Leases (excluding PBA) | 169,000 | |
| 30 | | ii | Maintenance & repairs | 2,000 | |
| 31 | | iii | Other purchased services | 13,000 | |
| 32 | | iv | Payments for PRIMAS | 7,000 | |
| 33 | | E. | Transportation | | 7,000 |
| 34 | | F. | Professional services | | 49,000 |
| 35 | | i | Legal professional services | 1,000 | |
| 36 | | ii | Finance and accounting professional services | 8,000 | |
| 37 | | iii | Medical professional services | 39,000 | |
| 38 | | iv | Labor and human resources professional services | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Other professional services | 1,000 | |
| 2 | | G. | Materials and supplies | | 1,000 |
| 3 | | H. | Equipment purchases | | 18,000 |
| 4 | | I. | Other operating expenses | | 3,000 |
| 5 | | J. | Capital expenditures | | - |
| 6 | | i | Equipment | - | |
| 7 | | K. | Media and advertisements | | 23,000 |
| 8 | | i | Media and advertisements | 3,000 | |
| 9 | | ii | For the educational campaign on the Bill of Rights of Persons | | |
| 10 | | | with Disabilities, as provided in Law 238-2004 | 20,000 | |
| 11 | | | **Total Office for the Patient's Advocate** | | **1,535,000** |
| 12 | | **Subtotal Ombudsman** | | | **10,986,000** |
| 13 | | | | | |
| 14 | **XXIII** | **Universities** | | | |
| 15 | | **60.** | **Puerto Rico School of Plastic Arts** | | |
| 16 | | A. | Payroll and related costs | | 1,601,000 |
| 17 | | i | Salaries | 1,063,000 | |
| 18 | | ii | Salaries for trust employees | 300,000 | |
| 19 | | iii | Healthcare | 96,000 | |
| 20 | | iv | Other benefits | 109,000 | |
| 21 | | v | Early retirement benefits & voluntary transition programs | 33,000 | |
| 22 | | vi | Overtime | - | |
| 23 | | vii | Christmas bonus | - | |
| 24 | | viii | Other payroll | - | |
| 25 | | B. | Payments to PayGo | | 296,000 |
| 26 | | C. | Facilities and utility payments | | 310,000 |
| 27 | | i | Payments to PREPA | 6,000 | |
| 28 | | ii | Payments to PRASA | 304,000 | |
| 29 | | D. | Purchased services | | 294,000 |
| 30 | | i | Payments for PRIMAS | 294,000 | |
| 31 | | E. | Other operating expenses | | 11,000 |
| 32 | | | **Total Puerto Rico School of Plastic Arts** | | **2,512,000** |
| 33 | | | | | |
| 34 | | **61.** | **Puerto Rico Conservatory of Music Corporation** | | |
| 35 | | A. | Payroll and related costs | | 2,953,000 |
| 36 | | i | Salaries | 2,269,000 | |
| 37 | | ii | Salaries for trust employees | 200,000 | |
| 38 | | iii | Healthcare | 205,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Other benefits | 279,000 | |
| 2 | | v | Early retirement benefits & voluntary transition programs | - | |
| 3 | | vi | Overtime | - | |
| 4 | | vii | Christmas bonus | - | |
| 5 | | viii | Other payroll | - | |
| 6 | | B. | Payments to PayGo | | - |
| 7 | | C. | Facilities and utility payments | | 692,000 |
| 8 | | i | Payments to PREPA | 664,000 | |
| 9 | | ii | Payments to PRASA | 28,000 | |
| 10 | | D. | Other operating expenses | | 746,000 |
| 11 | | i | Other operating expenses | 746,000 | |
| 12 | | | **Total Puerto Rico Conservatory of Music Corporation** | | **4,391,000** |
| 13 | | **Subtotal Universities** | | | **6,903,000** |
| 14 | | | | | |
| 15 | **XXIV** | **Independent Agencies** | | | |
| 16 | | **62.** | **State Elections Commission** | | |
| 17 | | A. | Payroll and related costs | | 11,967,000 |
| 18 | | i | Salaries | 1,708,000 | |
| 19 | | ii | Salaries for trust employees | 8,125,000 | |
| 20 | | iii | Overtime | - | |
| 21 | | iv | Healthcare | 507,000 | |
| 22 | | v | Other benefits | 1,133,000 | |
| 23 | | vi | Early retirement benefits & voluntary transition programs | 249,000 | |
| 24 | | vii | Other payroll | 245,000 | |
| 25 | | viii | Christmas bonus | - | |
| 26 | | B. | Payments to PayGo | | 4,078,000 |
| 27 | | C. | Facilities and utility payments | | 2,860,000 |
| 28 | | i | Payments to PREPA | 1,410,000 | |
| 29 | | ii | Payments to PRASA | 126,000 | |
| 30 | | iii | Payments to PBA | 1,149,000 | |
| 31 | | iv | Other facilities costs | 175,000 | |
| 32 | | D. | Purchased services | | 1,551,000 |
| 33 | | i | Payments for PRIMAS | 245,000 | |
| 34 | | ii | Leases (excluding PBA) | 367,000 | |
| 35 | | iii | Maintenance & repairs | 421,000 | |
| 36 | | iv | Other purchased services | 518,000 | |
| 37 | | E. | Transportation | | 159,000 |
| 38 | | F. | Professional services | | 602,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | i | Legal professional services | 200,000 | |
| 2 | ii | Finance and accounting professional services | 5,000 | |
| 3 | iii | Information technology (IT) professional services | 151,000 | |
| 4 | iv | Other professional services | 246,000 | |
| 5 | G. | Other operating expenses | | 2,791,000 |
| 6 | H. | Payments of current and prior period obligations | | - |
| 7 | I. | Materials and supplies | | 355,000 |
| 8 | J. | Equipment purchases | | 133,000 |
| 9 | K. | Undistributed appropriations | | - |
| 10 | L. | Media and advertisements | | 10,000 |
| 11 | | **Total State Elections Commission** | | **24,506,000** |
| 12 | | | | |
| 13 | **63.** | **Civil Rights Commission** | | |
| 14 | A. | Payroll and related costs | | 430,000 |
| 15 | i | Salaries | 413,000 | |
| 16 | ii | Salaries for trust employees | - | |
| 17 | iii | Healthcare | 17,000 | |
| 18 | iv | Other benefits | - | |
| 19 | v | Other payroll | - | |
| 20 | vi | Overtime | - | |
| 21 | vii | Christmas bonus | - | |
| 22 | viii | Early retirement benefits & voluntary transition programs | - | |
| 23 | B. | Payments to PayGo | | 72,000 |
| 24 | C. | Facilities and utility payments | | 5,000 |
| 25 | D. | Purchased services | | 130,000 |
| 26 | i | Leases (excluding PBA) | 121,000 | |
| 27 | ii | Maintenance & repairs | 3,000 | |
| 28 | iii | Other purchased services | - | |
| 29 | iv | Payments for PRIMAS | 6,000 | |
| 30 | E. | Transportation | | 12,000 |
| 31 | F. | Professional services | | 70,000 |
| 32 | i | Training and education professional services | 70,000 | |
| 33 | G. | Other operating expenses | | 75,000 |
| 34 | H. | Materials and supplies | | 5,000 |
| 35 | I. | Equipment purchases | | 7,000 |
| 36 | | **Total Civil Rights Commission** | | **806,000** |
| 37 | | | | |
| 38 | **64.** | **Puerto Rico National Guard** | | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 4,063,000 |
| 2 | | i | Salaries | 2,531,000 | |
| 3 | | ii | Salaries for trust employees | 540,000 | |
| 4 | | iii | Healthcare | 204,000 | |
| 5 | | iv | Other benefits | 643,000 | |
| 6 | | v | Early retirement benefits & voluntary transition programs | 145,000 | |
| 7 | | vi | Overtime | - | |
| 8 | | vii | Christmas bonus | - | |
| 9 | | viii | Other payroll | - | |
| 10 | B. | | Payments to PayGo | | 7,235,000 |
| 11 | C. | | Facilities and utility payments | | 532,000 |
| 12 | | i | Payments to PREPA | 47,000 | |
| 13 | | ii | Payments to PRASA | 403,000 | |
| 14 | | iii | Other facilities costs | 82,000 | |
| 15 | D. | | Purchased services | | 944,000 |
| 16 | | i | Payments for PRIMAS | 798,000 | |
| 17 | | ii | Leases (excluding PBA) | 31,000 | |
| 18 | | iii | Other purchased services | 115,000 | |
| 19 | E. | | Transportation | | 14,000 |
| 20 | F. | | Other operating expenses | | 131,000 |
| 21 | G. | | Materials and supplies | | 38,000 |
| 22 | H. | | Federal fund matching | | 3,670,000 |
| 23 | | | **Total Puerto Rico National Guard** | | **16,627,000** |
| 24 | | | | | |
| 25 | **65. Office of the Citizen's Ombudsman** | | | | |
| 26 | A. | | Payroll and related costs | | 2,361,000 |
| 27 | | i | Salaries | 1,455,000 | |
| 28 | | ii | Salaries for trust employees | 379,000 | |
| 29 | | iii | Healthcare | 62,000 | |
| 30 | | iv | Other benefits | 178,000 | |
| 31 | | v | Early retirement benefits & voluntary transition programs | 21,000 | |
| 32 | | vi | Overtime | - | |
| 33 | | vii | Christmas bonus | - | |
| 34 | | viii | Other payroll | - | |
| 35 | | ix | To hire advocates | 266,000 | |
| 36 | B. | | Payments to PayGo | | 462,000 |
| 37 | C. | | Facilities and utility payments | | 110,000 |
| 38 | | i | Payments to PREPA | 2,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Payments to PRASA | 1,000 | |
| 2 | iii | Payments to PBA | 47,000 | |
| 3 | iv | Other facilities costs | 60,000 | |
| 4 | D. | Purchased services | | 174,000 |
| 5 | i | Payments for PRIMAS | 10,000 | |
| 6 | ii | Leases (excluding PBA) | 146,000 | |
| 7 | iii | Maintenance & repairs | 2,000 | |
| 8 | iv | Other purchased services | 16,000 | |
| 9 | E. | Transportation | | 5,000 |
| 10 | F. | Professional services | | 63,000 |
| 11 | i | Legal professional services | 33,000 | |
| 12 | ii | Information technology (IT) professional services | 20,000 | |
| 13 | iii | Other professional services | 10,000 | |
| 14 | G. | Other operating expenses | | 39,000 |
| 15 | H. | Capital expenditures | | 283,000 |
| 16 | i | Hardware / Software | 140,000 | |
| 17 | ii | Vehicles | 67,000 | |
| 18 | iii | Equipment | 30,000 | |
| 19 | iv | Other capex | 46,000 | |
| 20 | I. | Equipment purchases | | 5,000 |
| 21 | J. | Materials and supplies | | 10,000 |
| 22 | | **Total Office of the Citizen's Ombudsman** | | **3,512,000** |
| 23 | | | | |
| 24 | **66.** | **Cooperative Development Commission of Puerto Rico** | | |
| 25 | A. | Payroll and related costs | | 1,229,000 |
| 26 | i | Salaries | 544,000 | |
| 27 | ii | Salaries for trust employees | 484,000 | |
| 28 | iii | Healthcare | 41,000 | |
| 29 | iv | Other benefits | 155,000 | |
| 30 | v | Early retirement benefits & voluntary transition programs | - | |
| 31 | vi | Overtime | - | |
| 32 | vii | Christmas bonus | - | |
| 33 | viii | Other payroll | 5,000 | |
| 34 | B. | Payments to PayGo | | 985,000 |
| 35 | C. | Facilities and utility payments | | 60,000 |
| 36 | i | Payments to PBA | 42,000 | |
| 37 | ii | Other facilities costs | 18,000 | |
| 38 | D. | Purchased services | | 179,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 12,000 | |
| 2 | | ii | Leases (excluding PBA) | 145,000 | |
| 3 | | iii | Maintenance & repairs | 8,000 | |
| 4 | | iv | Other purchased services | 14,000 | |
| 5 | | E. | Transportation | | 24,000 |
| 6 | | F. | Professional services | | 41,000 |
| 7 | | i | Legal professional services | 10,000 | |
| 8 | | ii | Other professional services | 31,000 | |
| 9 | | G. | Other operating expenses | | 21,000 |
| 10 | | H. | Materials and supplies | | 8,000 |
| 11 | | I. | Equipment purchases | | 10,000 |
| 12 | | J. | Payments of current and prior period obligations | | - |
| 13 | | K. | Media and advertisements | | 1,000 |
| 14 | | | **Total Cooperative Development Commission of Puerto Rico** | | **2,558,000** |
| 15 | | | | | |
| 16 | **67.** | | **Puerto Rico Department of Consumer Affairs** | | |
| 17 | | A. | Payroll and related costs | | 5,799,000 |
| 18 | | i | Salaries | 3,659,000 | |
| 19 | | ii | Salaries for trust employees | 560,000 | |
| 20 | | iii | Healthcare | 148,000 | |
| 21 | | iv | Other benefits | 366,000 | |
| 22 | | v | Early retirement benefits & voluntary transition programs | 402,000 | |
| 23 | | vi | Overtime | - | |
| 24 | | vii | Christmas bonus | - | |
| 25 | | viii | Other payroll | - | |
| 26 | | viii | To hire consumer affairs professionals for under-served regions | | |
| 27 | | | across the island and to set up the finance division | 664,000 | |
| 28 | | B. | Payments to PayGo | | 5,268,000 |
| 29 | | C. | Facilities and utility payments | | 743,000 |
| 30 | | i | Payments to PREPA | 33,000 | |
| 31 | | ii | Payments to PRASA | 2,000 | |
| 32 | | iii | Payments to PBA | 708,000 | |
| 33 | | | **Total Puerto Rico Department of Consumer Affairs** | | **11,810,000** |
| 34 | | | | | |
| 35 | **68.** | | **Department of Recreation and Sports** | | |
| 36 | | A. | Payroll and related costs | | 11,766,000 |
| 37 | | i | Salaries | 7,452,000 | |
| 38 | | ii | Salaries for trust employees | 1,191,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Healthcare | 356,000 | |
| 2 | iv | Other benefits | 862,000 | |
| 3 | v | Early retirement benefits & voluntary transition programs | 1,832,000 | |
| 4 | vi | Overtime | - | |
| 5 | vii | Christmas bonus | - | |
| 6 | viii | Other payroll | 73,000 | |
| 7 | B. | Payments to PayGo | | 9,601,000 |
| 8 | C. | Facilities and utility payments | | 4,760,000 |
| 9 | i | Payments to PREPA | 1,294,000 | |
| 10 | ii | Payments to PRASA | 3,255,000 | |
| 11 | iii | Other facilities costs | 211,000 | |
| 12 | D. | Purchased services | | 2,435,000 |
| 13 | i | Payments for PRIMAS | 1,571,000 | |
| 14 | ii | Other purchased services | 568,000 | |
| 15 | iii | Leases (excluding PBA) | 136,000 | |
| 16 | iv | Maintenance & repairs | - | |
| 17 | v | For maintenance and repairs inclusive of | | |
| 18 | | municipalities providing maintenance services | | |
| 19 | | through established MOU's | 160,000 | |
| 20 | E. | Transportation | | 246,000 |
| 21 | F. | Professional services | | 133,000 |
| 22 | i | Legal professional services | 20,000 | |
| 23 | ii | Other professional services | - | |
| 24 | iii | To cover expenses related to the training of athletes, Law | | |
| 25 | | 119-2001 known as the Law of the Fund and the Board for the | | |
| 26 | | Development of the PR Full-Time High-Performance Athlete | 113,000 | |
| 27 | G. | Other operating expenses | | 267,000 |
| 28 | i | To cover expenses related to the training of athletes, Law | | |
| 29 | | 119-2001 known as the Law of the Fund and the Board for the | | |
| 30 | | Development of the PR Full-Time High-Performance Athlete | 205,000 | |
| 31 | ii | Other operating expenses | 62,000 | |
| 32 | H. | Materials and supplies | | 735,000 |
| 33 | i | To cover expenses related to the training of athletes, Law | | |
| 34 | | 119-2001 known as the Law of the Fund and the Board for the | | |
| 35 | | Development of the PR Full-Time High-Performance Athlete | 203,000 | |
| 36 | ii | Other materials and supplies | 532,000 | |
| 37 | I. | Social well-being for Puerto Rico | | 26,000 |
| 38 | J. | Equipment purchases | | 100,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | K. | Appropriations to non-governmental entities | | - |
| 2 | **Total Department of Recreation and Sports** | | | **30,069,000** |
| 3 | | | | |
| 4 | **69.** | **Special Independent Prosecutor's Panel** | | |
| 5 | A. | Payroll and related costs | | 1,232,000 |
| 6 | i | Salaries | 29,000 | |
| 7 | ii | Salaries for trust employees | 1,054,000 | |
| 8 | iii | Healthcare | 39,000 | |
| 9 | iv | Other benefits | 110,000 | |
| 10 | v | Early retirement benefits & voluntary transition programs | - | |
| 11 | vi | Overtime | - | |
| 12 | vii | Christmas bonus | - | |
| 13 | viii | Other payroll | - | |
| 14 | B. | Payments to PayGo | | 3,000 |
| 15 | C. | Facilities and utility payments | | 18,000 |
| 16 | i | Other facilities costs | 18,000 | |
| 17 | D. | Purchased services | | 302,000 |
| 18 | i | Payments for PRIMAS | 11,000 | |
| 19 | ii | Leases (excluding PBA) | 248,000 | |
| 20 | iii | Maintenance & repairs | 17,000 | |
| 21 | iv | Other purchased services | 26,000 | |
| 22 | E. | Transportation | | 140,000 |
| 23 | F. | Professional services | | 1,328,000 |
| 24 | i | Legal professional services | 1,131,000 | |
| 25 | ii | Finance and accounting professional services | 12,000 | |
| 26 | iii | Other professional services | 185,000 | |
| 27 | G. | Other operating expenses | | 26,000 |
| 28 | H. | Materials and supplies | | 15,000 |
| 29 | I. | Equipment purchases | | 22,000 |
| 30 | **Total Special Independent Prosecutor's Panel** | | | **3,086,000** |
| 31 | | | | |
| 32 | **70.** | **Ponce Authority (Authority Of The Port Of The Americas)** | | |
| 33 | A. | Payroll and related costs | | 47,000 |
| 34 | i | Salaries | - | |
| 35 | ii | Salaries for trust employees | 36,000 | |
| 36 | iii | Healthcare | 4,000 | |
| 37 | iv | Other benefits | 6,000 | |
| 38 | v | Overtime | - | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Christmas bonus | - | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | | viii | Other payroll | 1,000 | |
| 4 | B. | | Payments to PayGo | | 1,323,000 |
| 5 | C. | | Facilities and utility payments | | 2,000 |
| 6 | | i | Other facilities costs | 2,000 | |
| 7 | D. | | Purchased services | | 5,000 |
| 8 | | i | Maintenance & repairs | - | |
| 9 | | ii | Other purchased services | 5,000 | |
| 10 | E. | | Transportation | | - |
| 11 | F. | | Professional services | | 105,000 |
| 12 | | i | Legal professional services | - | |
| 13 | | ii | Finance and accounting professional services | - | |
| 14 | | iii | Other professional services | 105,000 | |
| 15 | G. | | Other operating expenses | | 36,000 |
| 16 | H. | | Materials and supplies | | 3,000 |
| 17 | | | **Total Ponce Authority (Authority Of The Port Of The Americas)** | | **1,521,000** |
| 18 | | | | | |
| 19 | **71.** | | **Office of the Inspector General** | | |
| 20 | A. | | Payroll and related costs | | 5,734,000 |
| 21 | | i | Salaries | 3,806,000 | |
| 22 | | ii | Salaries for trust employees | 1,240,000 | |
| 23 | | iii | Healthcare | 261,000 | |
| 24 | | iv | Other benefits | 427,000 | |
| 25 | | v | Early retirement benefits & voluntary transition programs | - | |
| 26 | | vi | Overtime | - | |
| 27 | | vii | Christmas bonus | - | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Payments to PayGo | | 570,000 |
| 30 | C. | | Facilities and utility payments | | 3,000 |
| 31 | | i | Other facilities costs | 3,000 | |
| 32 | D. | | Purchased services | | 1,198,000 |
| 33 | | i | Leases (excluding PBA) | - | |
| 34 | | ii | Maintenance & repairs | - | |
| 35 | | iii | Other purchased services | 1,198,000 | |
| 36 | E. | | Transportation | | 233,000 |
| 37 | F. | | Professional services | | 1,207,000 |
| 38 | | i | Legal professional services | 1,207,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Finance and accounting professional services | - |
| 2 | | iii | Information technology (IT) professional services | - |
| 3 | | iv | Other professional services | - |
| 4 | G. | | Other operating expenses | 82,000 |
| 5 | H. | | Materials and supplies | 134,000 |
| 6 | I. | | Media and advertisements | 17,000 |
| 7 | J. | | Equipment purchases | 173,000 |
| 8 | | | **Total Office of the Inspector General** | **9,351,000** |
| 9 | | | | |
| 10 | **72.** | | **Office of the Election Comptroller** | |
| 11 | A. | | Payroll and related costs | 2,208,000 |
| 12 | | i | Salaries | - |
| 13 | | ii | Salaries for trust employees | 1,960,000 |
| 14 | | iii | Healthcare | 62,000 |
| 15 | | iv | Other benefits | 186,000 |
| 16 | | v | Early retirement benefits & voluntary transition programs | - |
| 17 | | vi | Other payroll | - |
| 18 | | vii | Overtime | - |
| 19 | | viii | Christmas bonus | - |
| 20 | B. | | Payments to PayGo | 38,000 |
| 21 | C. | | Facilities and utility payments | 29,000 |
| 22 | | i | Payments to PREPA | - |
| 23 | | ii | Other facilities costs | 29,000 |
| 24 | D. | | Purchased services | 74,000 |
| 25 | | i | Payments for PRIMAS | 8,000 |
| 26 | | ii | Leases (excluding PBA) | 60,000 |
| 27 | | iii | Other purchased services | 6,000 |
| 28 | E. | | Transportation | 1,000 |
| 29 | F. | | Professional services | 30,000 |
| 30 | | i | Legal professional services | - |
| 31 | | ii | Other professional services | 10,000 |
| 32 | | iii | Legal services to support audit of November 2020 | |
| 33 | | | Election results | 20,000 |
| 34 | G. | | Other operating expenses | 4,000 |
| 35 | H. | | Materials and supplies | 2,000 |
| 36 | | | **Total Office of the Election Comptroller** | **2,386,000** |
| 37 | | | | |
| 38 | **73.** | | **Puerto Rico Institute of Statistics** | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 746,000 |
| 2 | | i | Salaries | 418,000 | |
| 3 | | ii | Salaries for trust employees | 147,000 | |
| 4 | | iii | Healthcare | 20,000 | |
| 5 | | iv | Other benefits | 60,000 | |
| 6 | | v | Early retirement benefits & voluntary transition programs | - | |
| 7 | | vi | Other payroll | 101,000 | |
| 8 | | vii | Overtime | - | |
| 9 | | viii | Christmas bonus | - | |
| 10 | B. | | Facilities and utility payments | | 30,000 |
| 11 | | i | Payments to PREPA | 24,000 | |
| 12 | | ii | Other facilities costs | 6,000 | |
| 13 | C. | | Purchased services | | 322,000 |
| 14 | | i | Payments for PRIMAS | 22,000 | |
| 15 | | ii | Leases (excluding PBA) | 144,000 | |
| 16 | | iii | Maintenance & repairs | 50,000 | |
| 17 | | iv | Other purchased services | 106,000 | |
| 18 | D. | | Transportation | | 7,000 |
| 19 | E. | | Professional services | | 224,000 |
| 20 | | i | Legal professional services | 38,000 | |
| 21 | | ii | Finance and accounting professional services | 164,000 | |
| 22 | | iii | Other professional services | 22,000 | |
| 23 | F. | | Other operating expenses | | 22,000 |
| 24 | G. | | Materials and supplies | | 66,000 |
| 25 | H. | | Media and advertisements | | 5,000 |
| 26 | I. | | Donations, subsidies and other distributions (including court sentences) | | 50,000 |
| 27 | J. | | Equipment purchases | | 104,000 |
| 28 | K. | | For the development of a needs study in relation to | | |
| 29 | | | the deaf population in Puerto Rico | | 240,000 |
| 30 | | | **Total Puerto Rico Institute of Statistics** | | **1,816,000** |
| 31 | | | | | |
| 32 | **74.** | | **Authority of the Port of Ponce** | | |
| 33 | A. | | Payroll and related costs | | 134,000 |
| 34 | | i | Salaries | - | |
| 35 | | ii | Salaries for trust employees | 114,000 | |
| 36 | | iii | Healthcare | 4,000 | |
| 37 | | iv | Other benefits | 15,000 | |
| 38 | | v | Overtime | - | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | vi | Christmas bonus | - | |
| 2 | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | viii | Other payroll | 1,000 | |
| 4 | B. | Payments to PayGo | | 278,000 |
| 5 | C. | Facilities and utility payments | | 5,000 |
| 6 | i | Payments to PREPA | - | |
| 7 | ii | Other facilities costs | 5,000 | |
| 8 | D. | Purchased services | | 70,000 |
| 9 | i | Leases (excluding PBA) | 5,000 | |
| 10 | ii | Other purchased services | 65,000 | |
| 11 | iii | Maintenance & repairs | - | |
| 12 | E. | Professional services | | 150,000 |
| 13 | i | Legal professional services | - | |
| 14 | ii | Finance and accounting professional services | - | |
| 15 | iii | Other professional services | 150,000 | |
| 16 | F. | Other operating expenses | | 20,000 |
| 17 | G. | Materials and supplies | | 15,000 |
| 18 | H. | Media and advertisements | | 2,000 |
| 19 | I. | Transportation | | - |
| 20 | J. | Equipment purchases | | 10,000 |
| 21 | | **Total Authority of the Port of Ponce** | | **684,000** |
| 22 | | | | |
| 23 | **75.** | **Integral Development of the "Península de Cantera"** | | |
| 24 | A. | Payroll and related costs | | 443,000 |
| 25 | i | Salaries | 24,000 | |
| 26 | ii | Salaries for trust employees | 359,000 | |
| 27 | iii | Healthcare | 20,000 | |
| 28 | iv | Other benefits | 40,000 | |
| 29 | v | Other payroll | - | |
| 30 | vi | Overtime | - | |
| 31 | vii | Christmas bonus | - | |
| 32 | viii | Early retirement benefits & voluntary transition programs | - | |
| 33 | B. | Facilities and utility payments | | 31,000 |
| 34 | i | Payments to PREPA | 24,000 | |
| 35 | ii | Payments to PRASA | 7,000 | |
| 36 | C. | Professional services | | - |
| 37 | D. | Purchased services | | 82,000 |
| 38 | i | Payments for PRIMAS | 78,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Leases (excluding PBA) | - |
| 2 | | iii | Other purchased services | 4,000 |
| 3 | | E. | Transportation | 1,000 |
| 4 | | F. | Other operating expenses | 12,000 |
| 5 | | G. | Equipment purchases | 5,000 |
| 6 | | | **Total Integral Development of the "Península de Cantera"** | **574,000** |
| 7 | | | | |
| 8 | 76. | | **Corporation for the "Caño Martin Peña" Enlace Project** | |
| 9 | | A. | Payroll and related costs | 1,691,000 |
| 10 | | i | Salaries | - |
| 11 | | ii | Salaries for trust employees | 1,209,000 |
| 12 | | iii | Healthcare | 46,000 |
| 13 | | iv | Other benefits | 131,000 |
| 14 | | v | Overtime | - |
| 15 | | vi | Christmas bonus | - |
| 16 | | vii | Early retirement benefits & voluntary transition programs | - |
| 17 | | viii | Other payroll | 305,000 |
| 18 | | B. | Facilities and utility payments | 62,000 |
| 19 | | i | Payments to PREPA | 17,000 |
| 20 | | ii | Payments to PRASA | 9,000 |
| 21 | | iii | Other facilities costs | 36,000 |
| 22 | | C. | Purchased services | 264,000 |
| 23 | | i | Leases (excluding PBA) | 66,000 |
| 24 | | ii | Maintenance & repairs | 119,000 |
| 25 | | iii | Other purchased services | 19,000 |
| 26 | | iv | Payments for PRIMAS | 60,000 |
| 27 | | D. | Transportation | 18,000 |
| 28 | | E. | Professional services | 688,000 |
| 29 | | i | Legal professional services | 42,000 |
| 30 | | ii | Finance and accounting professional services | 15,000 |
| 31 | | iii | Information technology (IT) professional services | 25,000 |
| 32 | | iv | Other professional services | 606,000 |
| 33 | | v | Engineering and architecture professional services | - |
| 34 | | F. | Other operating expenses | 223,000 |
| 35 | | G. | Capital expenditures | 26,851,000 |
| 36 | | i | Construction / Infrastructure | 26,851,000 |
| 37 | | H. | Materials and supplies | 9,000 |
| 38 | | I. | Media and advertisements | 2,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|--:|
| 1 | J. | Equipment purchases | | 17,000 |
| 2 | K. | Federal fund matching | | - |
| 3 | L. | Undistributed appropriations | | - |
| 4 | | **Total Corporation for the "Caño Martín Peña" Enlace Project** | | **29,825,000** |
| 5 | | | | |
| 6 | **77.** | **Puerto Rico Technology and Innovation Services** | | |
| 7 | A. | Payroll and related costs | | 3,348,000 |
| 8 | i | Salaries | 1,772,000 | |
| 9 | ii | Salaries for trust employees | 1,138,000 | |
| 10 | iii | Healthcare | 80,000 | |
| 11 | iv | Other benefits | 358,000 | |
| 12 | v | Early retirement benefits & voluntary transition programs | - | |
| 13 | vi | Overtime | - | |
| 14 | vii | Christmas bonus | - | |
| 15 | viii | Other payroll | - | |
| 16 | B. | Payments to PayGo | | - |
| 17 | C. | Facilities and utility payments | | 1,623,000 |
| 18 | i | Payments to PRASA | 2,000 | |
| 19 | ii | Other facilities costs | 1,621,000 | |
| 20 | D. | Purchased services | | 827,000 |
| 21 | i | Payments for PRIMAS | 27,000 | |
| 22 | ii | Leases (excluding PBA) | 356,000 | |
| 23 | iii | Other purchased services | 414,000 | |
| 24 | iv | Maintenance & repairs | 30,000 | |
| 25 | E. | Transportation | | 15,000 |
| 26 | F. | Professional services | | 4,500,000 |
| 27 | i | Information technology (IT) professional services | 4,438,000 | |
| 28 | ii | Legal professional services | 60,000 | |
| 29 | iii | Labor and human resources professional services | 2,000 | |
| 30 | G. | Other operating expenses | | 27,758,000 |
| 31 | i | For the acquisition of a centralized technology license for | | |
| 32 | | government entities | 27,758,000 | |
| 33 | ii | Other operating expenses | - | |
| 34 | H. | Equipment purchases | | 350,000 |
| 35 | I. | Capital expenditures | | - |
| 36 | J. | Materials and supplies | | 213,000 |
| 37 | | **Total Puerto Rico Technology and Innovation Services** | | **38,634,000** |
| 38 | | | | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **78.** | **Puerto Rico Gaming Commission** | | |
| 2 | | A. | Payroll and related costs | | 1,036,000 |
| 3 | | i | Salaries | 728,000 | |
| 4 | | ii | Salaries for trust employees | 149,000 | |
| 5 | | iii | Healthcare | 4,000 | |
| 6 | | iv | Other benefits | 133,000 | |
| 7 | | v | Early retirement benefits & voluntary transition programs | 22,000 | |
| 8 | | vi | Overtime | - | |
| 9 | | vii | Christmas bonus | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 845,000 |
| 12 | | C. | Facilities and utility payments | | 64,000 |
| 13 | | i | Payments to PRASA | 9,000 | |
| 14 | | ii | Payments to PREPA | 39,000 | |
| 15 | | iii | Other facilities costs | 16,000 | |
| 16 | | D. | Purchased services | | 36,000 |
| 17 | | i | Leases (excluding PBA) | 15,000 | |
| 18 | | ii | Maintenance & repairs | 5,000 | |
| 19 | | iii | Payments for PRIMAS | 12,000 | |
| 20 | | iv | Other purchased services | 4,000 | |
| 21 | | E. | Professional services | | 73,000 |
| 22 | | i | Medical professional services | 73,000 | |
| 23 | | ii | Other professional services | - | |
| 24 | | F. | Other operating expenses | | 16,000 |
| 25 | | G. | Materials and supplies | | 26,000 |
| 26 | | H. | Social well-being for Puerto Rico | | 53,000 |
| 27 | | I. | Transportation | | 3,000 |
| 28 | | | **Total Puerto Rico Gaming Commission** | | **2,152,000** |
| 29 | | | | | |
| 30 | | **79.** | **Retirement Board of the Government of Puerto Rico** | | |
| 31 | | A. | Payroll and related costs | | 20,548,000.00 |
| 32 | | i | Salaries | 13,560,000 | |
| 33 | | ii | Salaries for trust employees | 1,860,000 | |
| 34 | | iii | Healthcare | 1,860,000 | |
| 35 | | iv | Other benefits | 1,668,000 | |
| 36 | | v | Early retirement benefits & voluntary transition programs | 1,523,000 | |
| 37 | | vi | Other payroll | 77,000 | |
| 38 | | B. | Payments to PayGo | | 10,302,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Facilities and utility payments | | 1,233,000 |
| 2 | i | Payments to PREPA | 518,000 | |
| 3 | ii | Payments to PRASA | 29,000 | |
| 4 | iii | Payments to PBA | 484,000 | |
| 5 | iv | Other facilities costs | 202,000 | |
| 6 | D. | Purchased services | | 5,822,000 |
| 7 | i | Payments for PRIMAS | 1,796,000 | |
| 8 | ii | Leases (excluding PBA) | 169,000 | |
| 9 | iii | Maintenance & repairs | 1,422,000 | |
| 10 | iv | Other purchased services | 2,435,000 | |
| 11 | E. | Transportation | | 55,000 |
| 12 | F. | Professional services | | 16,798,000 |
| 13 | i | Information technology (IT) professional services | 1,640,000 | |
| 14 | ii | Legal professional services | 1,980,000 | |
| 15 | iii | Finance and accounting professional services | 1,919,000 | |
| 16 | iv | Engineering and architecture professional services | 8,000 | |
| 17 | v | Medical professional services | 267,000 | |
| 18 | vi | To support the pension benefit outsourcing project | 10,984,000 | |
| 19 | G. | Other operating expenses | | 2,048,000 |
| 20 | H. | Capital expenditures | | 5,000,000 |
| 21 | i | To support pension reform according to the Commonwealth plan of | | |
| 22 | | adjustment | 5,000,000 | |
| 23 | I. | Materials and supplies | | 205,000 |
| 24 | J. | Equipment purchases | | 252,000 |
| 25 | K. | Media and advertisements | | 18,000 |
| 26 | L. | Undistributed appropriations | | 329,000 |
| 27 | | **Total Retirement Board of the Government of Puerto Rico** | | **62,610,000** |
| 28 | | | | |
| 29 | **80.** | **Institute of Forensic Sciences** | | |
| 30 | A. | Payroll and related costs | | 11,312,000 |
| 31 | i | Salaries | 9,215,000 | |
| 32 | ii | Salaries for trust employees | 203,000 | |
| 33 | iii | Overtime | - | |
| 34 | iv | Healthcare | 462,000 | |
| 35 | v | Other benefits | 929,000 | |
| 36 | vi | Early retirement benefits & voluntary transition programs | 503,000 | |
| 37 | vii | Christmas bonus | - | |
| 38 | viii | Other payroll | - | |

**GENERAL FUND**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Payments to PayGo | | 2,000,000 |
| 2 | | C. | Facilities and utility payments | | 1,147,000 |
| 3 | | i | Payments to PREPA | 926,000 | |
| 4 | | ii | Payments to PRASA | 112,000 | |
| 5 | | iii | Other facilities costs | 109,000 | |
| 6 | | D. | Purchased services | | 314,000 |
| 7 | | i | Leases (excluding PBA) | 87,000 | |
| 8 | | ii | Maintenance & repairs | 227,000 | |
| 9 | | E. | Transportation | | 17,000 |
| 10 | | F. | Professional services | | 350,000 |
| 11 | | i | Medical professional services | 350,000 | |
| 12 | | G. | Other operating expenses | | 521,000 |
| 13 | | H. | Materials and supplies | | 905,000 |
| 14 | | I. | Equipment purchases | | 150,000 |
| 15 | | J. | Federal fund matching | | - |
| 16 | | | **Total Institute of Forensic Sciences** | | **16,716,000** |
| 17 | | | **Subtotal Independent Agencies** | | **259,243,001** |
| 18 | | | | | |
| 19 | XXV | **Closures - per the government's reorganization plan** | | | |
| 20 | | **81.** | **Culebra Conservation and Development Authority** | | |
| 21 | | A. | Payroll and related costs | | 133,000 |
| 22 | | i | Salaries | 104,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Healthcare | 4,000 | |
| 25 | | iv | Other benefits | 14,000 | |
| 26 | | v | Early retirement benefits & voluntary transition programs | 11,000 | |
| 27 | | vi | Overtime | - | |
| 28 | | vii | Christmas bonus | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Payments to PayGo | | 17,000 |
| 31 | | C. | Facilities and utility payments | | 44,000 |
| 32 | | i | Payments to PREPA | 13,000 | |
| 33 | | ii | Payments to PRASA | 21,000 | |
| 34 | | iii | Other facilities costs | 10,000 | |
| 35 | | D. | Purchased services | | 2,000 |
| 36 | | i | Maintenance & repairs | - | |
| 37 | | ii | Other purchased services | 2,000 | |
| 38 | | E. | Transportation | | 3,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Professional services | | 5,000 |
| 2 | | i | Legal professional services | 5,000 | |
| 3 | | G. | Other operating expenses | | 14,000 |
| 4 | | H. | Equipment purchases | | 10,000 |
| 5 | | I. | Materials and supplies | | 3,000 |
| 6 | | | **Total Culebra Conservation and Development Authority** | | **231,000** |
| 7 | | **Subtotal Closures - per the government's reorganization plan** | | | **231,000** |
| 8 | | | | | |
| 9 | **XXVI** | **Utilities Commission** | | | |
| 10 | | **82.** | **Public Service Regulatory Board** | | |
| 11 | | A. | Payroll and related costs | | 3,005,000 |
| 12 | | i | Salaries | 1,772,000 | |
| 13 | | ii | Salaries for trust employees | 620,000 | |
| 14 | | iii | Healthcare | 82,000 | |
| 15 | | iv | Other benefits | 299,000 | |
| 16 | | v | Early retirement benefits & voluntary transition programs | 232,000 | |
| 17 | | vi | Overtime | - | |
| 18 | | vii | Christmas bonus | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Payments to PayGo | | 5,007,000 |
| 21 | | C. | Facilities and utility payments | | 10,000 |
| 22 | | i | Other facilities costs | 10,000 | |
| 23 | | D. | Purchased services | | 142,000 |
| 24 | | i | Leases (excluding PBA) | 10,000 | |
| 25 | | ii | Maintenance & repairs | 40,000 | |
| 26 | | iii | Other purchased services | 92,000 | |
| 27 | | E. | Other operating expenses | | 73,000 |
| 28 | | F. | Materials and supplies | | 16,000 |
| 29 | | | **Total Public Service Regulatory Board** | | **8,253,000** |
| 30 | | **Subtotal Utilities Commission** | | | **8,253,000** |
| 31 | | | | | |
| 32 | **XXVII** | **Other** | | | |
| 33 | | **83.** | **Financial Oversight and Management Board for Puerto Rico** | | |
| 34 | | A. | For the operating expenses of the FOMB | | 59,582,000 |
| 35 | | | **Total Financial Oversight and Management Board for Puerto Rico** | | **59,582,000** |
| 36 | | **Subtotal Other** | | | **59,582,000** |
| 37 | | | | | |
| 38 | | **TOTAL GENERAL FUND** | | | **10,112,390,000** |

**Section 2.-** The Department of the Treasury ("Treasury") will remit to: the Legislative Branch and its components, the Judicial Branch, the University of Puerto Rico ("UPR"), and the non-profit entities that receive funds from the General Fund, monthly and in advance, the budgetary allotments corresponding to one-twelfth (1/12) of the budget allocation provided herein for such entities. The one-twelfth monthly allocation to each entity (except with respect to the Judicial Branch) shall be subject to the 2.5% withholding set forth in Section 3 below during the first three quarters of FY2022.

**Section 3.-** The Director of the Office of Management and Budget ("OMB") may authorize the encumbrance and disbursement of up to 97.5% of each appropriation intended for encumbrance and disbursement during the first three quarters of FY2022. The Director of the OMB shall withhold the remaining two and a half percent (2.5%) of each appropriation until after the end of the third quarter of FY2022. Such withheld percentage of each appropriation shall only be encumbered and disbursed during the fourth quarter of FY2022 if (1) the first eight months of actual General Fund revenues reported to the Oversight Board reach the revenue forecast in the 2021 Fiscal Plan for that period and (2) the encumbrance and disbursement is approved by the Oversight Board. If actual General Fund revenues for the first eight months of FY2022 fail to reach the revenue forecast for that period, the amount of the withheld percentage of each appropriation that may be encumbered and disbursed shall be reduced proportionally according to the negative budget variance between projected and actual General Fund revenues. Notwithstanding the foregoing, PayGo appropriations, Consent Decree amounts, Highway and Transportation Authority ("HTA") appropriations, economic incentive funds and distributions, cigarette and rum distributions, allocations of Sales and Use Tax ("SUT") to the Municipal Administration Fund ("FAM", by its Spanish acronym)," and agencies in the Department of Public Safety and in the Health groupings, as defined in the 2021 Fiscal Plan, shall not be subject to the 2.5% withholding requirement.

**Section 4.-** Notwithstanding any provision in this Resolution to the contrary, each of the appropriations listed in the FY2022 General Fund Budget  under the following sources of revenue is entirely dependent on the level of revenues collected therefrom: (1) Allocation of SUT to FAM (excluding Debt Portion); (2) Outflow of the Special Fund for Economic Development ("FEDE", by its Spanish acronym) portion of Corporate Income Taxes and Non-Resident Withholding; and (3) cigarette and rum distributions. As such, the disbursements of those appropriations will be gradual and subject to the actual collections thereunder. No expenditure, disbursement, pledge, or any other encumbrance of any such funds may be made until such time as the revenues are actually collected and accounted for in the books.

**Section 5.-** No later than 45 days after the closing of each quarter of FY2022, the Secretary of the Treasury shall revise the projected net revenues of the General Fund for FY2022 (the "Quarterly Revision") and shall notify the revision to the Director of the OMB, the Governor, and the Oversight Board with a copy to the Legislative Assembly. The Quarterly Revision shall project future revenues based on actual General Fund revenues and include revisions to the assumptions used to generate the General Fund's net revenue projections.

**Section 6.-** All appropriations authorized in any prior fiscal year, including appropriations without a specific fiscal year, are eliminated and no disbursement of public funds may be covered

by such appropriations, except the following which the 2021 Fiscal Plan redeploys as current appropriations, subject to Oversight Board adjustment at any time: (1) appropriations authorized in the fiscal year to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) appropriations in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2022; (3) the portion of the appropriations authorized for the fiscal year that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the appropriation in the amount $130 million for the emergency reserve included in the FY2021 certified budget and required by Section 5.2.8 of the 2021 Fiscal Plan (the "Emergency Reserve"); (5) the unobligated portion of the Public Assistance Federal Fund Matching appropriation included in the FY2021 certified budget; (6) unused appropriations for use in audit services held at the Department of the Treasury; (7) FY2021 unused General Funds intended for Medicaid related expenditures; (8) unused Title III funds; (9) reported unused funds from Department of Health's Mental Disability program; (10) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program, as certified jointly by Hacienda and DCR; (11) unused appropriations for State unemployment insurance, disability insurance, and chauffeur's insurance, which are held under the custody of the Department of Labor and Human Resources; (12) unused appropriations for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (13) unused appropriations for municipal voluntary cost sharing milestone; (14) unused appropriations for the school and road maintenance under the custody of OMB; (15) FY2021 unused General Funds intended for Catastrophic Illness Fund related expenditures; and (16) unused appropriations for the Broadband infrastructure expansion and 21st Century Technical and Business Education Fund; and (17) unused appropriations for the rural area health professionals scholarship and loan forgiveness endowment; a working group between the Department of Treasury, Office of the Chief Financial Officer, AAFAF, and the Oversight Board must be established to develop metrics, compliance requirements, and financial monitoring around the eligibility and disbursement of the scholarship and loan forgiveness endowment funds. In addition, this restriction on the use of appropriations of prior fiscal years shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; or (iii) matters pertaining to any consent decree or injunction, or an administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 7.-** On or before July 31, 2021, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board, with a copy to the Legislative Assembly, a certification indicating the amounts of unused FY2021 appropriations for all items enumerated in the previous section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, 10, and 15 will not carry over to the following fiscal year.

**Section 8.-** This resolution eliminates the UPR Scholarship Fund under the Custody of Hacienda and transfers the UPR Scholarship Fund unused appropriations from prior years to a new UPR Endowment Fund. A new working group between the UPR, Department of Treasury, Office of the CFO, AAFAF, and the FOMB must be established to develop metrics, compliance

requirements, and financial monitoring. Also, this working group will safeguard that the funds are allocated to students with financial needs only, monitor the asset allocation of the funds, and investments alternatives. Compliance shall be developed and overseen by AAFAF, pursuant to its ministerial duties levied in Act No. 2- 2017.

Section 9.- The FY2022 total budget allocated for the Department of Health's Mental Disability program will be $52,700,000.00. This total budget is comprised of the following amounts: the current budget appropriation for FY2022 of $45,486,719.00, plus $2,858,405.00 in unused "roll-over" funds from FY2020, plus an estimate of approximately $3,900,000.00 in unused "roll-over" funds from the current FY2021.

Section 10.- Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" (Act 230), to authorize the reprogramming or extension of appropriations of prior fiscal years is hereby suspended.

Section 11.- The appropriations approved in this budget may only be reprogrammed with the prior approval of the Oversight Board. Any request for modification or reprogramming shall be submitted to the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming, also known as reapportionments, may be made into spend concepts and/or objects not explicitly listed in this Joint Resolution, as long as such requests are submitted to and approved by the Oversight Board. Reprogrammed funds authorized for the hire of personnel in specialized roles are restricted for that specific use only and may not be made available nor be used for any other budgetary needs.

Section 12.- The Governor must submit to the Oversight Board and the Legislative Assembly all reporting requirements set forth on Exhibit 147 of the 2021 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to the sections above, the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied in a report submitted to the Oversight Board immediately after conducting the reprogramming. The Governor shall submit a copy of any report submitted under this Section to the Legislature for its knowledge.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies:  (1) Department of Education's ("PRDE") Special Education Program; (2) PRDE's Remedio Provisional Program (3) Department of Health's (DOH) Adult Hospital Program; (4) DOH's Pediatric Hospital Program; (5) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (6) DOH's 330 Centers Payments; (7) DOH's Intellectual Disability Program; (8) Mental Health and Anti-Addiction Services Administration's ("ASSMCA", by its Spanish acronym) Río Piedras Hospital Program; and (9) DCR's Juvenile Program. Program reporting must include and clearly detail

budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process.

Furthermore, the Governor shall submit to the Oversight Board a monthly reporting package detailing all of PRDE's salary and other payroll expenses within four categories: (1) Central Administrative Personnel; (2) Regional Administrative Personnel; (3) Regional School Support Personnel; and (4) School Personnel as established in this FY2022 certified budget joint resolution. In order to assess compliance and guarantee accountability, PRDE must submit such monthly reporting detailing salary and payroll expenses by the categories established herein along with a salaries and payroll reconciliation of funds disbursed and actual expenses recorded. The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA. The Governor shall present a courtesy copy to the Speaker of the House of Representatives and the President of the Puerto Rico Senate of any reports that he must present to the Oversight Board, whether required by this Resolution or by Section 203 of PROMESA, P.L. 114-187.

**Section 13.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2022, pursuant to Section 203 of PROMESA, and pursuant to this Joint Resolution, the Secretary of the Treasury, the Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board with a copy to the Legislative Assembly: (1) that no appropriation of any previous fiscal year (except for the appropriations covered by the exceptions in the sections above) have been used to cover any expense; and (2) the Director of the OMB shall certify to the Oversight Board that no amount of (i) the Emergency Reserve and (ii) the unallocated capital expenditures under the custody of OMB has been obligated unless authorized in accordance with the section below.

**Section 14.-** The Emergency Reserve, the unallocated capital expenditures, healthcare investments reserve, technology reserve, milestones reserve, and the economic incentive fund under the custody accounts of OMB and the Department of the Treasury, respectively, as detailed in the certified budget for FY2020, FY2021, and FY2022 may not be used to cover any allocation or expense whatsoever without the prior, written approval of the Oversight Board. If FEMA funding is not available for capital expenditures, a transfer from unallocated capital expenditures may be requested. The economic incentive funds held under the custody of the Department of the Treasury will be released on a quarterly basis after a formal reapportionment is submitted by the Department of Economic Development and Commerce ("DDEC", by its Spanish acronym), reviewed and approved by OMB, and submitted to the Oversight Board for review, and the Oversight Board provides its authorization to release such funding. Exceptions to the economic incentive fund release may apply upon meeting all of the specified criteria, if any, listed in Section 17 of this resolution.

The utility reserve funds held under the custody of OMB may only be released after the Government provides a detailed report to the Oversight Board of employees transferred to

individual agencies from the Puerto Rico Electric Power Authority ("PREPA") along with an attendance report for each transferred individual. Agencies that may receive these funds are required to provide a full roster with all active employees to the Oversight Board. Such roster must identify any employee transferred from PREPA to the respective agency.

**Section 15.-** The Emergency Reserve is intended to expedite response activities and, upon request, provide the Commonwealth Agencies and affected local governments with capital in the event of an emergency of such severity and magnitude that effective response exceeds the capacity of current budget resources and federal disaster assistance is not available or not yet available to respond to the emergency. Moreover, the Emergency Reserve is only intended for extraordinary events like natural disasters or as otherwise agreed with the Oversight Board and that are generally outside of human control and unpreventable. The Emergency Fund is not intended to mitigate emergencies related to operational inefficiencies.

Accessing Emergency Reserve funds shall require: (1) the written approval of the Oversight Board; (2) a State of Emergency declaration, by the Governor of Puerto Rico, in accordance with Article 6.10 of Act 20-2017, as amended, known as the Puerto Rico Public Safety Department Act and in accordance with the above description of what constitutes an extraordinary event; (3) OMB request to the Oversight Board for access to the emergency reserve fund for a finite period, indicating the agency or local government that will receive the advance, the amount of the advance, usage of funds requested, and the PR Emergency Disaster Management ("PREMA") request number from WEBEOC platform as well as the projected re-payment date of the funds; (4) amounts approved by the Oversight Board and disbursed to the Government shall be replenished not later than the following fiscal year; and (5) agencies and municipalities, recipients of state emergency reserve funds, shall update OMB on a quarterly basis about the Public Assistance process with FEMA.

OMB shall request Emergency Reserve funds for the use of Government agencies and affected local governments. The agencies and affected local governments must be in an emergency declared area and the Emergency Reserve funds must be used for response activities related to the declared event. Non-profits, public corporations outside of the commonwealth, and individuals are not eligible applicants for advances through the Emergency Reserve fund.

OMB shall submit quarterly reports to the Oversight Board detailing the status of Emergency Reserve funds, amounts provided to agencies and affected local governments, amount of funds expended, amount of funds remaining, and updated projected re-payment dates. Agencies and local governments that received funds from the Emergency Reserve are required to file with FEMA a Request for Public Assistance (RPA) and Project Worksheet to ensure maximum federal fund reimbursements are replenished into the Emergency Reserve. As a rule, OMB shall offset late repayment by agencies and local governments with other Commonwealth funding to repay the Emergency Reserve on time.

**Section 16.-** Cost share matching funds are restricted for use on approved projects/requirements under FEMA's Individual Assistance, Public Assistance, and Hazard Mitigation programs. Any unused cost share matching funds in a given fiscal year may be rolled

over to the following fiscal year and are subject to the same restrictions. The use of these funds must be coordinated with CDBG-DR and CDBG-MIT in meeting cost share requirements.

**Section 17.-** Additional General Funds may be made available to agencies upon reaching certain, specified milestones and after written approval and authorization from the Oversight Board. Once the respective milestones are achieved, agencies must provide a formal notice and submit supporting data corroborating such achievement for the Oversight Board's review. The subsections below detail the allowable milestones and incentives for each relevant agency.

A. The Department of Education's Milestones and Incentives
   1. Milestone: Update scorecards for all schools to include school profile information, teacher attendance rates, student attendance rates, META-PR test results, graduation rates, and other data sets, while using scorecards as a tool for family engagement (e.g., surveys). The scorecards must reflect the most recent information available and school director performance for this incentive must be measured based on the Oversight Board approved scoring methodology.
      a. Incentive: $1,500 one-time bonus for school directors that perform well on scorecards based on data captured and Oversight Board approved scoring methodology to measure outcomes by September 30, 2021.
      b. Total Available Funds: $1,385,000

B. Puerto Rico Integrated Transit Authority's Milestones and Incentives
   1. Milestone: Perform initial assessment of Legal, Federal Transit Administration (FTA) and Transportation Asset Management Plan (TAMP) considerations.
      a. Incentive: Provide an additional $1,000,000 in professional services once the assessment has been delivered and reviewed by the Oversight Board by August 31, 2021.
      b. Total Available Funds: $1,000,000

   2. Milestone: PRITA is required to specify, procure, and implement required IT infrastructure system to integrate information and allow PRITA to coordinate across rail, land, and maritime modalities.
      a. Incentive: Provide additional $1,000,000 in professional services if the systems required to operate the agency's transit assets are fully implemented by December 31, 2021.
      b. Total Available Funds: $1,000,000

   3. Milestone: Correct all deficiencies highlighted in the FTA grantee rejection letter dated September 23, 2015 to address financial, legal, and technical capacity issues and submit a new Grantee Status request to FTA.
      a. Incentive: Provide additional $400,000 in professional services if the agency corrects all issues outlined in the September 2015 FTA rejection letter and submits a new application for Grantee Status by March 31, 2022.
      b. Total Available Funds: $400,000

C. The Department of Health's Milestones and Incentives

1. Milestone: Complete the capacity analysis contracted in FY2021 and assign a team of 5-8 FTEs to implement the recommendations found in the analysis. In addition to the review and recommendations of duplicate positions and roles highlighted in FY2021, the recommendations should include opportunities to redesign internal policies and procedures to eliminate non-value-added tasks, incorporate best practices to replace manual processes with automation and innovative solutions, train employees who have been reassigned to different positions, and educate employees on newly implemented automated processes.
   a. Incentive: Provide an additional $1,000,000 in professional services once the capacity analysis has been delivered and reviewed by the Oversight Board and once DOH has assigned a team of 5-8 FTEs to work exclusively on the implementation of the recommendations of the analysis by August 31, 2021.
   b. Total Available Funds: $1,000,000

2. Milestone: The assigned team of 5-8 FTEs must implement all recommendations from the completed capacity analysis.
   a. Incentive: $4,000 one-time bonus for each of the eight DOH employees responsible for the implementation of the capacity analysis recommendations if completed by March 31, 2022.
   b. Total Available Funds: $32,000

3. Milestone: Integrate the Time and Attendance system into the existing Payroll system to improve monthly reporting and transparency to the Oversight Board.
   a. Incentive: Provide an additional $1,000,000 in professional services if the Time and Attendance system is fully integrated into the existing Payroll system by March 31, 2022.
   b. Total Available Funds: $1,000,000

D. The Department of Treasury's Milestones and Incentives
   1. Milestone: Publish and issue the 2018 Comprehensive Annual Financial Report ("Annual Report").
      a. Incentive: Provide an additional $500,000 in professional services if the 2018 Annual Report is published by July 31, 2021.
      b. Total Available Funds: $500,000

   2. Milestone: Publish and issue the 2019 and 2020 Annual Reports.
      a. Incentive: Provide an additional $1,000,000 in professional services if the 2019 and 2020 Annual Reports are published by December 31, 2021.
      b. Total Available Funds: $1,000,000

E. The Department of Corrections' Milestones and Incentives
   1. Milestone: Integrate the Time and Attendance system into the existing Payroll system to improve monthly reporting and transparency to the Oversight Board.
      a. Incentive: Provide an additional $1,000,000 in purchased services for facility repairs if the Time and Attendance system is fully integrated into the existing Payroll system by March 31, 2022.

      b.   Total Available Funds: $1,000,000

F.   The Family Socioeconomic Development Administration's Milestones and Incentives

    1. Milestone: Develop a comprehensive workplan to implement a 2-year work volunteer requirement. The comprehensive workplan needs to be consistent with the guidelines provided in the 2021 Certified Fiscal Plan.

      a.   Incentive: Provide an additional $500,000 in professional services once the workplan has been delivered and reviewed by the Oversight Board by August 15, 2021. The funding will be used to implement the workplan.

      b.   Total Available Funds: $500,000

G. Municipalities' Milestones and Incentives

    1.   Milestones: Optimize the public administration of the municipalities. This reapportionment will allow the municipalities that depend the most on the municipal revenues matching fund to achieve the liquidity and administrative efficiencies necessary to access Federal Recovery Funds. Part of the administrative efficiencies covered include, but are not limited to, the digitization of purchasing systems, finance, human resource management, time and attendance system, among other related expenses. Funding would be available to municipal governments that meet the required transparency standards and achieve improvements in municipal administration. To obtain access to funds for the consolidation of municipal services surpluses from FY2021 and available for FY2022, the municipalities must comply with the milestones and time periods established by the Oversight Board, submitting to said entity the specific initiatives for which they request funds.

    **Section 18.-** Funds to cover parametric insurance will also be made available upon reaching the following milestones and after the approval and authorization from the Oversight Board.

A.   Develop a comprehensive insurance plan to develop a program that considers the available markets, costs, meeting Obtain and Maintain ("O&M") requirements and levels of coverage.

    1.   Conduct a risk analysis including hazards/perils covered

    2.   Analyze expected O&M requirements on a building by building basis

    3.   Identify the types and extent of insurance needed to protect against risk and meet O&M requirements

    4.   Identify insurance gaps between O&M requirements and insurance that is reasonably available

    5.   Identify the authority for developing, implementing, and enforcing the plan

    6.   Design, the financial arrangement structure for funding the plan and pay for losses, which includes a system for fixed contributions, a formalized plan to pay losses as they occur, and how funds will be distributed

B.   Prioritize insurance and strategically consider options to supplement the existing insurance coverage:

    1.   Identify how the Commonwealth will meet Flood Insurance requirements

    2.   Consider broader / expanded limits on existing policies

       3.   Consider a separate excess insurance policy that provides coverage above the current limits

       4.   Consider a Parametric policy and CAT Bond or a hybrid combination of the two to provide supplemental or excess coverage

C.  Engage the Insurance Commissioner

       1.   Establish the criteria for the Insurance Commissioner's certification of the insurance coverage that is reasonably available

**Section 19.-** As a rule, necessary for the responsible disbursement of budgetary allocations for operating and other expenses, OMB shall withhold from any of the allocations to the agencies of the Executive Branch the amounts necessary to pay for the PayGo contribution, unemployment insurance, or taxes withheld from their employees, when OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any such amounts withheld by OMB shall solely be reprogrammed to pay the corresponding outstanding obligations related to PayGo contributions, unemployment insurance, or taxes withheld from employees.

**Section 20.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 21.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2021 Fiscal Plan will be responsible for not spending or encumbering during FY2022 any amount that exceeds the appropriations authorized for FY2022. This prohibition applies to every appropriation set forth in a budget certified by the Oversight Board, including appropriations for payroll and related costs. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board by September 30, 2021, with a copy to the Legislative Assembly, that no amount was spent or encumbered that exceeded the appropriations in the certified budget for FY2021.

**Section 22.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, applies to any successor thereof.

**Section 23.-** On or before July 31, 2021, the Governor shall provide to the Oversight Board, with a copy to the Legislative Assembly budget projections of General Fund revenues and expenditures for each quarter of FY2022, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board, with a copy to the Legislative Assembly in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide to the Oversight Board under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 24.-** If during the fiscal year the Government fails to comply with the liquidity and budgetary savings measures required by the 2021 Fiscal Plan, the Oversight Board may take any corrective action that it deems necessary, and may exercise any of the powers recognized by Sections 203 and 204 of PROMESA, P.L. 114-187.

**Section 25.-** In order to ensure agencies remain compliant with the 2021 Fiscal Plan, the Oversight Board has enacted a policy that includes review of contracts of $10 million or more. The objective of these reviews is, among other things, to determine the extent to which the contracts are in compliance with the applicable fiscal plan(s). The Oversight Board encourages the use of additional object level professional service fee categories in order to support more transparency of how professional fees are spent. The Oversight Board is authorized to require the review of contracts less than $10 million to ensure compliance with the applicable fiscal plans. In addition, professional consulting contracts should include provisions requiring adequate transfer of skills and technical knowledge, from consultants to pertinent public sector personnel to the extent that the contract reflects recurring work that could be done by appropriately trained government staff.

**Section 26.-** This Joint Resolution shall be adopted in English and Spanish. If in the interpretation or application of this Joint Resolution any conflict arises as between the English and Spanish texts, the English text shall govern.

**Section 27.**- If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is annulled or declared unconstitutional, the resolution, decision, or judgment entered to that effect will not affect, harm, or invalidate the remainder of this Joint Resolution. The effect of such judgment will be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part thereof that has been annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is invalidated or declared unconstitutional, the decision, opinion, or judgment entered to that effect will not affect or invalidate the application of the remainder of this Joint Resolution to those persons or circumstances in which it can validly apply. It is the express and unequivocal will of this Legislature that the courts enforce the provisions and the application of this Joint Resolution to the greatest extent possible, even if any of its parts is set aside, annulled, invalidated, prejudiced, or declared unconstitutional, or even if its application to any person or circumstance is annulled, invalidated, or declared unconstitutional. This Legislature would have approved this Joint Resolution regardless of the finding of severability that the Court may make.

**Section 28.**- This Joint Resolution will be known as "Joint Resolution of the General Fund Budget for Fiscal Year 2021-2022."

**Section 29.**-This Joint Resolution shall take effect on July 1, 2021.

THE GOVERNMENT OF PUERTO RICO

June 30, 2021

**Special Revenue Funds and Federal Funds Budget**

The amount of $3,515,762,000 from Special Revenue Funds and the amount of $7,783,877,000 from Federal Funds are budgeted for the expenditures of the Government of Puerto Rico set forth in <u>Section 1</u> and <u>Section 17</u> herein for the fiscal year ending June 30, 2022.

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations and fund type as set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico ( "<u>Oversight Board</u>") on April 23, 2021 (the "<u>2021 Fiscal Plan</u>"):

[INTENTIONALLY LEFT BLANK]

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| | 1  Department of Public Safety | 23,031,000 | 24,852,000 | 257,000 | 48,140,000 |
| | **Subtotal Department of Public Safety** | **$23,031,000** | **$24,852,000** | **$257,000** | **$48,140,000** |
| **II** | **Health** | | | | |
| | 2  Puerto Rico Health Insurance Administration | - | 414,394,000 | - | 414,394,000 |
| | 3  Department of Health | 10,072,000 | 115,826,000 | 1,456,000 | 127,354,000 |
| | 4  Medical Services Administration of Puerto Rico | 88,158,000 | 59,430,000 | 2,598,000 | 150,186,000 |
| | 5  Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 27,923,000 | 48,944,000 | 1,471,000 | 78,338,000 |
| | 6  University of Puerto Rico Comprehensive Cancer Center | 1,000,000 | 9,724,000 | - | 10,724,000 |
| | 7  Mental Health and Drug Addiction Services Administration | - | 5,264,000 | - | 5,264,000 |
| | 8  Center for Diabetes Research, Education, and Medical Services | - | 409,000 | - | 409,000 |
| | **Subtotal Health** | **$127,153,000** | **$653,991,000** | **$5,525,000** | **$786,669,000** |
| **III** | **Education** | | | | |
| | 9  Department of Education | 935,000 | 12,325,000 | - | 13,260,000 |
| | **Subtotal Education** | **$935,000** | **$12,325,000** | **$0** | **$13,260,000** |
| **IV** | **Courts & Legislature** | | | | |
| | 10  The General Court of Justice | - | 10,522,000 | - | 10,522,000 |
| | **Subtotal Courts & Legislature** | **$0** | **$10,522,000** | **$0** | **$10,522,000** |
| **V** | **Custody Accounts** | | | | |
| | 11  Appropriations under the custody of the Treasury | - | 82,434,000 | 322,674,000 | 405,108,000 |
| | 12  Appropriations under the custody of the OMB | 5,000,000 | 5,400,000 | - | 10,400,000 |
| | **Subtotal Custody Accounts** | **$5,000,000** | **$87,834,000** | **$322,674,000** | **$415,508,000** |
| **VI** | **Treasury/Office of the Chief Financial Officer** | | | | |
| | 13  Puerto Rico Department of Treasury | 7,127,000 | 23,736,000 | - | 30,863,000 |
| | 14  General Services Administration | 555,000 | 3,463,000 | - | 4,018,000 |
| | 15  Human Resources Management & Transformation | 368,000 | 487,000 | - | 855,000 |
| | 16  Office of Management and Budget | 327,000 | 686,000 | - | 1,013,000 |
| | 17  Fiscal Agency & Financial Advisory Authority | - | 11,271,000 | - | 11,271,000 |
| | **Subtotal Treasury/Office of the Chief Financial Officer** | **$8,377,000** | **$39,643,000** | **$0** | **$48,020,000** |
| **VII** | **Executive Office** | | | | |
| | 18  Public Building Authority | 48,885,000 | 50,123,000 | 23,176,000 | 122,184,000 |
| | 19  Puerto Rico Infrastructure Financing Authority | - | 639,000 | - | 639,000 |
| | 20  State Historic Preservation Office of Puerto Rico | - | 985,000 | - | 985,000 |
| | 21  Puerto Rico Public Private Partnership Authority | - | 9,500,000 | - | 9,500,000 |
| | **Subtotal Executive Office** | **$48,885,000** | **$61,247,000** | **$23,176,000** | **$133,308,000** |
| **VIII** | **Public Works** | | | | |
| | 22  Puerto Rico Ports Authority | 20,102,000 | 46,720,000 | 24,525,000 | 91,347,000 |
| | 23  Department of Transportation and Public Works | 15,882,000 | 23,602,000 | 2,201,000 | 41,685,000 |
| | 24  Puerto Rico Integrated Transit Authority | 27,696,000 | 11,881,000 | - | 39,577,000 |
| | 25  Puerto Rico Traffic Safety Commission | 938,000 | 225,000 | 270,000 | 1,433,000 |
| | **Subtotal Public Works** | **$64,618,000** | **$82,428,000** | **$26,996,000** | **$174,042,000** |

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **IX** | **Economic Development** | | | | |
| | 26  Department of Economic Development & Commerce | 25,301,000 | 80,599,000 | 9,347,000 | 115,247,000 |
| | **Subtotal Economic Development** | **$25,301,000** | **$80,599,000** | **$9,347,000** | **$115,247,000** |
| **X** | **State** | | | | |
| | 27  Puerto Rico Department of State | 1,633,000 | 1,530,000 | - | 3,163,000 |
| | **Subtotal State** | **$1,633,000** | **$1,530,000** | **$0** | **$3,163,000** |
| **XI** | **Labor** | | | | |
| | 28  Puerto Rico Department of Labor and Human Resources | 25,411,000 | 278,292,000 | 4,354,000 | 308,057,000 |
| | 29  Vocational Rehabilitation Administration | 376,000 | 276,000 | - | 652,000 |
| | 30  Puerto Rico Labor Relations Board | 146,000 | 281,000 | - | 427,000 |
| | **Subtotal Labor** | **$25,933,000** | **$278,849,000** | **$4,354,000** | **$309,136,000** |
| **XII** | **Corrections** | | | | |
| | 31  Department of Correction and Rehabilitation | - | 22,937,000 | - | 22,937,000 |
| | **Subtotal Corrections** | **$0** | **$22,937,000** | **$0** | **$22,937,000** |
| **XIII** | **Justice** | | | | |
| | 32  Puerto Rico Department of Justice | 1,242,000 | 4,261,000 | - | 5,503,000 |
| | **Subtotal Justice** | **$1,242,000** | **$4,261,000** | **$0** | **$5,503,000** |
| **XIV** | **Agriculture** | | | | |
| | 33  Agricultural Enterprises Development Administration | 10,454,000 | 102,236,000 | 2,847,000 | 115,537,000 |
| | 34  Agricultural Insurance Corporation | 1,111,000 | 1,237,000 | 123,000 | 2,471,000 |
| | 35  Puerto Rico Department of Agriculture | 899,000 | 731,000 | - | 1,630,000 |
| | **Subtotal Agriculture** | **$12,464,000** | **$104,204,000** | **$2,970,000** | **$119,638,000** |
| **XV** | **Environmental** | | | | |
| | 36  Department of Natural and Environmental Resources | 5,864,000 | 33,220,000 | - | 39,084,000 |
| | **Subtotal Environmental** | **$5,864,000** | **$33,220,000** | **$0** | **$39,084,000** |
| **XVI** | **Housing** | | | | |
| | 37  Puerto Rico Housing Finance Corporation | 9,176,000 | 12,551,000 | 17,000 | 21,744,000 |
| | 38  Department of Housing | 520,000 | 19,133,000 | 1,343,000 | 20,996,000 |
| | 39  Public Housing Administration | 28,000 | 13,679,000 | - | 13,707,000 |
| | **Subtotal Housing** | **$9,724,000** | **$45,363,000** | **$1,360,000** | **$56,447,000** |
| **XVII** | **Culture** | | | | |
| | 40  Fine Arts Center Corporation | 805,000 | 1,227,000 | - | 2,032,000 |
| | 41  Musical Arts Corporation | 457,000 | 1,060,000 | - | 1,517,000 |
| | 42  Institute of Puerto Rican Culture | - | 1,311,000 | - | 1,311,000 |
| | **Subtotal Culture** | **$1,262,000** | **$3,598,000** | **$0** | **$4,860,000** |
| **XVIII** | **Ombudsman** | | | | |
| | 43  Veteran's Advocate Office of Puerto Rico | - | 2,000,000 | - | 2,000,000 |
| | **Subtotal Ombudsman** | **$0** | **$2,000,000** | **$0** | **$2,000,000** |
| **XIX** | **Universities** | | | | |
| | 43  Puerto Rico Conservatory of Music Corporation | 2,103,000 | 1,396,000 | 424,000 | 3,923,000 |
| | 44  Puerto Rico School of Plastic Arts | 377,000 | 1,581,000 | - | 1,958,000 |
| | **Subtotal Universities** | **$2,480,000** | **$2,977,000** | **$424,000** | **$5,881,000** |

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|---|
| **XX** | **Independent Agencies** | | | | |
| 45 | Convention Center of District Authority | 1,018,000 | 24,825,000 | - | 25,843,000 |
| 46 | Industrial Commission | 10,386,000 | 4,220,000 | 4,745,000 | 19,351,000 |
| 47 | Puerto Rico Public Broadcasting Corporation | - | 2,500,000 | - | 2,500,000 |
| 48 | Puerto Rico Department of Consumer Affairs | 492,000 | 1,195,000 | - | 1,687,000 |
| 49 | Integral Development of the "Península de Cantera" | 295,000 | 389,000 | - | 684,000 |
| 50 | Office of the Inspector General | 4,443,000 | 766,000 | - | 5,209,000 |
| 51 | Authority of the Port of Ponce | 102,000 | 246,000 | - | 348,000 |
| 52 | Puerto Rico Gaming Commission | 8,410,000 | 295,153,000 | - | 303,563,000 |
| 53 | Retirement Board of the Government of Puerto Rico | - | 2,870,000 | - | 2,870,000 |
| 54 | Institute of Forensic Sciences | - | 437,000 | - | 437,000 |
| | **Subtotal Independent Agencies** | **$25,146,000** | **$332,601,000** | **$4,745,000** | **$362,492,000** |
| **XXI** | **Closures - per the government's reorganization plan** | | | | |
| 55 | Economic Development Bank of PR | 6,402,000 | 4,098,000 | 1,564,000 | 12,064,000 |
| 56 | Institutional Trust of the National Guard of Puerto Rico | 541,000 | 6,131,000 | 45,000 | 6,717,000 |
| 57 | Culebra Conservation and Development Authority | 178,000 | 75,000 | - | 253,000 |
| | **Subtotal Closures - per the government's reorganization plan** | **$7,121,000** | **$10,304,000** | **$1,609,000** | **$19,034,000** |
| **XXII** | **Utilities Commission** | | | | |
| 58 | Public Service Regulatory Board | 9,124,000 | 19,832,000 | 685,000 | 29,641,000 |
| | **Subtotal Utilities Commission** | **$9,124,000** | **$19,832,000** | **$685,000** | **$29,641,000** |
| **XXIII** | **Other** | | | | |
| 59 | State Insurance Fund Corporation | 169,593,000 | 256,123,000 | 95,705,000 | 521,421,000 |
| 60 | Automobile Accidents Compensation Administration | 23,209,000 | 49,678,000 | 12,866,000 | 85,753,000 |
| | **Subtotal Other** | **$192,802,000** | **$305,801,000** | **$108,571,000** | **$607,174,000** |
| **XXIV** | **Finance Commission** | | | | |
| 61 | Office of The Commissioner of Insurance | 5,215,000 | 2,382,000 | 1,264,000 | 8,861,000 |
| 62 | Office of the Financial Institutions Commissioner | 6,942,000 | 3,098,000 | 2,263,000 | 12,303,000 |
| | **Subtotal Finance Commission** | **$12,157,000** | **$5,480,000** | **$3,527,000** | **$21,164,000** |
| **XXV** | **Land** | | | | |
| 63 | Land Authority of Puerto Rico | 4,382,000 | 1,169,000 | 3,309,000 | 8,860,000 |
| 64 | Land Administration of Puerto Rico | 3,357,000 | 2,030,000 | 2,198,000 | 7,585,000 |
| 65 | Innovation Fund for Agricultural Development of | - | - | - | - |
| | Puerto Rico | 1,360,000 | 11,633,000 | - | 12,993,000 |
| | **Subtotal Land** | **$9,099,000** | **$14,832,000** | **$5,507,000** | **$29,438,000** |
| **XXVI** | **Instrumentality** | | | | |
| 66 | Municipal Finance Corporation | 562,000 | 132,892,000 | - | 133,454,000 |
| | **Subtotal Instrumentality** | **$562,000** | **$132,892,000** | **$0** | **$133,454,000** |
| | **TOTAL SPECIAL REVENUE FUNDS** | **$619,913,000** | **$2,374,122,000** | **$521,727,000** | **$3,515,762,000** |

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| | 1  Department of Public Safety | 4,565,000 | 12,304,000 | - | 16,869,000 |
| | **Subtotal Department of Public Safety** | **$4,565,000** | **$12,304,000** | **$0** | **$16,869,000** |
| | | | | | |
| **II** | **Health** | | | | |
| | 2  Puerto Rico Health Insurance Administration | - | 561,896,000 | - | 561,896,000 |
| | 3  Department of Health | 59,385,000 | 467,952,000 | - | 527,337,000 |
| | 4  Mental Health and Drug Addiction Services Administration | 7,111,000 | 43,907,000 | - | 51,018,000 |
| | 5  University of Puerto Rico Comprehensive Cancer Center | 2,362,000 | 1,623,000 | - | 3,985,000 |
| | **Subtotal Health** | **$68,858,000** | **$1,075,378,000** | **$0** | **$1,144,236,000** |
| | | | | | |
| **III** | **Education** | | | | |
| | 6  Department of Education | 891,237,000 | 1,146,427,000 | - | 2,037,664,000 |
| | **Subtotal Education** | **$891,237,000** | **$1,146,427,000** | **$0** | **$2,037,664,000** |
| | | | | | |
| **IV** | **Courts & Legislature** | | | | |
| | 7  The General Court of Justice | 95,000 | 499,000 | - | 594,000 |
| | **Subtotal Courts & Legislature** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| | | | | | |
| **V** | **Families & Children** | | | | |
| | 8  Administration for Socioeconomic Development of the Family | 29,384,000 | 2,114,004,000 | - | 2,143,388,000 |
| | 9  Administration for Integral Development of Childhood | 11,372,000 | 85,016,000 | - | 96,388,000 |
| | 10  Family and Children Administration | 16,934,000 | 50,042,000 | - | 66,976,000 |
| | 11  Child Support Administration (ASUME) | 12,312,000 | 11,578,000 | - | 23,890,000 |
| | 12  Secretariat of the Department of the Family | 5,099,000 | 11,572,000 | - | 16,671,000 |
| | **Subtotal Families & Children** | **$75,101,000** | **$2,272,212,000** | **$0** | **$2,347,313,000** |
| | | | | | |
| **VI** | **Executive Office** | | | | |
| | 13  Puerto Rico Public Private Partnership Authority | 33,175,000 | 170,842,000 | - | 204,017,000 |
| | 14  Office of Socioeconomic Development | 726,000 | 30,333,000 | - | 31,059,000 |
| | 15  Office of the Governor | 463,000 | 1,696,000 | - | 2,159,000 |
| | 16  State Historic Preservation Office of Puerto Rico | 1,436,000 | 1,703,000 | - | 3,139,000 |
| | **Subtotal Executive Office** | **$35,800,000** | **$204,574,000** | **$0** | **$240,374,000** |
| | | | | | |
| **VII** | **Public Works** | | | | |
| | 17  Puerto Rico Ports Authority | - | 42,999,000 | - | 42,999,000 |
| | 18  Puerto Rico Integrated Transit Authority | 5,122,000 | 16,142,000 | - | 21,264,000 |
| | 19  Puerto Rico Traffic Safety Commission | 722,000 | 10,218,000 | - | 10,940,000 |
| | **Subtotal Public Works** | **$5,844,000** | **$69,359,000** | **$0** | **$75,203,000** |

| FEDERAL FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **VIII Economic Development** | | | | |
| 20 Department of Economic Development & Commerce | 8,007,000 | 147,090,000 | - | 155,097,000 |
| **Subtotal Economic Development** | **$8,007,000** | **$147,090,000** | **$0** | **$155,097,000** |
| | | | | |
| **IX Labor** | | | | |
| 21 Vocational Rehabilitation Administration | 25,841,000 | 16,031,000 | - | 41,872,000 |
| 22 Puerto Rico Department of Labor and Human Resources | 15,398,000 | 10,115,000 | - | 25,513,000 |
| **Subtotal Labor** | **$41,239,000** | **$26,146,000** | **$0** | **$67,385,000** |
| | | | | |
| **X Corrections** | | | | |
| 23 Department of Correction and Rehabilitation | 16,000 | 3,265,000 | - | 3,281,000 |
| **Subtotal Corrections** | **$16,000** | **$3,265,000** | **$0** | **$3,281,000** |
| | | | | |
| **XI Justice** | | | | |
| 24 Puerto Rico Department of Justice | 5,626,000 | 30,150,000 | - | 35,776,000 |
| **Subtotal Justice** | **$5,626,000** | **$30,150,000** | **$0** | **$35,776,000** |
| | | | | |
| **XII Agriculture** | | | | |
| 25 Puerto Rico Department of Agriculture | 753,000 | 214,000 | - | 967,000 |
| **Subtotal Agriculture** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| | | | | |
| **XIII Environmental** | | | | |
| 26 Department of Natural and Environmental Resources | 12,807,000 | 37,898,000 | - | 50,705,000 |
| **Subtotal Environmental** | **$12,807,000** | **$37,898,000** | **$0** | **$50,705,000** |
| | | | | |
| **XIV Housing** | | | | |
| 27 Department of Housing | 15,832,000 | 826,579,000 | - | 842,411,000 |
| 28 Public Housing Administration | 36,202,000 | 509,034,000 | - | 545,236,000 |
| 29 Puerto Rico Housing Finance Corporation | - | 157,222,000 | - | 157,222,000 |
| **Subtotal Housing** | **$52,034,000** | **$1,492,835,000** | **$0** | **$1,544,869,000** |
| | | | | |
| **XV Culture** | | | | |
| 30 Institute of Puerto Rican Culture | 157,000 | 586,000 | - | 743,000 |
| **Subtotal Culture** | **$157,000** | **$586,000** | **$0** | **$743,000** |
| | | | | |
| **XVI Independent Agencies** | | | | |
| 31 Integral Development of the "Península de Cantera" | 231,000 | 1,792,000 | - | 2,023,000 |
| 32 Corporation for the "Caño Martín Peña" Enlace Project | 42,000 | 3,238,000 | - | 3,280,000 |
| 33 Puerto Rico National Guard | 6,528,000 | 21,201,000 | - | 27,729,000 |
| 34 Bureau of Forensic Sciences Institute | 123,000 | 722,000 | - | 845,000 |
| **Subtotal Independent Agencies** | **$6,924,000** | **$26,953,000** | **$0** | **$33,877,000** |

| FEDERAL FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **XVII  Utilities Commission** | | | | |
| 35  Public Service Regulatory Board | 665,000 | 707,000 | - | 1,372,000 |
| **Subtotal Utilities Commission** | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| | | | | |
| **XVIII Ombudsman** | | | | |
| 36  Elderly and Retired People Advocate Office | 3,578,000 | 19,158,000 | - | 22,736,000 |
| 37  Office of the Women's Advocate | 460,000 | 2,232,000 | - | 2,692,000 |
| 38  Office for People with Disabilities | 1,839,000 | 285,000 | - | 2,124,000 |
| **Subtotal Ombudsman** | **$5,877,000** | **$21,675,000** | **$0** | **$27,552,000** |
| | | | | |
| **TOTAL FEDERAL FUNDS** | **1,215,605,000** | **6,568,272,000** | **-** | **7,783,877,000** |

**Section 1.-**  The following Special Revenue Fund ("<u>SRF</u>") amounts are authorized for the expenditures of the Government of Puerto Rico set forth herein for the fiscal year ending June 30, 2022 ("<u>FY2022</u>"):

[INTENTIONALLY LEFT BLANK]

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | I | | Department of Public Safety | | | |
| 2 | | 1. | Department of Public Safety | | | |
| 3 | | | A. | Payroll and related costs | | 23,031,000 |
| 4 | | | i | Salaries | 7,163,000 | |
| 5 | | | ii | Salaries for trust employees | 923,000 | |
| 6 | | | iii | Overtime | 7,673,000 | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 937,000 | |
| 9 | | | vi | Other benefits | 3,760,000 | |
| 10 | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | | viii | Salary increases as provided by Law 181-2019 | 2,543,000 | |
| 12 | | | ix | Other payroll | 32,000 | |
| 13 | | | B. | Payments to PayGo | | 257,000 |
| 14 | | | C. | Facilities and utility payments | | 3,325,000 |
| 15 | | | i | Payments to PREPA | 1,233,000 | |
| 16 | | | ii | Payments to PRASA | 123,000 | |
| 17 | | | iii | Other facilities costs | 1,969,000 | |
| 18 | | | D. | Purchased services | | 4,533,000 |
| 19 | | | i | Payments for PRIMAS | 160,000 | |
| 20 | | | ii | Leases (excluding PBA) | 1,680,000 | |
| 21 | | | iii | Maintenance & Repairs | 1,720,000 | |
| 22 | | | iv | Other purchased services | 973,000 | |
| 23 | | | E. | Transportation | | 200,000 |
| 24 | | | F. | Professional services | | 1,818,000 |
| 25 | | | i | Legal professional services | 120,000 | |
| 26 | | | ii | Finance and accounting professional services | 46,000 | |
| 27 | | | iii | Information technology (IT) professional services | 96,000 | |
| 28 | | | iv | Medical professional services | 10,000 | |
| 29 | | | v | Other professional services | 1,546,000 | |
| 30 | | | G. | Other operating expenses | | 3,311,000 |
| 31 | | | i | Other operating expenses | 3,311,000 | |
| 32 | | | H. | Materials and supplies | | 2,824,000 |
| 33 | | | I. | Donations, subsidies and other distributions (including court sentences) | | 4,700,000 |
| 34 | | | i | Other donations and subsidies | 405,000 | |
| 35 | | | ii | Distributions to agencies that respond to 9-1-1 | | |
| 36 | | | | emergency calls | 4,295,000 | |
| 37 | | | J. | Equipment purchases | | 3,361,000 |
| 38 | | | K. | Federal fund matching | | 450,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | L. | Payments of current and prior period obligations | | 330,000 |
| 2 | i | Payments to PREPA | - | |
| 3 | ii | Payments of current and prior period obligations | 330,000 | |
| 4 | | **Total Department of Public Safety** | | **48,140,000** |
| 5 | | | | |
| 6 | **1.1** | **Government Board of the 911 Service** | | |
| 7 | A. | Payroll and related costs | | 8,442,000 |
| 8 | i | Salaries | 5,123,000 | |
| 9 | ii | Salaries for trust employees | 461,000 | |
| 10 | iii | Overtime | - | |
| 11 | iv | Christmas bonus | - | |
| 12 | v | Healthcare | 800,000 | |
| 13 | vi | Other benefits | 2,058,000 | |
| 14 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 15 | viii | Other payroll | - | |
| 16 | B. | Payments to PayGo | | 257,000 |
| 17 | C. | Facilities and utility payments | | 493,000 |
| 18 | i | Payments to PREPA | 152,000 | |
| 19 | ii | Payments to PRASA | 12,000 | |
| 20 | iii | Other facilities costs | 329,000 | |
| 21 | D. | Purchased services | | 2,044,000 |
| 22 | i | Payments for PRIMAS | 137,000 | |
| 23 | ii | Leases (excluding PBA) | 767,000 | |
| 24 | iii | Maintenance & Repairs | 707,000 | |
| 25 | iv | Other purchased services | 433,000 | |
| 26 | E. | Transportation | | 10,000 |
| 27 | F. | Professional services | | 386,000 |
| 28 | i | Legal professional services | 120,000 | |
| 29 | ii | Finance and accounting professional services | 28,000 | |
| 30 | iii | Information technology (IT) professional services | 96,000 | |
| 31 | iv | Other professional services | 142,000 | |
| 32 | G. | Other operating expenses | | 2,362,000 |
| 33 | i | Other operating expenses | 2,362,000 | |
| 34 | H. | Materials and supplies | | 60,000 |
| 35 | I. | Donations, subsidies and other distributions (including court sentences) | | 4,700,000 |
| 36 | i | Other donations and subsidies | 405,000 | |
| 37 | ii | Distributions to agencies that respond to 9-1-1 | | |
| 38 | | emergency calls | 4,295,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Government Board of the 911 Service** | | | **18,754,000** |
| 2 | | | | | |
| 3 | **1.2** | **Puerto Rico Police Bureau** | | | |
| 4 | | A. | Payroll and related costs | | 7,398,000 |
| 5 | | i | Salaries | - | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | 7,398,000 | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | - | |
| 10 | | vi | Other benefits | - | |
| 11 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 1,045,000 |
| 14 | | i | Payments to PREPA | 961,000 | |
| 15 | | ii | Payments to PRASA | 84,000 | |
| 16 | | C. | Purchased services | | 586,000 |
| 17 | | i | Leases (excluding PBA) | 290,000 | |
| 18 | | ii | Maintenance & Repairs | 91,000 | |
| 19 | | iii | Other purchased services | 205,000 | |
| 20 | | D. | Transportation | | 30,000 |
| 21 | | E. | Professional services | | 444,000 |
| 22 | | i | Legal professional services | - | |
| 23 | | ii | Information technology (IT) professional services | - | |
| 24 | | iii | Other professional services | 444,000 | |
| 25 | | F. | Other operating expenses | | 585,000 |
| 26 | | i | Other operating expenses | 585,000 | |
| 27 | | G. | Materials and supplies | | 554,000 |
| 28 | | H. | Equipment purchases | | 936,000 |
| 29 | | **Total Puerto Rico Police Bureau** | | | **11,578,000** |
| 30 | | | | | |
| 31 | **1.3** | **Emergency Medical Corps Bureau** | | | |
| 32 | | A. | Payroll and related costs | | 1,626,000 |
| 33 | | i | Salaries | 76,000 | |
| 34 | | ii | Salaries for trust employees | 141,000 | |
| 35 | | iii | Overtime | 275,000 | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 1,000 | |
| 38 | | vi | Other benefits | 1,133,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 2 | | viii | Other payroll | - | |
| 3 | B. | | Facilities and utility payments | | 19,000 |
| 4 | | i | Payments to PREPA | 18,000 | |
| 5 | | ii | Payments to PRASA | 1,000 | |
| 6 | | iii | Other facilities costs | - | |
| 7 | C. | | Purchased services | | 1,475,000 |
| 8 | | i | Leases (excluding PBA) | 554,000 | |
| 9 | | ii | Maintenance & Repairs | 611,000 | |
| 10 | | iii | Other purchased services | 310,000 | |
| 11 | D. | | Professional services | | 970,000 |
| 12 | | i | Legal professional services | - | |
| 13 | | ii | Finance and accounting professional services | - | |
| 14 | | iii | Medical professional services | 10,000 | |
| 15 | | iv | Other professional services | 960,000 | |
| 16 | E. | | Other operating expenses | | 50,000 |
| 17 | F. | | Materials and supplies | | 800,000 |
| 18 | G. | | Equipment purchases | | 1,311,000 |
| 19 | H. | | Payments of current and prior period obligations | | 30,000 |
| 20 | | | **Total Emergency Medical Corps Bureau** | | **6,281,000** |
| 21 | | | | | |
| 22 | **1.4** | **Fire Bureau of Puerto Rico** | | | |
| 23 | A. | | Payroll and related costs | | 2,864,000 |
| 24 | | i | Salaries | - | |
| 25 | | ii | Salaries for trust employees | - | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | | |
| 28 | | v | Healthcare | - | |
| 29 | | vi | Other benefits | 321,000 | |
| 30 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 31 | | viii | Salary increases as provided by Law 181-2019 | 2,543,000 | |
| 32 | | ix | Other payroll | - | |
| 33 | B. | | Facilities and utility payments | | 1,765,000 |
| 34 | | i | Payments to PREPA | 102,000 | |
| 35 | | ii | Payments to PRASA | 23,000 | |
| 36 | | iii | Other facilities costs | 1,640,000 | |
| 37 | C. | | Purchased services | | 428,000 |
| 38 | | i | Payments for PRIMAS | 23,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | ii | Leases (excluding PBA) | 69,000 | | |
| 2 | | iii | Maintenance & Repairs | 311,000 | | |
| 3 | | iv | Other purchased services | 25,000 | | |
| 4 | | D. | Transportation | | 160,000 | |
| 5 | | E. | Professional services | | 18,000 | |
| 6 | | i | Finance and accounting professional services | 18,000 | | |
| 7 | | F. | Other operating expenses | | 218,000 | |
| 8 | | G. | Materials and supplies | | 1,207,000 | |
| 9 | | H. | Equipment purchases | | 1,114,000 | |
| 10 | | I. | Federal fund matching | | 450,000 | |
| 11 | | J. | Payments of current and prior period obligations | | 300,000 | |
| 12 | | | **Total Fire Bureau of Puerto Rico** | | **8,524,000** | |
| 13 | | | | | | |
| 14 | **1.5** | **Bureau of Emergency and Disaster Management** | | | | |
| 15 | | A. | Facilities and utility payments | | 3,000 | |
| 16 | | i | Payments to PRASA | 3,000 | | |
| 17 | | B. | Other operating expenses | | 96,000 | |
| 18 | | C. | Materials and supplies | | 203,000 | |
| 19 | | | **Total Bureau of Emergency and Disaster Management** | | **302,000** | |
| 20 | | | | | | |
| 21 | **1.6** | **Shared Services for the Department of Public Safety** | | | | |
| 22 | | A. | Payroll and related costs | | 2,701,000 | |
| 23 | | i | Salaries | 1,964,000 | | |
| 24 | | ii | Salaries for trust employees | 321,000 | | |
| 25 | | iii | Overtime | - | | |
| 26 | | iv | Christmas bonus | - | | |
| 27 | | v | Healthcare | 136,000 | | |
| 28 | | vi | Other benefits | 248,000 | | |
| 29 | | vii | Early retirement benefits & Voluntary Transition Programs | - | | |
| 30 | | viii | Other payroll | 32,000 | | |
| 31 | | | **Total Shared Services for the Department of Public Safety** | | **2,701,000** | |
| 32 | | | **Subtotal Department of Public Safety** | | **48,140,000** | |
| 33 | | | | | **-** | |
| 34 | **II** | **Health** | | | | |
| 35 | | **2.** | **Puerto Rico Health Insurance Administration** | | | |
| 36 | | A. | Social well-being for Puerto Rico | | 414,394,000 | |
| 37 | | i | To pay for health insurance as provided in Law 72-1993, | | | |
| 38 | | | as amended | 414,394,000 | | |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Puerto Rico Health Insurance Administration** | | | 414,394,000 |
| 2 | | | | | |
| 3 | 3. | **Department of Health** | | | |
| 4 | | A. | Payroll and related costs | | 10,072,000 |
| 5 | | i | Salaries | 7,090,000 | |
| 6 | | ii | Salaries for trust employees | 519,000 | |
| 7 | | iii | Overtime | 602,000 | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 415,000 | |
| 10 | | vi | Other benefits | 739,000 | |
| 11 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 12 | | viii | Other payroll | 707,000 | |
| 13 | | B. | Payments to PayGo | | 1,456,000 |
| 14 | | C. | Facilities and utility payments | | 16,165,000 |
| 15 | | i | Payments to PREPA | 350,000 | |
| 16 | | ii | Payments to PRASA | 14,000 | |
| 17 | | iii | Payments to PBA | 35,000 | |
| 18 | | iv | For payments to Medical Services Administration | | |
| 19 | | | (ASEM) for invoiced services provided | 15,064,000 | |
| 20 | | v | Other facilities costs | 702,000 | |
| 21 | | D. | Purchased services | | 29,409,000 |
| 22 | | i | Payments for PRIMAS | 248,000 | |
| 23 | | ii | Leases (excluding PBA) | 2,866,000 | |
| 24 | | iii | Maintenance & Repairs | 2,471,000 | |
| 25 | | iv | Other purchased services | 23,824,000 | |
| 26 | | E. | Transportation | | 1,090,000 |
| 27 | | F. | Professional services | | 23,852,000 |
| 28 | | i | Information technology (IT) professional services | 392,000 | |
| 29 | | ii | Legal professional services | 118,000 | |
| 30 | | iii | Labor and human resources professional services | 48,000 | |
| 31 | | iv | Finance and accounting professional services | 63,000 | |
| 32 | | v | Medical professional services | 5,537,000 | |
| 33 | | vi | Other professional services | 17,694,000 | |
| 34 | | G. | Materials and supplies | | 17,531,000 |
| 35 | | H. | Equipment purchases | | 1,154,000 |
| 36 | | I. | Media and advertisements | | 141,000 |
| 37 | | J. | Donations, subsidies and other distributions (including court sentences) | | 18,219,000 |
| 38 | | i | For state funding of community health centers that receive federal grants | | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | | under Section 330 of the Public Health Service Act | 18,219,000 | |
| 2 | K. | | Appropriations to non-governmental entities | | 2,814,000 |
| 3 | L. | | Payments of current and prior period obligations | | 1,241,000 |
| 4 | M. | | Other operating expenses | | 4,210,000 |
| 5 | | i | Payment to the Office of the Inspector General | 56,000 | |
| 6 | | ii | Other operating expenses | 4,154,000 | |
| 7 | **Total Department of Health** | | | | **127,354,000** |
| 8 | | | | | |
| 9 | **3.1** | **Pediatric University Hospital within Department of Health** | | | |
| 10 | A. | | Payroll and related costs | | 2,678,000 |
| 11 | | i | Salaries | 2,062,000 | |
| 12 | | ii | Salaries for trust employees | 44,000 | |
| 13 | | iii | Overtime | 219,000 | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 49,000 | |
| 16 | | vi | Other benefits | 121,000 | |
| 17 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 18 | | viii | Other payroll | 183,000 | |
| 19 | B. | | Facilities and utility payments | | 18,000 |
| 20 | C. | | Purchased services | | 13,325,000 |
| 21 | | i | Leases (excluding PBA) | 368,000 | |
| 22 | | ii | Maintenance & Repairs | 1,226,000 | |
| 23 | | iii | Other purchased services | 11,731,000 | |
| 24 | D. | | Transportation | | 11,000 |
| 25 | E. | | Professional services | | 2,095,000 |
| 26 | | i | Finance and accounting professional services | 29,000 | |
| 27 | | ii | Information technology (IT) professional services | 24,000 | |
| 28 | | iii | Medical professional services | 1,737,000 | |
| 29 | | iv | Other professional services | 305,000 | |
| 30 | F. | | Materials and supplies | | 6,755,000 |
| 31 | G. | | Payments of current and prior period obligations | | 281,000 |
| 32 | H. | | Other operating expenses | | 1,853,000 |
| 33 | **Total Pediatric University Hospital within Department of Health** | | | | **27,016,000** |
| 34 | | | | | |
| 35 | **3.2** | **Adults University Hospital within Department of Health** | | | |
| 36 | A. | | Payroll and related costs | | 3,143,000 |
| 37 | | i | Salaries | 2,073,000 | |
| 38 | | ii | Salaries for trust employees | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | 367,000 | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 111,000 | |
| 4 | | vi | Other benefits | 230,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 6 | | viii | Other payroll | 362,000 | |
| 7 | B. | | Payments to PayGo | | - |
| 8 | C. | | Facilities and utility payments | | 16,024,000 |
| 9 | | i | Payments to PREPA | 350,000 | |
| 10 | | ii | For payments to Medical Services Administration | | |
| 11 | | | (ASEM) for invoiced services provided | 15,064,000 | |
| 12 | | iii | Other facilities costs | 610,000 | |
| 13 | D. | | Purchased services | | 9,701,000 |
| 14 | | i | Leases (excluding PBA) | 339,000 | |
| 15 | | ii | Maintenance & Repairs | 123,000 | |
| 16 | | iii | Other purchased services | 9,239,000 | |
| 17 | E. | | Transportation | | 10,000 |
| 18 | F. | | Professional services | | 9,456,000 |
| 19 | | i | Medical professional services | 3,782,000 | |
| 20 | | ii | Other professional services | 5,674,000 | |
| 21 | G. | | Materials and supplies | | 5,892,000 |
| 22 | H. | | Other operating expenses | | 936,000 |
| 23 | | | **Total Adults University Hospital within Department of Health** | | **45,162,000** |
| 24 | | | | | |
| 25 | **3.3** | | **Bayamón University Hospital within Department of Health** | | |
| 26 | A. | | Payroll and related costs | | 94,000 |
| 27 | | i | Salaries | 34,000 | |
| 28 | | ii | Salaries for trust employees | 48,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 3,000 | |
| 32 | | vi | Other benefits | 9,000 | |
| 33 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | B. | | Payments to PayGo | | - |
| 36 | C. | | Purchased services | | 2,106,000 |
| 37 | | i | Leases (excluding PBA) | 395,000 | |
| 38 | | ii | Maintenance & Repairs | 596,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | iii | Other purchased services | 1,115,000 | |
| 2 | D. | | Transportation | | 4,000 |
| 3 | | i | Other transportation | 4,000 | |
| 4 | E. | | Professional services | | 7,113,000 |
| 5 | | i | Information technology (IT) professional services | 115,000 | |
| 6 | | ii | Legal professional services | 6,000 | |
| 7 | | iii | Labor and human resources professional services | 14,000 | |
| 8 | | iv | Medical professional services | 14,000 | |
| 9 | | v | Other professional services | 6,964,000 | |
| 10 | F. | | Materials and supplies | | 2,176,000 |
| 11 | G. | | Equipment purchases | | 151,000 |
| 12 | H. | | Media and advertisements | | 8,000 |
| 13 | I. | | Payments of current and prior period obligations | | 451,000 |
| 14 | J. | | Other operating expenses | | 477,000 |
| 15 | | | **Total Bayamón University Hospital within Department of Health** | | **12,580,000** |
| 16 | | | | | |
| 17 | **3.4** | | **Other Programs within Department of Health** | | |
| 18 | A. | | Payroll and related costs | | 4,157,000 |
| 19 | | i | Salaries | 2,921,000 | |
| 20 | | ii | Salaries for trust employees | 427,000 | |
| 21 | | iii | Overtime | 16,000 | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 252,000 | |
| 24 | | vi | Other benefits | 379,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | 162,000 | |
| 27 | B. | | Payments to PayGo | | 1,456,000 |
| 28 | C. | | Facilities and utility payments | | 123,000 |
| 29 | | i | Payments to PREPA | - | |
| 30 | | ii | Payments to PRASA | 14,000 | |
| 31 | | iii | Payments to PBA | 35,000 | |
| 32 | | iv | Other facilities costs | 74,000 | |
| 33 | D. | | Purchased services | | 4,277,000 |
| 34 | | i | Payments for PRIMAS | 248,000 | |
| 35 | | ii | Leases (excluding PBA) | 1,764,000 | |
| 36 | | iii | Maintenance & Repairs | 526,000 | |
| 37 | | iv | Other purchased services | 1,739,000 | |
| 38 | E. | | Transportation | | 1,065,000 |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | F. | | Professional services | | 5,188,000 |
| 2 | | i | Information technology (IT) professional services | 253,000 | |
| 3 | | ii | Legal professional services | 112,000 | |
| 4 | | iii | Labor and human resources professional services | 34,000 | |
| 5 | | iv | Finance and accounting professional services | 34,000 | |
| 6 | | v | Medical professional services | 4,000 | |
| 7 | | vi | Other professional services | 4,751,000 | |
| 8 | G. | | Materials and supplies | | 2,708,000 |
| 9 | H. | | Equipment purchases | | 1,003,000 |
| 10 | I. | | Media and advertisements | | 133,000 |
| 11 | J. | | Donations, subsidies and other distributions (including court sentences) | | 18,219,000 |
| 12 | | i | For state funding of community health centers that receive federal grants | | |
| 13 | | | under Section 330 of the Public Health Service Act | 18,219,000 | |
| 14 | K. | | Appropriations to non-governmental entities | | 2,814,000 |
| 15 | L. | | Payments of current and prior period obligations | | 509,000 |
| 16 | M. | | Other operating expenses | | 944,000 |
| 17 | | i | Payment to the Office of the Inspector General | 56,000 | |
| 18 | | ii | Other operating expenses | 888,000 | |
| 19 | | | **Total Other Programs within Department of Health** | | **42,596,000** |
| 20 | | | | | |
| 21 | **4.** | **Medical Services Administration of Puerto Rico** | | | |
| 22 | A. | | Payroll and related costs | | 88,158,000 |
| 23 | | i | Salaries | 55,370,000 | |
| 24 | | ii | Salaries for trust employees | 1,811,000 | |
| 25 | | iii | Overtime | 6,089,000 | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 8,764,000 | |
| 28 | | vi | Other benefits | 8,387,000 | |
| 29 | | vii | Early retirement benefits & Voluntary Transition Programs | 3,487,000 | |
| 30 | | viii | Other payroll | 4,250,000 | |
| 31 | B. | | Payments to PayGo | | 2,598,000 |
| 32 | C. | | Facilities and utility payments | | 4,646,000 |
| 33 | | i | Payments to PREPA | 4,210,000 | |
| 34 | | ii | Other facilities costs | 436,000 | |
| 35 | D. | | Purchased services | | 12,739,000 |
| 36 | | i | Leases (excluding PBA) | 1,822,000 | |
| 37 | | ii | Maintenance & Repairs | 5,371,000 | |
| 38 | | iii | Other purchased services | 4,295,000 | |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Payments for PRIMAS | 1,251,000 | |
| 2 | | E. | Transportation | | 59,000 |
| 3 | | F. | Professional services | | 20,410,000 |
| 4 | | i | Legal professional services | 216,000 | |
| 5 | | ii | Finance and accounting professional services | 3,360,000 | |
| 6 | | iii | Information technology (IT) professional services | 879,000 | |
| 7 | | iv | Medical professional services | 11,958,000 | |
| 8 | | v | Other professional services | 3,997,000 | |
| 9 | | G. | Other operating expenses | | 3,427,000 |
| 10 | | i | Other operating expenses | 3,427,000 | |
| 11 | | H. | Materials and supplies | | 16,140,000 |
| 12 | | I. | Equipment purchases | | 2,006,000 |
| 13 | | J. | Media and advertisements | | 3,000 |
| 14 | | | **Total Medical Services Administration of Puerto Rico** | | **150,186,000** |
| 15 | | | | | |
| 16 | 5. | **Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | | | |
| 17 | | A. | Payroll and related costs | | 27,923,000 |
| 18 | | i | Salaries | 20,788,000 | |
| 19 | | ii | Salaries for trust employees | - | |
| 20 | | iii | Overtime | 674,000 | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 2,300,000 | |
| 23 | | vi | Other benefits | 2,442,000 | |
| 24 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 25 | | viii | Other payroll | 1,719,000 | |
| 26 | | B. | Payments to PayGo | | 1,471,000 |
| 27 | | C. | Facilities and utility payments | | 4,640,000 |
| 28 | | i | Payments to PREPA | 2,987,000 | |
| 29 | | ii | Payments to PRASA | 825,000 | |
| 30 | | iii | Payments to PBA | 828,000 | |
| 31 | | D. | Purchased services | | 4,590,000 |
| 32 | | i | Leases (excluding PBA) | 613,000 | |
| 33 | | ii | Maintenance & Repairs | 547,000 | |
| 34 | | iii | Other purchased services | 3,430,000 | |
| 35 | | E. | Transportation | | 1,000 |
| 36 | | F. | Professional services | | 5,747,000 |
| 37 | | i | Legal professional services | 150,000 | |
| 38 | | ii | Finance and accounting professional services | 277,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Information technology (IT) professional services | 3,000 | |
| 2 | iv | Medical professional services | 5,317,000 | |
| 3 | G. | Other operating expenses | | 1,490,000 |
| 4 | i | Other operating expenses | 1,427,000 | |
| 5 | ii | Payment to the Office of the Inspector General | 63,000 | |
| 6 | H. | Payments of current and prior period obligations | | 837,000 |
| 7 | i | Payments to PBA | 837,000 | |
| 8 | I. | Materials and supplies | | 30,925,000 |
| 9 | J. | Media and advertisements | | 26,000 |
| 10 | K. | Donations, subsidies and other distributions (including court sentences) | | 88,000 |
| 11 | L. | Equipment purchases | | 600,000 |
| 12 | | **Total Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | | **78,338,000** |
| 13 | | | | |
| 14 | **6.** | **University of Puerto Rico Comprehensive Cancer Center** | | |
| 15 | A. | Payroll and related costs | | 1,000,000 |
| 16 | i | Salaries | 892,000 | |
| 17 | ii | Salaries for trust employees | 13,000 | |
| 18 | iii | Overtime | - | |
| 19 | iv | Christmas bonus | - | |
| 20 | v | Healthcare | - | |
| 21 | vi | Other benefits | 78,000 | |
| 22 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 23 | viii | Other payroll | 17,000 | |
| 24 | B. | Facilities and utility payments | | 1,304,000 |
| 25 | i | Payments to PRASA | 103,000 | |
| 26 | ii | Payments to PREPA | 1,201,000 | |
| 27 | C. | Purchased services | | 3,787,000 |
| 28 | i | Leases (excluding PBA) | 44,000 | |
| 29 | ii | Maintenance & Repairs | 188,000 | |
| 30 | iii | Other purchased services | 3,555,000 | |
| 31 | D. | Professional services | | 4,392,000 |
| 32 | i | Medical professional services | 4,392,000 | |
| 33 | E. | Other operating expenses | | 241,000 |
| 34 | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **10,724,000** |
| 35 | | | | |
| 36 | **7.** | **Mental Health and Drug Addiction Services Administration** | | |
| 37 | A. | Facilities and utility payments | | 7,000 |
| 38 | B. | Purchased services | | 30,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Transportation | | 10,000 |
| 2 | | D. | Professional services | | 4,372,000 |
| 3 | | i | Medical professional services | 3,860,000 | |
| 4 | | ii | Other professional services | 512,000 | |
| 5 | | E. | Other operating expenses | | 643,000 |
| 6 | | i | Payment to the Office of the Inspector General | 204,000 | |
| 7 | | ii | Other operating expenses | 439,000 | |
| 8 | | F. | Materials and supplies | | 178,000 |
| 9 | | G. | Equipment purchases | | 12,000 |
| 10 | | H. | Media and advertisements | | 12,000 |
| 11 | | | **Total Mental Health and Drug Addiction Services Administration** | | **5,264,000** |
| 12 | | | | | |
| 13 | **7.1** | **Río Piedras Psychiatric Hospital within Mental Health and Drug** | | | |
| 14 | | **Addiction Services Administration** | | | |
| 15 | | A. | Professional services | | 3,860,000 |
| 16 | | i | Medical professional services | 3,860,000 | |
| 17 | | B. | Other operating expenses | | 409,000 |
| 18 | | C. | Materials and supplies | | 178,000 |
| 19 | | | **Total Río Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 20 | | | **Addiction Services Administration** | | **4,447,000** |
| 21 | | | | | |
| 22 | **7.2** | **Other Programs within Mental Health and Drug Addiction Services** | | | |
| 23 | | **Administration** | | | |
| 24 | | A. | Facilities and utility payments | | 7,000 |
| 25 | | B. | Purchased services | | 30,000 |
| 26 | | C. | Transportation | | 10,000 |
| 27 | | D. | Professional services | | 512,000 |
| 28 | | i | Medical professional services | - | |
| 29 | | ii | Other professional services | 512,000 | |
| 30 | | E. | Other operating expenses | | 234,000 |
| 31 | | i | Payment to the Office of the Inspector General | 204,000 | |
| 32 | | ii | Other operating expenses | 30,000 | |
| 33 | | F. | Materials and supplies | | - |
| 34 | | G. | Equipment purchases | | 12,000 |
| 35 | | H. | Media and advertisements | | 12,000 |
| 36 | | | **Total Other Programs within Mental Health and Drug Addiction** | | |
| 37 | | | **Services Administration** | | **817,000** |
| 38 | | | | | |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | **8.** | **Center for Diabetes Research, Education, and Medical** | | | |
| 2 | | | **Services** | | | |
| 3 | | | A. | Professional services | | 409,000 |
| 4 | | | | i | Legal professional services | - |
| 5 | | | | ii | Finance and accounting professional services | - |
| 6 | | | | iii | Information technology (IT) professional services | - |
| 7 | | | | iv | Medical professional services | 409,000 |
| 8 | | | | v | Training and education professional services | - |
| 9 | | | | vi | Other professional services | - |
| 10 | | | **Total Center for Diabetes Research, Education, and Medical** | | | |
| 11 | | | **Services** | | | **409,000** |
| 12 | | **Subtotal Health** | | | | **786,669,000** |
| 13 | | | | | | - |
| 14 | **III** | **Education** | | | | |
| 15 | | **9.** | **Department of Education** | | | |
| 16 | | | A. | Payroll and related costs | | 935,000 |
| 17 | | | | i | Salaries | 856,000 |
| 18 | | | | ii | Salaries for trust employees | - |
| 19 | | | | iii | Overtime | - |
| 20 | | | | iv | Christmas bonus | - |
| 21 | | | | v | Healthcare | 4,000 |
| 22 | | | | vi | Other benefits | 75,000 |
| 23 | | | | vii | Early retirement benefits & Voluntary Transition Programs | - |
| 24 | | | | viii | Other payroll | - |
| 25 | | | B. | Purchased services | | 892,000 |
| 26 | | | | i | Maintenance & Repairs | 98,000 |
| 27 | | | | ii | Other purchased services | 794,000 |
| 28 | | | | iii | Leases (excluding PBA) | - |
| 29 | | | C. | Facilities and utility payments | | 1,000 |
| 30 | | | D. | Transportation | | 188,000 |
| 31 | | | E. | Professional services | | 9,693,000 |
| 32 | | | | i | Information technology (IT) professional services | 643,000 |
| 33 | | | | ii | Other professional services | 50,000 |
| 34 | | | | iii | Student therapies and related services | 9,000,000 |
| 35 | | | F. | Other operating expenses | | 397,000 |
| 36 | | | | i | Other operating expenses | 397,000 |
| 37 | | | F. | Materials and supplies | | 635,000 |
| 38 | | | G. | Media and advertisements | | 50,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | H. | Social well-being for Puerto Rico | | 150,000 |
| 2 | i | Scholarships for community schools | 150,000 | |
| 3 | J. | Equipment purchases | | 319,000 |
| 4 | | **Total Department of Education** | | **13,260,000** |
| 5 | | | | |
| 6 | **9.1** | **Special Education Program within Department** | | |
| 7 | | **of Education** | | |
| 8 | A. | Payroll and related costs | | - |
| 9 | B. | Professional services | | 9,000,000 |
| 10 | i | Student therapies and related services | 9,000,000 | |
| 11 | | **Total Special Education Program within Department** | | |
| 12 | | **of Education** | | **9,000,000** |
| 13 | | | | |
| 14 | **9.2** | **Other programs within the Department of Education** | | |
| 15 | A. | Payroll and related costs | | 935,000 |
| 16 | i | Salaries | 856,000 | |
| 17 | ii | Salaries for trust employees | - | |
| 18 | iii | Overtime | - | |
| 19 | iv | Christmas bonus | - | |
| 20 | v | Healthcare | 4,000 | |
| 21 | vi | Other benefits | 75,000 | |
| 22 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 23 | viii | Other payroll | - | |
| 24 | B. | Purchased services | | 892,000 |
| 25 | i | Maintenance & Repairs | 98,000 | |
| 26 | ii | Other purchased services | 794,000 | |
| 27 | iii | Leases (excluding PBA) | - | |
| 28 | C. | Transportation | | 188,000 |
| 29 | D. | Professional services | | 693,000 |
| 30 | i | Information technology (IT) professional services | 643,000 | |
| 31 | ii | Other professional services | 50,000 | |
| 32 | E. | Other operating expenses | | 397,000 |
| 33 | i | Other operating expenses | 397,000 | |
| 34 | F. | Materials and supplies | | 635,000 |
| 35 | G. | Media and advertisements | | 50,000 |
| 36 | H. | Social well-being for Puerto Rico | | 150,000 |
| 37 | i | Scholarships for community schools | 150,000 | |
| 38 | I. | Facilities and utility payments | | 1,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Equipment purchases | | 319,000 |
| 2 | | | **Total other programs within the Department of Education** | | **4,260,000** |
| 3 | | **Subtotal Education** | | | **13,260,000** |
| 4 | | | | | - |
| 5 | **IV** | **Courts & Legislature** | | | |
| 6 | | **10.** | **The General Court of Justice** | | |
| 7 | | | A. | Facilities and utility payments | | 1,303,000 |
| 8 | | | i | Payments to PREPA | 1,031,000 | |
| 9 | | | ii | Payments to PRASA | 272,000 | |
| 10 | | | B. | Purchased services | | 904,000 |
| 11 | | | i | Payments for PRIMAS | 904,000 | |
| 12 | | | C. | Other operating expenses | | - |
| 13 | | | D. | Undistributed appropriations | | 8,315,000 |
| 14 | | | **Total The General Court of Justice** | | | **10,522,000** |
| 15 | | **Subtotal Courts & Legislature** | | | **10,522,000** |
| 16 | | | | | - |
| 17 | **V** | **Custody Accounts** | | | |
| 18 | | **11.** | **Appropriations under the custody of the Treasury** | | |
| 19 | | | A. | Payments to PayGo | | 322,674,000 |
| 20 | | | B. | Other operating expenses | | 30,000,000 |
| 21 | | | i | For expenses incurred centralized banking services and internal | | |
| 22 | | | | revenue stamp and voucher digital platform | 30,000,000 | |
| 23 | | | C. | Appropriations to non-governmental entities | | 302,000 |
| 24 | | | i | Transfers to Access to Justice and Public | | |
| 25 | | | | Defenders pursuant to Act 51-2017 | 300,000 | |
| 26 | | | ii | Transfers to the Corporation for the Conservation of the | | |
| 27 | | | | San Juan Bay Estuary pursuant to Law 48-2009 | 2,000 | |
| 28 | | | D. | Undistributed appropriations | | 52,132,000 |
| 29 | | | i | Transfers from the Government of Puerto Rico to the | | |
| 30 | | | | compulsory motor vehicle insurance providers pursuant | | |
| 31 | | | | to Act 253-1995 | 22,132,000 | |
| 32 | | | ii | Lottery Distributions to the Municipal Equalization Fund | | |
| 33 | | | | pursuant to Act 10 - 1989 | 30,000,000 | |
| 34 | | | **Total Appropriations under the custody of the Treasury** | | | **405,108,000** |
| 35 | | | | | |
| 36 | | **12.** | **Appropriations under the custody of the OMB** | | |
| 37 | | | A. | Payroll and related costs | | 5,000,000 |
| 38 | | | i | Incentive reserve for the Department of Economic Development | | |

**SPECIAL REVENUE FUNDS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | and Commerce (DDEC) milestone completion | | 5,000,000 | |
| 2 | | B. | Transportation | | | 200,000 |
| 3 | | i | Incentive reserve for DDEC milestone | | | |
| 4 | | | completion | | 200,000 | |
| 5 | | C. | Professional services | | | 4,335,000 |
| 6 | | i | Milestone incentive reserve for the Department of Economic | | | |
| 7 | | | Development and Commerce (DDEC) | | 1,935,000 | |
| 8 | | ii | Incentive Reserve for the Puerto Rico Integrated Transit | | | |
| 9 | | | Authority Milestone Completion | | 2,400,000 | |
| 10 | | D. | Other operating expenses | | | 500,000 |
| 11 | | i | Incentive reserve for the Department of Economic Development | | | |
| 12 | | | and Commerce (DDEC) milestone completion | | 500,000 | |
| 13 | | E. | Materials and supplies | | | 130,000 |
| 14 | | i | Milestone incentive reserve for the Department of Economic | | | |
| 15 | | | Development and Commerce (DDEC) | | 130,000 | |
| 16 | | F. | Media and advertisements | | | 235,000 |
| 17 | | i | Milestone incentive reserve for the Department of Economic | | | |
| 18 | | | Development and Commerce (DDEC) | | 235,000 | |
| 19 | | **Total Appropriations under the custody of the OMB** | | | | **10,400,000** |
| 20 | | **Subtotal Custody Accounts** | | | | **415,508,000** |
| 21 | | | | | | - |
| 22 | **VI** | **Treasury/Office of the Chief Financial Officer** | | | | |
| 23 | | **13. Puerto Rico Department of Treasury** | | | | |
| 24 | | A. | Payroll and related costs | | | 7,127,000 |
| 25 | | i | Salaries | | 5,341,000 | |
| 26 | | ii | Salaries for trust employees | | 695,000 | |
| 27 | | iii | Overtime | | - | |
| 28 | | iv | Christmas bonus | | - | |
| 29 | | v | Healthcare | | 272,000 | |
| 30 | | vi | Other benefits | | 665,000 | |
| 31 | | vii | Early retirement benefits & Voluntary Transition Programs | | 144,000 | |
| 32 | | viii | Other payroll | | 10,000 | |
| 33 | | B. | Facilities and utility payments | | | 2,285,000 |
| 34 | | i | Payments to PREPA | | 703,000 | |
| 35 | | ii | Payments to PRASA | | 119,000 | |
| 36 | | iii | Payments to PBA | | 1,463,000 | |
| 37 | | iv | Other facilities costs | | - | |
| 38 | | C. | Purchased services | | | 3,250,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Leases (excluding PBA) | 139,000 | |
| 2 | | ii | Maintenance & Repairs | 428,000 | |
| 3 | | iii | Other purchased services | 2,683,000 | |
| 4 | D. | | Transportation | | 277,000 |
| 5 | E. | | Professional services | | 3,670,000 |
| 6 | | i | Legal professional services | - | |
| 7 | | ii | Finance and accounting professional services | 87,000 | |
| 8 | | iii | Information technology (IT) professional services | 3,090,000 | |
| 9 | | iv | Other professional services | 493,000 | |
| 10 | F. | | Other operating expenses | | 2,192,000 |
| 11 | | i | Other operating expenses | 2,192,000 | |
| 12 | G. | | Materials and supplies | | 1,906,000 |
| 13 | H. | | Equipment purchases | | 1,401,000 |
| 14 | I. | | Media and advertisements | | 7,595,000 |
| 15 | J. | | Undistributed appropriations | | 1,160,000 |
| 16 | | | **Total Puerto Rico Department of Treasury** | | **30,863,000** |
| 17 | | | | | |
| 18 | **14.** | | **General Services Administration** | | |
| 19 | A. | | Payroll and related costs | | 555,000 |
| 20 | | i | Salaries | 538,000 | |
| 21 | | ii | Salaries for trust employees | - | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 15,000 | |
| 25 | | vi | Other benefits | 2,000 | |
| 26 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 27 | | viii | Other payroll | - | |
| 28 | B. | | Facilities and utility payments | | 1,254,000 |
| 29 | | i | Payments to PREPA | 122,000 | |
| 30 | | ii | Payments to PRASA | 182,000 | |
| 31 | | iii | Payments to PBA | 381,000 | |
| 32 | | iv | For second floor PBA lease | 569,000 | |
| 33 | C. | | Purchased services | | 814,000 |
| 34 | | i | Payments for PRIMAS | 314,000 | |
| 35 | | ii | Other purchased services | 500,000 | |
| 36 | D. | | Professional services | | 1,395,000 |
| 37 | | i | Legal professional services | - | |
| 38 | | ii | Finance and accounting professional services | 1,049,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Other professional services | 346,000 | |
| 2 | **Total General Services Administration** | | | **4,018,000** |
| 3 | | | | |
| 4 | **15.** | **Human Resources Management &** | | |
| 5 | | **Transformation** | | |
| 6 | A. | Payroll and related costs | | 368,000 |
| 7 | i | Salaries | 192,000 | |
| 8 | ii | Salaries for trust employees | 60,000 | |
| 9 | iii | Overtime | - | |
| 10 | iv | Christmas bonus | - | |
| 11 | v | Healthcare | - | |
| 12 | vi | Other benefits | 6,000 | |
| 13 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 14 | viii | Other payroll | 110,000 | |
| 15 | B. | Facilities and utility payments | | 8,000 |
| 16 | C. | Purchased services | | 100,000 |
| 17 | i | Payments for PRIMAS | 8,000 | |
| 18 | ii | Maintenance & Repairs | - | |
| 19 | iii | Other purchased services | 92,000 | |
| 20 | D. | Transportation | | 4,000 |
| 21 | E. | Professional services | | 246,000 |
| 22 | i | Legal professional services | 153,000 | |
| 23 | ii | Finance and accounting professional services | 39,000 | |
| 24 | iii | Medical professional services | 6,000 | |
| 25 | iv | Other professional services | 48,000 | |
| 26 | F. | Other operating expenses | | 28,000 |
| 27 | G. | Materials and supplies | | 38,000 |
| 28 | H. | Equipment purchases | | 47,000 |
| 29 | I. | Media and advertisements | | 10,000 |
| 30 | J. | Donations, subsidies and other distributions (including court sentences) | | 6,000 |
| 31 | **Total Human Resources Management &** | | | |
| 32 | **Transformation** | | | **855,000** |
| 33 | | | | |
| 34 | **16.** | **Office of Management and Budget** | | |
| 35 | A. | Payroll and related costs | | 327,000 |
| 36 | i | Salaries | 194,000 | |
| 37 | ii | Salaries for trust employees | 94,000 | |
| 38 | iii | Overtime | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iv | Christmas bonus | | - | |
| 2 | | v | Healthcare | | 11,000 | |
| 3 | | vi | Other benefits | | 28,000 | |
| 4 | | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 5 | | viii | Other payroll | | - | |
| 6 | | B. | Facilities and utility payments | | | 20,000 |
| 7 | | C. | Purchased services | | | 170,000 |
| 8 | | D. | Professional services | | | 200,000 |
| 9 | | i | Finance and accounting professional services | 131,000 | | |
| 10 | | ii | Other professional services | 69,000 | | |
| 11 | | E. | Other operating expenses | | | 236,000 |
| 12 | | F. | Materials and supplies | | | 40,000 |
| 13 | | G. | Equipment purchases | | | 20,000 |
| 14 | | | **Total Office of Management and Budget** | | | **1,013,000** |
| 15 | | | | | | |
| 16 | | **17.** | **Fiscal Agency & Financial Advisory Authority** | | | |
| 17 | | A. | Professional services | | | 11,271,000 |
| 18 | | i | Finance and accounting professional services | 11,271,000 | | |
| 19 | | | **Total Fiscal Agency & Financial Advisory Authority** | | | **11,271,000** |
| 20 | | | **Subtotal Treasury/Office of the Chief Financial Officer** | | | **48,020,000** |
| 21 | | | | | | - |
| 22 | **VII** | **Executive Office** | | | | |
| 23 | | **18.** | **Public Building Authority** | | | |
| 24 | | A. | Payroll and related costs | | | 48,885,000 |
| 25 | | i | Salaries | 31,523,000 | | |
| 26 | | ii | Salaries for trust employees | 2,003,000 | | |
| 27 | | iii | Overtime | 741,000 | | |
| 28 | | iv | Christmas bonus | - | | |
| 29 | | v | Healthcare | 6,955,000 | | |
| 30 | | vi | Other benefits | 6,599,000 | | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | 1,064,000 | | |
| 32 | | viii | Other payroll | - | | |
| 33 | | B. | Payments to PayGo | | | 23,176,000 |
| 34 | | C. | Facilities and utility payments | | | 15,691,000 |
| 35 | | i | Payments to PREPA | 11,889,000 | | |
| 36 | | ii | Payments to PRASA | 1,951,000 | | |
| 37 | | iii | Other facilities costs | 1,851,000 | | |
| 38 | | D. | Purchased services | | | 26,375,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Payments for PRIMAS | 13,467,000 | |
| 2 | ii | Leases (excluding PBA) | - | |
| 3 | iii | Maintenance & Repairs | 12,764,000 | |
| 4 | iv | Other purchased services | 144,000 | |
| 5 | E. | Transportation | | 700,000 |
| 6 | F. | Professional services | | 1,211,000 |
| 7 | i | Legal professional services | 273,000 | |
| 8 | ii | Finance and accounting professional services | 422,000 | |
| 9 | iii | Information Technology (IT) professional services | 86,000 | |
| 10 | iv | Engineering and architecture professional services | 161,000 | |
| 11 | v | Title III professional fees | 43,000 | |
| 12 | vi | Other professional services | 226,000 | |
| 13 | G. | Materials and supplies | | 301,000 |
| 14 | H. | Donations, subsidies and other distributions (including court sentences) | | 3,163,000 |
| 15 | i | Title III related costs | 3,163,000 | |
| 16 | I. | Other operating expenses | | 682,000 |
| 17 | i | Payment to the Office of the Inspector General | 74,000 | |
| 18 | ii | Other operating expenses | 608,000 | |
| 19 | J. | Capital expenditures | | 2,000,000 |
| 20 | | **Total Public Building Authority** | | **122,184,000** |
| 21 | | | | |
| 22 | **19.** | **Puerto Rico Infrastructure Financing Authority** | | |
| 23 | A. | Facilities and utility payments | | 13,000 |
| 24 | i | Payments to PREPA | - | |
| 25 | ii | Payments to PRASA | - | |
| 26 | iii | Other facilities costs | 13,000 | |
| 27 | B. | Purchased services | | 308,000 |
| 28 | i | Payments for PRIMAS | - | |
| 29 | ii | Leases (excluding PBA) | 145,000 | |
| 30 | iii | Other purchased services | 163,000 | |
| 31 | C. | Professional services | | 272,000 |
| 32 | i | Legal professional services | 80,000 | |
| 33 | ii | Labor and human resources professional services | 60,000 | |
| 34 | iii | Finance and accounting professional services | 121,000 | |
| 35 | iv | Information Technology (IT) professional services | - | |
| 36 | v | Training and education professional services | - | |
| 37 | vi | Engineering and architecture professional services | 11,000 | |
| 38 | vii | Other professional services | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Other operating expenses | | 16,000 |
| 2 | | E. | Materials and supplies | | 10,000 |
| 3 | | F. | Equipment purchases | | 20,000 |
| 4 | | | **Total Puerto Rico Infrastructure Financing Authority** | | **639,000** |
| 5 | | | | | |
| 6 | | **20.** | **State Historic Preservation Office of Puerto Rico** | | |
| 7 | | A. | Facilities and utility payments | | 204,000 |
| 8 | | i | Payments to PREPA | 99,000 | |
| 9 | | ii | Payments to PRASA | 91,000 | |
| 10 | | iii | Other facilities costs | 14,000 | |
| 11 | | B. | Purchased services | | 268,000 |
| 12 | | i | Leases (excluding PBA) | 5,000 | |
| 13 | | ii | Other purchased services | - | |
| 14 | | iii | Maintenance & Repairs | 263,000 | |
| 15 | | C. | Other operating expenses | | 388,000 |
| 16 | | D. | Materials and supplies | | 123,000 |
| 17 | | E. | Media and advertisements | | 2,000 |
| 18 | | | **Total State Historic Preservation Office of Puerto Rico** | | **985,000** |
| 19 | | | | | |
| 20 | | **21.** | **Puerto Rico Public Private Partnership Authority** | | |
| 21 | | A. | Payroll and related costs | | - |
| 22 | | i | Salaries | - | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | - | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Professional services | | 9,500,000 |
| 31 | | i | Professional services related to the | | |
| 32 | | | PREPA transaction | 9,500,000 | |
| 33 | | C. | Other operating expenses | | - |
| 34 | | i | Other operating expenses | - | |
| 35 | | | **Total Puerto Rico Public Private Partnership Authority** | | **9,500,000** |
| 36 | | | **Subtotal Executive Office** | | **133,308,000** |
| 37 | | | | | - |
| 38 | **VIII** | **Public Works** | | | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | **22. Puerto Rico Ports Authority** | | |
| 2 | A. | Payroll and related costs | | 20,102,000 |
| 3 | i | Salaries | 12,622,000 | |
| 4 | ii | Salaries for trust employees | 890,000 | |
| 5 | iii | Overtime | 438,000 | |
| 6 | iv | Christmas bonus | - | |
| 7 | v | Healthcare | 2,189,000 | |
| 8 | vi | Other benefits | 2,920,000 | |
| 9 | vii | Early retirement benefits & voluntary transition programs | 880,000 | |
| 10 | viii | Other payroll | 163,000 | |
| 11 | B. | Payments to PayGo | | 24,525,000 |
| 12 | C. | Facilities and utility payments | | 7,812,000 |
| 13 | i | Payments to PREPA | 3,127,000 | |
| 14 | ii | Payments to PRASA | 4,488,000 | |
| 15 | iii | Other facilities costs | 197,000 | |
| 16 | D. | Purchased services | | 14,052,000 |
| 17 | i | Leases (excluding PBA) | 372,000 | |
| 18 | ii | Maintenance & Repairs | 1,000,000 | |
| 19 | iii | Other purchased services | 133,000 | |
| 20 | iv | Payments for PRIMAS | 12,547,000 | |
| 21 | E. | Transportation | | 269,000 |
| 22 | F. | Professional services | | 14,392,000 |
| 23 | i | Information technology (IT) professional services | 475,000 | |
| 24 | ii | Legal professional services | 613,000 | |
| 25 | iii | Finance and accounting professional services | 158,000 | |
| 26 | iv | Engineering and architecture professional services | - | |
| 27 | v | Medical professional services | 1,000 | |
| 28 | vi | To pay for scanning services of inbound containers | 13,145,000 | |
| 29 | G. | Other operating expenses | | 891,000 |
| 30 | i | Payment to the Office of the Inspector General | 537,000 | |
| 31 | ii | Other operating expenses | 263,000 | |
| 32 | iii | Payments to GSA | 91,000 | |
| 33 | H. | Capital expenditures | | 6,020,000 |
| 34 | i | To repair the damages to pier 3 caused by the Norwegian Epic | | |
| 35 | | vessel collision with proceeds from the settlement | | |
| 36 | | with MAPFRE | 6,020,000 | |
| 37 | I. | Materials and supplies | | 545,000 |
| 38 | J. | Media and advertisements | | 1,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | K. | Equipment purchases | | - |
| 2 | L. | Payments of current and prior period obligations | | 2,738,000 |
| 3 | i | Payments to PRASA | 1,738,000 | |
| 4 | ii | Payments to PREPA | 1,000,000 | |
| 5 | | **Total Puerto Rico Ports Authority** | | **91,347,000** |
| 6 | | | | |
| 7 | **23.** | **Department of Transportation and Public Works** | | |
| 8 | A. | Payroll and related costs | | 15,882,000 |
| 9 | i | Salaries | 12,012,000 | |
| 10 | ii | Salaries for trust employees | 800,000 | |
| 11 | iii | Overtime | 11,000 | |
| 12 | iv | Christmas bonus | - | |
| 13 | v | Healthcare | 1,078,000 | |
| 14 | vi | Other benefits | 1,752,000 | |
| 15 | vii | Early retirement benefits & voluntary transition programs | 229,000 | |
| 16 | viii | Other payroll | - | |
| 17 | B. | Payments to PayGo | | 2,201,000 |
| 18 | C. | Facilities and utility payments | | 1,272,000 |
| 19 | i | Payments to PREPA | 367,000 | |
| 20 | ii | Payments to PRASA | 443,000 | |
| 21 | iii | Other facilities costs | 462,000 | |
| 22 | D. | Purchased services | | 7,541,000 |
| 23 | i | Payments for PRIMAS | 104,000 | |
| 24 | ii | Leases (excluding PBA) | 3,080,000 | |
| 25 | iii | Maintenance & Repairs | 1,003,000 | |
| 26 | iv | Other purchased services | 3,354,000 | |
| 27 | E. | Transportation | | 309,000 |
| 28 | F. | Professional services | | 11,514,000 |
| 29 | i | Legal professional services | 244,000 | |
| 30 | ii | Finance and accounting professional services | 190,000 | |
| 31 | iii | Information technology (IT) professional services | 10,701,000 | |
| 32 | iv | Medical professional services | 30,000 | |
| 33 | v | Other professional services | 349,000 | |
| 34 | G. | Other operating expenses | | 1,476,000 |
| 35 | i | Other operating expenses | 1,476,000 | |
| 36 | H. | Materials and supplies | | 1,056,000 |
| 37 | I. | Equipment purchases | | 418,000 |
| 38 | J. | Media and advertisements | | 16,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Department of Transportation and Public Works** | | | **41,685,000** |
| 2 | | | | | |
| 3 | **24.** | **Puerto Rico Integrated Transit Authority** | | | |
| 4 | | A. | Payroll and related costs | | 27,696,000 |
| 5 | | i | Salaries | 14,498,000 | |
| 6 | | ii | Salaries for trust employees | 1,993,000 | |
| 7 | | iii | Overtime | 2,304,000 | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 6,354,000 | |
| 10 | | vi | Other benefits | 2,057,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | 490,000 | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Payments to PayGo | | - |
| 14 | | C. | Facilities and utility payments | | 945,000 |
| 15 | | i | Payments to PREPA | 945,000 | |
| 16 | | ii | Payments to PRASA | - | |
| 17 | | iii | Other facilities costs | - | |
| 18 | | D. | Purchased services | | 3,619,000 |
| 19 | | i | Other purchased services | 44,000 | |
| 20 | | i | Payments for PRIMAS | 3,575,000 | |
| 21 | | E. | Transportation | | 161,000 |
| 22 | | F. | Professional services | | 1,034,000 |
| 23 | | i | Legal professional services | 411,000 | |
| 24 | | ii | Finance and accounting professional services | 473,000 | |
| 25 | | iii | Engineering and architecture professional services | 71,000 | |
| 26 | | iv | Other professional services | 79,000 | |
| 27 | | G. | Other operating expenses | | 796,000 |
| 28 | | i | Payment to the Office of the Inspector General | 397,000 | |
| 29 | | ii | Other operating expenses | 399,000 | |
| 30 | | H. | Materials and supplies | | 3,606,000 |
| 31 | | I. | Equipment purchases | | - |
| 32 | | J. | Media and advertisements | | 2,000 |
| 33 | | i | Media and Advertisements | 2,000 | |
| 34 | | K. | Payments of current and prior period obligations | | 1,718,000 |
| 35 | | i | Payments to PREPA | - | |
| 36 | | **Total Puerto Rico Integrated Transit Authority** | | | **39,577,000** |
| 37 | | | | | |
| 38 | **25.** | **Puerto Rico Traffic Safety Commission** | | | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 938,000 |
| 2 | | i | Salaries | 537,000 | |
| 3 | | ii | Salaries for trust employees | 315,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 29,000 | |
| 7 | | vi | Other benefits | 57,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | | B. | Payments to PayGo | | 270,000 |
| 11 | | C. | Facilities and utility payments | | 19,000 |
| 12 | | i | Payments to PBA | 11,000 | |
| 13 | | ii | Other facilities costs | 8,000 | |
| 14 | | D. | Purchased services | | 42,000 |
| 15 | | i | Payments for PRIMAS | 11,000 | |
| 16 | | ii | Maintenance & Repairs | 13,000 | |
| 17 | | iii | Other purchased services | 18,000 | |
| 18 | | iv | Leases (excluding PBA) | - | |
| 19 | | E. | Professional services | | 41,000 |
| 20 | | i | Legal professional services | 36,000 | |
| 21 | | ii | Finance and accounting professional services | 4,000 | |
| 22 | | iii | Medical professional services | 1,000 | |
| 23 | | F. | Other operating expenses | | 96,000 |
| 24 | | i | Payment to the Office of the Inspector General | 66,000 | |
| 25 | | ii | Other operating expenses | 30,000 | |
| 26 | | G. | Equipment purchases | | 9,000 |
| 27 | | H. | Materials and supplies | | 5,000 |
| 28 | | i | Other materials and supplies | 5,000 | |
| 29 | | I. | Media and advertisements | | 13,000 |
| 30 | | | **Total Puerto Rico Traffic Safety Commission** | | **1,433,000** |
| 31 | | **Subtotal Public Works** | | | **174,042,000** |
| 32 | | | | | - |
| 33 | IX | **Economic Development** | | | |
| 34 | | **26. Department of Economic Development & Commerce** | | | |
| 35 | | A. | Payroll and related costs | | 25,301,000 |
| 36 | | i | Salaries | 8,996,000 | |
| 37 | | ii | Salaries for trust employees | 3,082,000 | |
| 38 | | iii | Overtime | 168,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | iv | Christmas bonus | - | |
| 2 | v | Healthcare | 1,712,000 | |
| 3 | vi | Other benefits | 3,401,000 | |
| 4 | vii | Early retirement benefits & voluntary transition programs | 1,373,000 | |
| 5 | viii | Other payroll | 594,000 | |
| 6 | ix | Salaries related to the short-term cost of Puerto Rico Industrial | | |
| 7 | | Development Company employees | 5,975,000 | |
| 8 | B. | Payments to PayGo | | 9,347,000 |
| 9 | C. | Facilities and utility payments | | 3,334,000 |
| 10 | i | Payments to PRASA | 1,211,000 | |
| 11 | ii | Payments to PBA | 726,000 | |
| 12 | iii | Payments to PREPA | 774,000 | |
| 13 | iv | Other facilities costs | 623,000 | |
| 14 | D. | Purchased services | | 8,265,000 |
| 15 | i | Payments for PRIMAS | 884,000 | |
| 16 | ii | Leases (excluding PBA) | 1,742,000 | |
| 17 | iii | Maintenance & Repairs | 3,075,000 | |
| 18 | iv | Other purchased services | 2,564,000 | |
| 19 | E. | Donations, subsidies and other distributions (including court sentences) | | 65,000 |
| 20 | i | Other donations and subsidies | 65,000 | |
| 21 | F. | Transportation | | 672,000 |
| 22 | G. | Professional services | | 5,174,000 |
| 23 | i | Legal professional services | 1,748,000 | |
| 24 | ii | Finance and accounting professional services | 903,000 | |
| 25 | iii | Information technology (IT) professional services | 1,015,000 | |
| 26 | iv | Engineering and architecture professional services | - | |
| 27 | v | Labor and human resources professional services | - | |
| 28 | vi | Other professional services | 1,508,000 | |
| 29 | H. | Other operating expenses | | 21,717,000 |
| 30 | i | Incentives paid to airlines to increase tourism in Puerto | | |
| 31 | | Rico | 5,000,000 | |
| 32 | ii | To increase exposure on the island for the Puerto Rico | | |
| 33 | | Tourism Company at major special events | 2,500,000 | |
| 34 | iii | To comply with the four-year contract with the PGA | | |
| 35 | | tour played in Puerto Rico | 1,800,000 | |
| 36 | iv | To comply with the four-year contract with the | | |
| 37 | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 38 | v | To contribute to the Caribbean Classic Equestrian Event, | | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | as provided by Law 192-2004 | 512,000 | |
| 2 | vi | Payment to the Office of the Inspector General | 539,000 | |
| 3 | vii | Other operating expenses | 10,616,000 | |
| 4 | I. | Capital expenditures | | 5,000,000 |
| 5 | J. | Materials and supplies | | 503,000 |
| 6 | K. | Equipment purchases | | 339,000 |
| 7 | L. | Media and advertisements | | 1,575,000 |
| 8 | M. | Social well-being for Puerto Rico | | 4,923,000 |
| 9 | N. | Appropriations to non-governmental entities | | 29,032,000 |
| 10 | O. | Payments of current and prior period obligations | | - |
| 11 | i | Payments of current and prior period obligations | - | |
| 12 | | **Total Department of Economic Development & Commerce** | | **115,247,000** |
| 13 | | | | |
| 14 | **26.1** | **Puerto Rico Tourism Company within Department of Economic** | | |
| 15 | | **Development and Commerce of Puerto Rico** | | |
| 16 | A. | Payroll and related costs | | 9,214,000 |
| 17 | i | Salaries | 5,875,000 | |
| 18 | ii | Salaries for trust employees | - | |
| 19 | iii | Overtime | 75,000 | |
| 20 | iv | Christmas bonus | - | |
| 21 | v | Healthcare | 1,046,000 | |
| 22 | vi | Other benefits | 1,325,000 | |
| 23 | vii | Early retirement benefits & voluntary transition programs | 479,000 | |
| 24 | viii | Other payroll | 414,000 | |
| 25 | B. | Payments to PayGo | | 5,858,000 |
| 26 | C. | Facilities and utility payments | | 1,012,000 |
| 27 | i | Payments to PREPA | 360,000 | |
| 28 | ii | Payments to PRASA | 223,000 | |
| 29 | iii | Other facilities costs | 429,000 | |
| 30 | D. | Purchased services | | 5,259,000 |
| 31 | i | Payments for PRIMAS | 470,000 | |
| 32 | ii | Leases (excluding PBA) | 941,000 | |
| 33 | iii | Maintenance & Repairs | 2,123,000 | |
| 34 | iv | Other purchased services | 1,725,000 | |
| 35 | E. | Transportation | | 457,000 |
| 36 | F. | Professional services | | 2,843,000 |
| 37 | i | Legal professional services | 1,443,000 | |
| 38 | ii | Finance and accounting professional services | 718,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Information technology (IT) professional services | 397,000 | |
| 2 | iv | Engineering and architecture professional services | - | |
| 3 | v | Other professional services | 285,000 | |
| 4 | G. | Other operating expenses | | 20,806,000 |
| 5 | i | Incentives paid to airlines to increase tourism in Puerto | | |
| 6 | | Rico | 5,000,000 | |
| 7 | ii | To increase exposure on the island for the Puerto Rico | | |
| 8 | | Tourism Company at major special events | 2,500,000 | |
| 9 | iii | To comply with the four-year contract with the PGA | | |
| 10 | | tour played in Puerto Rico | 1,800,000 | |
| 11 | iv | To comply with the four-year contract with the | | |
| 12 | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 13 | v | To contribute to the Caribbean Classic Equestrian Event, | | |
| 14 | | as provided by Law 192-2004 | 512,000 | |
| 15 | vi | Payment to the Office of the Inspector General | 207,000 | |
| 16 | vii | Other operating expenses | 10,037,000 | |
| 17 | H. | Materials and supplies | | 210,000 |
| 18 | I. | Equipment purchases | | 123,000 |
| 19 | J. | Media and advertisements | | 1,398,000 |
| 20 | K. | Social well-being for Puerto Rico | | 4,923,000 |
| 21 | i | Distributions to the Convention Center District Authority | | |
| 22 | | associated with room tax collections, as provided in | | |
| 23 | | Law 272-2003 | 4,923,000 | |
| 24 | L. | Appropriations to non-governmental entities | | 29,000,000 |
| 25 | i | Administrative and contract costs associated with payments to | | |
| 26 | | a destination marketing organization for Puerto Rico, as provided | | |
| 27 | | by Law 17-2017 | 29,000,000 | |
| 28 | | **Total Puerto Rico Tourism Company within Department of** | | |
| 29 | | **Economic Development and Commerce of Puerto Rico** | | **81,103,000** |
| 30 | | | | |
| 31 | **26.2** | **Redevelopment Authority of Roosevelt Roads within** | | |
| 32 | | **Department of Economic Development and Commerce** | | |
| 33 | | **of Puerto Rico** | | |
| 34 | A. | Payroll and related costs | | 456,000 |
| 35 | i | Salaries | 217,000 | |
| 36 | ii | Salaries for trust employees | 150,000 | |
| 37 | iii | Overtime | - | |
| 38 | iv | Christmas bonus | - | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | v | Healthcare | 23,000 | |
| 2 | vi | Other benefits | 66,000 | |
| 3 | vii | Early retirement benefits & voluntary transition programs | - | |
| 4 | viii | Other payroll | - | |
| 5 | B. | Facilities and utility payments | | 92,000 |
| 6 | i | Payments to PREPA | - | |
| 7 | ii | Other facilities costs | 92,000 | |
| 8 | C. | Purchased services | | 480,000 |
| 9 | i | Leases (excluding PBA) | 45,000 | |
| 10 | ii | Maintenance & Repairs | 23,000 | |
| 11 | iii | Other purchased services | 412,000 | |
| 12 | D. | Transportation | | 31,000 |
| 13 | E. | Professional services | | 127,000 |
| 14 | i | Legal professional services | 115,000 | |
| 15 | ii | Other professional services | 12,000 | |
| 16 | F. | Other operating expenses | | 396,000 |
| 17 | i | Other operating expenses | 396,000 | |
| 18 | G. | Materials and supplies | | 11,000 |
| 19 | H. | Media and advertisements | | 2,000 |
| 20 | J. | Equipment purchases | | 10,000 |
| 21 | **Total Redevelopment Authority of Roosevelt Roads within** | | | |
| 22 | **Department of Economic Development and Commerce** | | | |
| 23 | **of Puerto Rico** | | | **1,605,000** |
| 24 | | | | |
| 25 | **26.3** | **Other Programs within Department of Economic Development** | | |
| 26 | | **& Commerce** | | |
| 27 | A. | Payroll and related costs | | 15,631,000 |
| 28 | i | Salaries | 2,904,000 | |
| 29 | ii | Salaries for trust employees | 2,932,000 | |
| 30 | iii | Overtime | 93,000 | |
| 31 | iv | Christmas bonus | - | |
| 32 | v | Healthcare | 643,000 | |
| 33 | vi | Other benefits | 2,010,000 | |
| 34 | vii | Early retirement benefits & voluntary transition programs | 894,000 | |
| 35 | viii | Other payroll | 180,000 | |
| 36 | ix | Salaries related to the short-term cost of Puerto Rico Industrial | | |
| 37 | | Development Company employees | 5,975,000 | |
| 38 | B. | Payments to PayGo | | 3,489,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Facilities and utility payments | | 2,230,000 |
| 2 | | i | Payments to PRASA | 988,000 | |
| 3 | | ii | Payments to PBA | 726,000 | |
| 4 | | iii | Payments to PREPA | 414,000 | |
| 5 | | iv | Other facilities costs | 102,000 | |
| 6 | | D. | Purchased services | | 2,526,000 |
| 7 | | i | Payments for PRIMAS | 414,000 | |
| 8 | | ii | Leases (excluding PBA) | 756,000 | |
| 9 | | iii | Maintenance & Repairs | 929,000 | |
| 10 | | iv | Other purchased services | 427,000 | |
| 11 | | E. | Transportation | | 184,000 |
| 12 | | F. | Professional services | | 2,204,000 |
| 13 | | i | Legal professional services | 190,000 | |
| 14 | | ii | Finance and accounting professional services | 185,000 | |
| 15 | | iii | Information technology (IT) professional services | 618,000 | |
| 16 | | iv | Labor and human resources professional services | - | |
| 17 | | v | Other professional services | 1,211,000 | |
| 18 | | G. | Other operating expenses | | 515,000 |
| 19 | | i | Payment to the Office of the Inspector General | 332,000 | |
| 20 | | ii | Other operating expenses | 183,000 | |
| 21 | | H. | Capital expenditures | | 5,000,000 |
| 22 | | I. | Payments of current and prior period obligations | | - |
| 23 | | i | Payments of current and prior period obligations | - | |
| 24 | | J. | Materials and supplies | | 282,000 |
| 25 | | K. | Equipment purchases | | 206,000 |
| 26 | | L. | Media and advertisements | | 175,000 |
| 27 | | M. | Donations, subsidies and other distributions (including court sentences) | | 65,000 |
| 28 | | i | Other donations and subsidies | 65,000 | |
| 29 | | N. | Social well-being for Puerto Rico | | - |
| 30 | | O. | Appropriations to non-governmental entities | | 32,000 |
| 31 | | **Total Other Programs within Department of Economic Development** | | | |
| 32 | | **& Commerce** | | | **32,539,000** |
| 33 | | **Subtotal Economic Development** | | | **115,247,000** |
| 34 | | | | | - |
| 35 | **X** | **State** | | | |
| 36 | | **27. Puerto Rico Department of State** | | | |
| 37 | | A. | Payroll and related costs | | 1,633,000 |
| 38 | | i | Salaries | 1,268,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | | - | |
| 2 | | iii | Overtime | | - | |
| 3 | | iv | Christmas bonus | | - | |
| 4 | | v | Healthcare | | 69,000 | |
| 5 | | vi | Other benefits | | 116,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 7 | | viii | Other payroll | | 180,000 | |
| 8 | | B. | Facilities and utility payments | | | 14,000 |
| 9 | | C. | Purchased services | | | 314,000 |
| 10 | | i | Leases (excluding PBA) | | 222,000 | |
| 11 | | ii | Maintenance & Repairs | | 15,000 | |
| 12 | | iii | Other purchased services | | 77,000 | |
| 13 | | D. | Transportation | | | 22,000 |
| 14 | | E. | Professional services | | | 664,000 |
| 15 | | i | Legal professional services | | 634,000 | |
| 16 | | ii | Information technology (IT) professional services | | - | |
| 17 | | iii | Medical professional services | | - | |
| 18 | | iv | Other professional services | | 30,000 | |
| 19 | | F. | Other operating expenses | | | 453,000 |
| 20 | | G. | Materials and supplies | | | 13,000 |
| 21 | | H. | Equipment purchases | | | - |
| 22 | | I. | Media and advertisements | | | 50,000 |
| 23 | | | **Total Puerto Rico Department of State** | | | **3,163,000** |
| 24 | | **Subtotal State** | | | | **3,163,000** |
| 25 | | | | | | - |
| 26 | **XI** | Labor | | | | |
| 27 | | **28.** | **Puerto Rico Department of Labor and Human Resources** | | | |
| 28 | | A. | Payroll and related costs | | | 25,411,000 |
| 29 | | i | Salaries | | 19,524,000 | |
| 30 | | ii | Salaries for trust employees | | 1,968,000 | |
| 31 | | iii | Overtime | | - | |
| 32 | | iv | Christmas bonus | | - | |
| 33 | | v | Healthcare | | 825,000 | |
| 34 | | vi | Other benefits | | 2,099,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | | 995,000 | |
| 36 | | viii | Other payroll | | - | |
| 37 | | B. | Payments to PayGo | | | 4,354,000 |
| 38 | | C. | Facilities and utility payments | | | 1,606,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Payments to PREPA | 350,000 | |
| 2 | ii | Payments to PRASA | 134,000 | |
| 3 | iii | Payments to PBA | 354,000 | |
| 4 | iv | Other facilities costs | 768,000 | |
| 5 | D. | Purchased services | | 2,130,000 |
| 6 | i | Payments for PRIMAS | 53,000 | |
| 7 | ii | Leases (excluding PBA) | 1,776,000 | |
| 8 | iii | Maintenance & Repairs | 136,000 | |
| 9 | iv | Other purchased services | 165,000 | |
| 10 | E. | Transportation | | 597,000 |
| 11 | F. | Professional services | | 5,424,000 |
| 12 | i | Legal professional services | 1,028,000 | |
| 13 | ii | Information technology (IT) professional services | 4,064,000 | |
| 14 | iii | Other professional services | 332,000 | |
| 15 | G. | Other operating expenses | | 6,239,000 |
| 16 | H. | Materials and supplies | | 987,000 |
| 17 | I. | Equipment purchases | | 562,000 |
| 18 | J. | Media and advertisements | | 128,000 |
| 19 | K. | Donations, subsidies and other distributions (including court sentences) | | 10,497,000 |
| 20 | i | Contributions to municipalities, as provided in Law 52-1991 | 10,497,000 | |
| 21 | L. | Appropriations to non-governmental entities | | 9,471,000 |
| 22 | i | Contributions to private entities, as provided in Law 52-1991 | 9,471,000 | |
| 23 | M. | Undistributed appropriations | | 240,651,000 |
| 24 | i | Federal unemployment funds collected and managed | | |
| 25 | | by the Commonwealth | 238,701,000 | |
| 26 | ii | Payments for disability insurance benefits for unemployment workers, | | |
| 27 | | as provided by Law 139-1968 | 1,418,000 | |
| 28 | iii | Payments for social security benefits for drivers and other workers, | | |
| 29 | | as provided by Law 428-1950 | 532,000 | |
| 30 | | **Total Puerto Rico Department of Labor and Human Resources** | | **308,057,000** |
| 31 | | | | |
| 32 | **29.** | **Vocational Rehabilitation Administration** | | |
| 33 | A. | Payroll and related costs | | 376,000 |
| 34 | i | Salaries | 376,000 | |
| 35 | ii | Salaries for trust employees | - | |
| 36 | iii | Overtime | - | |
| 37 | iv | Christmas bonus | - | |
| 38 | v | Healthcare | - | |

**SPECIAL REVENUE FUNDS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | vi | Other benefits | | - | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 3 | | viii | Other payroll | | - | |
| 4 | | B. | Purchased services | | | 48,000 |
| 5 | | C. | Other operating expenses | | | 107,000 |
| 6 | | D. | Materials and supplies | | | 119,000 |
| 7 | | E. | Appropriations to non-governmental entities | | | 2,000 |
| 8 | | | **Total Vocational Rehabilitation Administration** | | | **652,000** |
| 9 | | | | | | |
| 10 | | **30.** | **Puerto Rico Labor Relations Board** | | | |
| 11 | | A. | Payroll and related costs | | | 146,000 |
| 12 | | i | Salaries | - | | |
| 13 | | ii | Salaries for trust employees | 109,000 | | |
| 14 | | iii | Overtime | - | | |
| 15 | | iv | Christmas bonus | - | | |
| 16 | | v | Healthcare | - | | |
| 17 | | vi | Other benefits | 8,000 | | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | | |
| 19 | | viii | Other payroll | 1,000 | | |
| 20 | | ix | To hire additional investigator | 28,000 | | |
| 21 | | B. | Facilities and utility payments | | | 6,000 |
| 22 | | C. | Purchased services | | | 255,000 |
| 23 | | i | Leases (excluding PBA) | 168,000 | | |
| 24 | | ii | Maintenance & Repairs | 9,000 | | |
| 25 | | iii | Other purchased services | 78,000 | | |
| 26 | | D. | Professional services | | | 1,000 |
| 27 | | E. | Other operating expenses | | | 11,000 |
| 28 | | F. | Materials and supplies | | | 4,000 |
| 29 | | G. | Equipment purchases | | | 4,000 |
| 30 | | | **Total Puerto Rico Labor Relations Board** | | | **427,000** |
| 31 | | **Subtotal Labor** | | | | **309,136,000** |
| 32 | | | | | | - |
| 33 | XII | **Corrections** | | | | |
| 34 | | **31.** | **Department of Correction and Rehabilitation** | | | |
| 35 | | A. | Payroll and related costs | | | - |
| 36 | | B. | Facilities and utility payments | | | 300,000 |
| 37 | | C. | Purchased services | | | 7,500,000 |
| 38 | | D. | Transportation | | | 20,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Other operating expenses | | 5,169,000 |
| 2 | | i | Payment to the Office of the Inspector General | 19,000 | |
| 3 | | ii | Other operating expenses | 5,150,000 | |
| 4 | | F. | Materials and supplies | | 8,948,000 |
| 5 | | G. | Equipment purchases | | 1,000,000 |
| 6 | | | **Total Department of Correction and Rehabilitation** | | **22,937,000** |
| 7 | | **Subtotal Corrections** | | | **22,937,000** |
| 8 | | | | | - |
| 9 | **XIII** | **Justice** | | | |
| 10 | | **32.** | **Puerto Rico Department of Justice** | | |
| 11 | | A. | Payroll and related costs | | 1,242,000 |
| 12 | | i | Salaries | 1,242,000 | |
| 13 | | ii | Salaries for trust employees | - | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | - | |
| 17 | | vi | Other benefits | - | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Facilities and utility payments | | 160,000 |
| 21 | | C. | Purchased services | | 1,896,000 |
| 22 | | i | Leases (excluding PBA) | 777,000 | |
| 23 | | ii | Maintenance & Repairs | 10,000 | |
| 24 | | iii | Other purchased services | 1,109,000 | |
| 25 | | D. | Transportation | | 50,000 |
| 26 | | E. | Professional services | | 603,000 |
| 27 | | i | Information technology (IT) professional services | 548,000 | |
| 28 | | ii | Legal professional services | - | |
| 29 | | iii | Other professional services | 55,000 | |
| 30 | | F. | Other operating expenses | | 486,000 |
| 31 | | i | Other operating expenses | 486,000 | |
| 32 | | G. | Materials and supplies | | 204,000 |
| 33 | | H. | Equipment purchases | | 60,000 |
| 34 | | I. | Donations, subsidies and other distributions (including court sentences) | | 496,000 |
| 35 | | J. | Appropriations to non-governmental entities | | 302,000 |
| 36 | | i | Other appropriations to non-governmental entities | 302,000 | |
| 37 | | K. | Social well-being for Puerto Rico | | 4,000 |
| 38 | | i | Other social well-being for Puerto Rico | 4,000 | |

**SPECIAL REVENUE FUNDS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Total Puerto Rico Department of Justice** | | | **5,503,000** |
| 2 | | **Subtotal Justice** | | | | **5,503,000** |
| 3 | | | | | | - |
| 4 | XIV | **Agriculture** | | | | |
| 5 | | 33. | **Agricultural Enterprises Development Administration** | | | |
| 6 | | | A. | Payroll and related costs | | 10,454,000 |
| 7 | | | i | Salaries | 7,876,000 | |
| 8 | | | ii | Salaries for trust employees | 676,000 | |
| 9 | | | iii | Overtime | - | |
| 10 | | | iv | Christmas bonus | - | |
| 11 | | | v | Healthcare | 374,000 | |
| 12 | | | vi | Other benefits | 750,000 | |
| 13 | | | vii | Early retirement benefits & voluntary transition programs | 778,000 | |
| 14 | | | viii | Other payroll | - | |
| 15 | | | B. | Payments to PayGo | | 2,847,000 |
| 16 | | | C. | Facilities and utility payments | | 667,000 |
| 17 | | | i | Payments to PREPA | 270,000 | |
| 18 | | | ii | Payments to PRASA | 212,000 | |
| 19 | | | iii | Payments to PBA | 14,000 | |
| 20 | | | iv | Other facilities costs | 171,000 | |
| 21 | | | D. | Purchased services | | 830,000 |
| 22 | | | i | Payments for PRIMAS | 101,000 | |
| 23 | | | ii | Leases (excluding PBA) | 157,000 | |
| 24 | | | iii | Maintenance & Repairs | 332,000 | |
| 25 | | | iv | Other purchased services | 240,000 | |
| 26 | | | E. | Transportation | | 1,950,000 |
| 27 | | | F. | Professional services | | 262,000 |
| 28 | | | G. | Other operating expenses | | 57,504,000 |
| 29 | | | i | For purchases of coffee and other merchandise for resale | | |
| 30 | | | | to Department of Education and other institutions | 47,047,000 | |
| 31 | | | ii | Other operating expenses | 10,457,000 | |
| 32 | | | H. | Materials and supplies | | 167,000 |
| 33 | | | I. | Donations, subsidies and other distributions (including court sentences) | | 103,000 |
| 34 | | | J. | Appropriations to non-governmental entities | | 40,753,000 |
| 35 | | | i | To reimburse farmers the wage subsidy granted to | | |
| 36 | | | | agricultural workers, as provided in Law 60-2019, as amended | 20,000,000 | |
| 37 | | | ii | Matching incentives for investments in agricultural | | |
| 38 | | | | businesses, as provided in Law 60-2019, as amended | 8,706,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | iii | Provision of fertilizer for bona fide farmers | 5,442,000 | | |
| 2 | iv | Encourage the pineapple, poultry and related industry | | | |
| 3 | | projects | 1,500,000 | | |
| 4 | v | Subsidy of Payment of Insurance Premiums, as provided in | | | |
| 5 | | Law 12-1966, as amended | 1,500,000 | | |
| 6 | vi | Technical assistance and economic incentives for bona | | | |
| 7 | | fide farmers | 2,105,000 | | |
| 8 | vii | Insurance incentive for farmers' ranches | 500,000 | | |
| 9 | viii | Incentive of Agricultural Mechanization | 500,000 | | |
| 10 | ix | Incentive Program for the Leasing of Agricultural Machinery | 500,000 | | |
| 11 | | **Total Agricultural Enterprises Development Administration** | | | **115,537,000** |
| 12 | | | | | |
| 13 | **34.** | **Agricultural Insurance Corporation** | | | |
| 14 | A. | Payroll and related costs | | | 1,111,000 |
| 15 | i | Salaries | 635,000 | | |
| 16 | ii | Salaries for trust employees | 193,000 | | |
| 17 | iii | Overtime | - | | |
| 18 | iv | Christmas bonus | - | | |
| 19 | v | Healthcare | 100,000 | | |
| 20 | vi | Other benefits | 129,000 | | |
| 21 | vii | Early retirement benefits & voluntary transition programs | 54,000 | | |
| 22 | viii | Other payroll | - | | |
| 23 | B. | Payments to PayGo | | | 123,000 |
| 24 | C. | Facilities and utility payments | | | 57,000 |
| 25 | D. | Purchased services | | | 188,000 |
| 26 | i | Payments for PRIMAS | 188,000 | | |
| 27 | ii | Leases (excluding PBA) | - | | |
| 28 | iii | Maintenance & Repairs | - | | |
| 29 | iv | Other purchased services | - | | |
| 30 | E. | Transportation | | | 7,000 |
| 31 | F. | Professional services | | | 302,000 |
| 32 | i | Information technology (IT) professional services | 20,000 | | |
| 33 | ii | Legal professional services | 66,000 | | |
| 34 | iii | Finance and accounting professional services | 215,000 | | |
| 35 | iv | Medical professional services | 1,000 | | |
| 36 | v | Other professional services | - | | |
| 37 | G. | Other operating expenses | | | 643,000 |
| 38 | H. | Materials and supplies | | | 11,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Other materials and supplies | 11,000 | |
| 2 | I. | Media and advertisements | | 14,000 |
| 3 | J. | Equipment purchases | | 15,000 |
| 4 | | **Total Agricultural Insurance Corporation** | | **2,471,000** |
| 5 | | | | |
| 6 | **35.** | **Puerto Rico Department of Agriculture** | | |
| 7 | A. | Payroll and related costs | | 899,000 |
| 8 | i | Salaries | 830,000 | |
| 9 | ii | Salaries for trust employees | - | |
| 10 | iii | Overtime | - | |
| 11 | iv | Christmas bonus | - | |
| 12 | v | Healthcare | 27,000 | |
| 13 | vi | Other benefits | 42,000 | |
| 14 | vii | Early retirement benefits & voluntary transition programs | - | |
| 15 | viii | Other payroll | - | |
| 16 | B. | Purchased services | | 110,000 |
| 17 | i | Leases (excluding PBA) | 40,000 | |
| 18 | ii | Maintenance & Repairs | 49,000 | |
| 19 | iii | Other purchased services | 21,000 | |
| 20 | C. | Transportation | | 183,000 |
| 21 | D. | Other operating expenses | | 83,000 |
| 22 | E. | Materials and supplies | | 167,000 |
| 23 | F. | Equipment purchases | | 116,000 |
| 24 | G. | Facilities and utility payments | | 72,000 |
| 25 | | **Total Puerto Rico Department of Agriculture** | | **1,630,000** |
| 26 | | **Subtotal Agriculture** | | **119,638,000** |
| 27 | | | | - |
| 28 | XV | **Environmental** | | |
| 29 | **36.** | **Department of Natural and Environmental Resources** | | |
| 30 | A. | Payroll and related costs | | 5,864,000 |
| 31 | i | Salaries | 4,336,000 | |
| 32 | ii | Salaries for trust employees | 388,000 | |
| 33 | iii | Overtime | - | |
| 34 | iv | Christmas bonus | - | |
| 35 | v | Healthcare | 153,000 | |
| 36 | vi | Other benefits | 491,000 | |
| 37 | vii | Early retirement benefits & voluntary transition programs | 496,000 | |
| 38 | viii | Other payroll | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 2,142,000 |
| 2 | | i | Payments to PREPA | 101,000 | |
| 3 | | ii | Payments to PRASA | 47,000 | |
| 4 | | iii | Other facilities costs | 1,994,000 | |
| 5 | | C. | Purchased services | | 6,366,000 |
| 6 | | i | Leases (excluding PBA) | 623,000 | |
| 7 | | ii | Maintenance & Repairs | 1,008,000 | |
| 8 | | iii | Payments for PRIMAS | 12,000 | |
| 9 | | iv | Other purchased services | 4,723,000 | |
| 10 | | D. | Transportation | | 670,000 |
| 11 | | E. | Other operating expenses | | 3,869,000 |
| 12 | | F. | Materials and supplies | | 1,773,000 |
| 13 | | G. | Equipment purchases | | 1,448,000 |
| 14 | | H. | Media and advertisements | | 115,000 |
| 15 | | I. | Donations, subsidies and other distributions (including court sentences) | | 200,000 |
| 16 | | J. | Professional services | | 1,511,000 |
| 17 | | i | Legal professional services | 96,000 | |
| 18 | | ii | Finance and accounting professional services | 31,000 | |
| 19 | | iii | Information technology (IT) professional services | 57,000 | |
| 20 | | iv | Labor and human resources professional services | 4,000 | |
| 21 | | v | Other professional services | 1,323,000 | |
| 22 | | K. | Undistributed appropriations | | 15,126,000 |
| 23 | | i | Integral use planning for conservation and development of | | |
| 24 | | | natural resources | 2,226,000 | |
| 25 | | ii | Reforestation, administration and conservation of living resources | 534,000 | |
| 26 | | iii | Tire Removal Management Program as provided | | |
| 27 | | | in Law 41 - 2009 | 10,554,000 | |
| 28 | | iv | Undistributed appropriations | 1,812,000 | |
| 29 | | **Total Department of Natural and Environmental Resources** | | | **39,084,000** |
| 30 | | **Subtotal Environmental** | | | **39,084,000** |
| 31 | | | | | - |
| 32 | XVI | **Housing** | | | |
| 33 | | **37. Puerto Rico Housing Finance Corporation** | | | |
| 34 | | A. | Payroll and related costs | | 9,176,000 |
| 35 | | i | Salaries | 4,296,000 | |
| 36 | | ii | Salaries for trust employees | - | |
| 37 | | iii | Overtime | - | |
| 38 | | iv | Christmas bonus | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 1,712,000 | |
| 2 | | vi | Other benefits | 1,187,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 4 | | viii | Other payroll | 175,000 | |
| 5 | | ix | To recruit technical personnel and address the back-log | | |
| 6 | | | of mortgages and construction loans | 1,806,000 | |
| 7 | B. | | Payments to PayGo | | 17,000 |
| 8 | C. | | Purchased services | | 2,481,000 |
| 9 | D. | | Professional services | | 3,511,000 |
| 10 | | i | Information technology (IT) professional services | 934,000 | |
| 11 | | ii | Legal professional services | 915,000 | |
| 12 | | iii | Finance and accounting professional services | 1,501,000 | |
| 13 | | iv | Engineering and architecture professional services | 161,000 | |
| 14 | E. | | Other operating expenses | | 1,406,000 |
| 15 | F. | | Donations, subsidies and other distributions (including court sentences) | | 5,034,000 |
| 16 | | i | Other donations and subsidies | 5,034,000 | |
| 17 | G. | | Materials and supplies | | 119,000 |
| 18 | | | **Total Puerto Rico Housing Finance Corporation** | | **21,744,000** |
| 19 | | | | | |
| 20 | **38.** | **Department of Housing** | | | |
| 21 | | A. | Payroll and related costs | | 520,000 |
| 22 | | i | Salaries | 520,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | - | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Payments to PayGo | | 1,343,000 |
| 31 | | C. | Facilities and utility payments | | 945,000 |
| 32 | | i | Payments to PREPA | 174,000 | |
| 33 | | ii | Payments to PRASA | 521,000 | |
| 34 | | iii | Other facilities costs | 250,000 | |
| 35 | | D. | Purchased services | | 1,580,000 |
| 36 | | i | Maintenance & Repairs | 1,580,000 | |
| 37 | | E. | Transportation | | 60,000 |
| 38 | | F. | Professional services | | 2,311,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Information technology (IT) professional services | | 853,000 | |
| 2 | | ii | Legal professional services | | 421,000 | |
| 3 | | iii | Finance and accounting professional services | | 704,000 | |
| 4 | | iv | Engineering and architecture professional services | | 333,000 | |
| 5 | | v | Medical professional services | | - | |
| 6 | | vi | Other professional services | | - | |
| 7 | | G. | Other operating expenses | | | 1,314,000 |
| 8 | | i | Other operating expenses | | 1,314,000 | |
| 9 | | H. | Materials and supplies | | | 746,000 |
| 10 | | I. | Social well-being for Puerto Rico | | | 9,848,000 |
| 11 | | i | Other social well-being for Puerto Rico | | 9,848,000 | |
| 12 | | J. | Donations, subsidies and other distributions (including court sentences) | | | 2,000,000 |
| 13 | | i | To transfer the funding to Veterans Advocate in | | | |
| 14 | | | compliance with Law 393-2000. | | 2,000,000 | |
| 15 | | K. | Equipment purchases | | | 329,000 |
| 16 | | | **Total Department of Housing** | | | **20,996,000** |
| 17 | | | | | | |
| 18 | | **39.** | **Public Housing Administration** | | | |
| 19 | | A. | Payroll and related costs | | | 28,000 |
| 20 | | i | Salaries | | - | |
| 21 | | ii | Salaries for trust employees | | - | |
| 22 | | iii | Overtime | | - | |
| 23 | | iv | Christmas bonus | | - | |
| 24 | | v | Healthcare | | - | |
| 25 | | vi | Other benefits | | - | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | | 28,000 | |
| 27 | | viii | Other payroll | | - | |
| 28 | | B. | Purchased services | | | 13,250,000 |
| 29 | | C. | Other operating expenses | | | 429,000 |
| 30 | | i | Payment to the Office of the Inspector General | | 429,000 | |
| 31 | | | **Total Public Housing Administration** | | | **13,707,000** |
| 32 | | **Subtotal Housing** | | | | **56,447,000** |
| 33 | | | | | | - |
| 34 | XVII | **Culture** | | | | |
| 35 | | **40.** | **Fine Arts Center Corporation** | | | |
| 36 | | A. | Payroll and related costs | | | 805,000 |
| 37 | | i | Salaries | | 671,000 | |
| 38 | | ii | Salaries for trust employees | | - | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | iii | Overtime | | - | |
| 2 | iv | Christmas bonus | | - | |
| 3 | v | Healthcare | | 57,000 | |
| 4 | vi | Other benefits | | 77,000 | |
| 5 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 6 | viii | Other payroll | | - | |
| 7 | B. | Payments to PayGo | | | - |
| 8 | C. | Facilities and utility payments | | | 473,000 |
| 9 | i | Payments to PREPA | | 351,000 | |
| 10 | ii | Payments to PRASA | | 122,000 | |
| 11 | iii | Other facilities costs | | - | |
| 12 | D. | Purchased services | | | 510,000 |
| 13 | i | Payments for PRIMAS | | 250,000 | |
| 14 | ii | Other purchased services | | 260,000 | |
| 15 | E. | Professional services | | | 30,000 |
| 16 | i | Legal professional services | | 6,000 | |
| 17 | ii | Finance and accounting professional services | | - | |
| 18 | iii | Other professional services | | 24,000 | |
| 19 | F. | Materials and supplies | | | 184,000 |
| 20 | G. | Equipment purchases | | | 30,000 |
| 21 | **Total Fine Arts Center Corporation** | | | | **2,032,000** |
| 22 | | | | | |
| 23 | **41.** | **Musical Arts Corporation** | | | |
| 24 | A. | Payroll and related costs | | | 457,000 |
| 25 | i | Salaries | | 382,000 | |
| 26 | ii | Salaries for trust employees | | - | |
| 27 | iii | Overtime | | - | |
| 28 | iv | Christmas bonus | | - | |
| 29 | v | Healthcare | | 10,000 | |
| 30 | vi | Other benefits | | 65,000 | |
| 31 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 32 | viii | Other payroll | | - | |
| 33 | B. | Facilities and utility payments | | | 12,000 |
| 34 | C. | Purchased services | | | 244,000 |
| 35 | i | Leases (excluding PBA) | | 129,000 | |
| 36 | ii | Other purchased services | | 115,000 | |
| 37 | D. | Transportation | | | 2,000 |
| 38 | E. | Professional services | | | 397,000 |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Legal professional services | 54,000 | |
| 2 | | ii | Other professional services | 343,000 | |
| 3 | | F. | Other operating expenses | | 340,000 |
| 4 | | G. | Materials and supplies | | 4,000 |
| 5 | | H. | Equipment purchases | | 15,000 |
| 6 | | I. | Media and advertisements | | 6,000 |
| 7 | | J. | Donations, subsidies and other distributions (including court sentences) | | 1,000 |
| 8 | | K. | Appropriations to non-governmental entities | | 39,000 |
| 9 | | i | Other appropriations to non-governmental entities | 39,000 | |
| 10 | | | **Total Musical Arts Corporation** | | **1,517,000** |
| 11 | | | | | |
| 12 | | **42.** | **Institute of Puerto Rican Culture** | | |
| 13 | | A. | Payroll and related costs | | - |
| 14 | | B. | Facilities and utility payments | | 1,000 |
| 15 | | i | Other facilities costs | 1,000 | |
| 16 | | C. | Purchased services | | 350,000 |
| 17 | | i | Other purchased services | - | |
| 18 | | ii | Maintenance & Repairs | 350,000 | |
| 19 | | D. | Transportation | | 3,000 |
| 20 | | E. | Professional services | | 173,000 |
| 21 | | F. | Other operating expenses | | 516,000 |
| 22 | | i | Other operating expenses | 516,000 | |
| 23 | | G. | Materials and supplies | | 63,000 |
| 24 | | H. | Equipment purchases | | 205,000 |
| 25 | | | **Total Institute of Puerto Rican Culture** | | **1,311,000** |
| 26 | | **Subtotal Culture** | | | **4,860,000** |
| 27 | | | | | **-** |
| 28 | **XVIII** | **Ombudsman** | | | |
| 29 | | **43.** | **Veteran's Advocate Office of Puerto Rico** | | |
| 30 | | A. | Undistributed appropriations | | 2,000,000 |
| 31 | | i | To comply with Law 75-2020 to be able to offer and cover | | |
| 32 | | | the services in Casa del Veterano – Juana Díaz | 2,000,000 | |
| 33 | | | **Total Veteran's Advocate Office of Puerto Rico** | | **2,000,000** |
| 34 | | **Subtotal Ombudsman** | | | **2,000,000** |
| 35 | | | | | **-** |
| 36 | **XIX** | **Universities** | | | |
| 37 | | **44.** | **Puerto Rico Conservatory of Music Corporation** | | |
| 38 | | A. | Payroll and related costs | | 2,103,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 1,558,000 | |
| 2 | ii | Salaries for trust employees | 159,000 | |
| 3 | iii | Overtime | - | |
| 4 | iv | Christmas bonus | - | |
| 5 | v | Healthcare | 250,000 | |
| 6 | vi | Other benefits | 136,000 | |
| 7 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 8 | viii | Other payroll | - | |
| 9 | B. | Payments to PayGo | | 424,000 |
| 10 | C. | Facilities and utility payments | | 35,000 |
| 11 | i | Payments to PREPA | 14,000 | |
| 12 | ii | Payments to PRASA | 6,000 | |
| 13 | iii | Other facilities costs | 15,000 | |
| 14 | D. | Purchased services | | 398,000 |
| 15 | i | Maintenance & Repairs | 295,000 | |
| 16 | ii | Other purchased services | 103,000 | |
| 17 | E. | Professional services | | 20,000 |
| 18 | F. | Other operating expenses | | 711,000 |
| 19 | G. | Materials and supplies | | 29,000 |
| 20 | H. | Media and advertisements | | 8,000 |
| 21 | I. | Donations, subsidies and other distributions (including court sentences) | | 130,000 |
| 22 | J. | Equipment purchases | | 65,000 |
| 23 | | **Total Puerto Rico Conservatory of Music Corporation** | | **3,923,000** |
| 24 | | | | |
| 25 | **45.** | **Puerto Rico School of Plastic Arts** | | |
| 26 | A. | Payroll and related costs | | 377,000 |
| 27 | i | Salaries | 350,000 | |
| 28 | ii | Salaries for trust employees | - | |
| 29 | iii | Overtime | - | |
| 30 | iv | Christmas bonus | - | |
| 31 | v | Healthcare | 8,000 | |
| 32 | vi | Other benefits | 19,000 | |
| 33 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | viii | Other payroll | - | |
| 35 | B. | Facilities and utility payments | | 83,000 |
| 36 | i | Payments to PREPA | 17,000 | |
| 37 | ii | Payments to PRASA | 36,000 | |
| 38 | iii | Other facilities costs | 30,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Purchased services | | 309,000 |
| 2 | | i | Leases (excluding PBA) | 18,000 | |
| 3 | | ii | Maintenance & Repairs | 74,000 | |
| 4 | | iii | Other purchased services | 217,000 | |
| 5 | | D. | Transportation | | 10,000 |
| 6 | | E. | Professional services | | 613,000 |
| 7 | | i | Legal professional services | 20,000 | |
| 8 | | ii | Finance and accounting professional services | 25,000 | |
| 9 | | iii | Other professional services | 568,000 | |
| 10 | | F. | Other operating expenses | | 365,000 |
| 11 | | G. | Materials and supplies | | 49,000 |
| 12 | | H. | Equipment purchases | | 125,000 |
| 13 | | I. | Media and advertisements | | 2,000 |
| 14 | | J. | Donations, subsidies and other distributions (including court sentences) | | 25,000 |
| 15 | | **Total Puerto Rico School of Plastic Arts** | | | **1,958,000** |
| 16 | **Subtotal Universities** | | | | **5,881,000** |
| 17 | | | | | - |
| 18 | XX | **Independent Agencies** | | | |
| 19 | | **46.** | **Convention Center of District Authority** | | |
| 20 | | A. | Payroll and related costs | | 1,018,000 |
| 21 | | i | Salaries | 365,000 | |
| 22 | | ii | Salaries for trust employees | 548,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 42,000 | |
| 26 | | vi | Other benefits | 63,000 | |
| 27 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 7,032,000 |
| 30 | | i | Payments to PREPA | 4,381,000 | |
| 31 | | ii | Payments to PRASA | 2,651,000 | |
| 32 | | iii | Other facilities costs | - | |
| 33 | | C. | Purchased services | | 16,660,000 |
| 34 | | i | Payments for PRIMAS | 4,434,000 | |
| 35 | | ii | Leases (excluding PBA) | 16,000 | |
| 36 | | iii | Maintenance & Repairs | 4,026,000 | |
| 37 | | iv | Venues management contracts | 1,000,000 | |
| 38 | | v | Event related expenses | 3,400,000 | |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | External employee expenses | 2,800,000 | |
| 2 | | vii | Other purchased services | 984,000 | |
| 3 | | D. | Transportation | | 18,000 |
| 4 | | E. | Professional services | | 935,000 |
| 5 | | i | Legal professional services | 850,000 | |
| 6 | | ii | Finance and accounting professional services | 85,000 | |
| 7 | | F. | Other operating expenses | | 70,000 |
| 8 | | G. | Materials and supplies | | 10,000 |
| 9 | | H. | Media and advertisements | | 100,000 |
| 10 | | | **Total Convention Center of District Authority** | | **25,843,000** |
| 11 | | | | | |
| 12 | **47.** | **Industrial Commission** | | | |
| 13 | | A. | Payroll and related costs | | 10,386,000 |
| 14 | | i | Salaries | 8,139,000 | |
| 15 | | ii | Salaries for trust employees | 567,000 | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 290,000 | |
| 19 | | vi | Other benefits | 960,000 | |
| 20 | | vii | Early retirement benefits & Voluntary Transition Programs | 430,000 | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Payments to PayGo | | 4,745,000 |
| 23 | | C. | Facilities and utility payments | | 341,000 |
| 24 | | i | Payments to PREPA | 113,000 | |
| 25 | | ii | Payments to PRASA | 7,000 | |
| 26 | | iii | Other facilities costs | 221,000 | |
| 27 | | D. | Purchased services | | 2,147,000 |
| 28 | | i | Payments for PRIMAS | 65,000 | |
| 29 | | ii | Leases (excluding PBA) | 1,444,000 | |
| 30 | | iii | Maintenance & Repairs | 75,000 | |
| 31 | | iv | Other purchased services | 563,000 | |
| 32 | | E. | Transportation | | 18,000 |
| 33 | | F. | Other operating expenses | | 678,000 |
| 34 | | i | Water and electricity consumption at the Central Office | | |
| 35 | | | in accordance with Ley 45-1935 | 193,000 | |
| 36 | | ii | Payment to the Office of the Inspector General | 93,000 | |
| 37 | | iii | Other operating expenses | 392,000 | |
| 38 | | G. | Materials and supplies | | 77,000 |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | H. | Equipment purchases | | 106,000 |
| 2 | I. | Professional services | | 853,000 |
| 3 | i | Information technology (IT) professional services | 95,000 | |
| 4 | ii | Legal professional services | 30,000 | |
| 5 | iii | Labor and human resources professional services | 15,000 | |
| 6 | iv | Medical professional services | 713,000 | |
| 7 | v | Other professional services | - | |
| 8 | | **Total Industrial Commission** | | **19,351,000** |
| 9 | | | | |
| 10 | **48.** | **Puerto Rico Public Broadcasting Corporation** | | |
| 11 | A. | Other operating expenses | | 1,709,000 |
| 12 | B. | Facilities and utility payments | | 791,000 |
| 13 | i | Payments to PRASA | 40,000 | |
| 14 | ii | Payments to PREPA | 751,000 | |
| 15 | | **Total Puerto Rico Public Broadcasting Corporation** | | **2,500,000** |
| 16 | | | | |
| 17 | **49.** | **Puerto Rico Department of Consumer Affairs** | | |
| 18 | A. | Payroll and related costs | | 492,000 |
| 19 | i | Salaries | 415,000 | |
| 20 | ii | Salaries for trust employees | - | |
| 21 | iii | Overtime | - | |
| 22 | iv | Christmas bonus | - | |
| 23 | v | Healthcare | 38,000 | |
| 24 | vi | Other benefits | 39,000 | |
| 25 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | viii | Other payroll | - | |
| 27 | B. | Facilities and utility payments | | 43,000 |
| 28 | C. | Purchased services | | 570,000 |
| 29 | i | Payments for PRIMAS | 45,000 | |
| 30 | ii | Leases (excluding PBA) | 287,000 | |
| 31 | iii | Maintenance & Repairs | 25,000 | |
| 32 | iv | Other purchased services | 213,000 | |
| 33 | D. | Transportation | | 201,000 |
| 34 | E. | Professional services | | 167,000 |
| 35 | i | Legal professional services | - | |
| 36 | ii | Finance and accounting professional services | - | |
| 37 | iii | Information technology (IT) professional services | 18,000 | |
| 38 | iv | Medical professional services | 5,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | v | Other professional services | 144,000 | |
| 2 | | F. | Other operating expenses | | 81,000 |
| 3 | | G. | Materials and supplies | | 59,000 |
| 4 | | H. | Media and advertisements | | 15,000 |
| 5 | | I. | Equipment purchases | | 59,000 |
| 6 | | | **Total Puerto Rico Department of Consumer Affairs** | | **1,687,000** |
| 7 | | | | | |
| 8 | **50.** | **Integral Development of the "Península de Cantera"** | | | |
| 9 | | A. | Payroll and related costs | | 295,000 |
| 10 | | i | Salaries | 41,000 | |
| 11 | | ii | Salaries for trust employees | 202,000 | |
| 12 | | iii | Overtime | - | |
| 13 | | iv | Christmas bonus | - | |
| 14 | | v | Healthcare | 15,000 | |
| 15 | | vi | Other benefits | 37,000 | |
| 16 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 17 | | viii | Other payroll | - | |
| 18 | | B. | Facilities and utility payments | | 10,000 |
| 19 | | C. | Purchased services | | 23,000 |
| 20 | | i | Leases (excluding PBA) | 1,000 | |
| 21 | | ii | Maintenance & Repairs | 19,000 | |
| 22 | | iii | Other purchased services | 3,000 | |
| 23 | | D. | Transportation | | 3,000 |
| 24 | | E. | Professional services | | 69,000 |
| 25 | | F. | Other operating expenses | | 280,000 |
| 26 | | G. | Materials and supplies | | 4,000 |
| 27 | | | **Total Integral Development of the "Península de Cantera"** | | **684,000** |
| 28 | | | | | |
| 29 | **51.** | **Office of the Inspector General** | | | |
| 30 | | A. | Payroll and related costs | | 4,443,000 |
| 31 | | i | Salaries | 3,643,000 | |
| 32 | | ii | Salaries for trust employees | 117,000 | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 287,000 | |
| 36 | | vi | Other benefits | 396,000 | |
| 37 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 38 | | viii | Other payroll | - | |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Facilities and utility payments | | 1,000 |
| 2 | C. | | Purchased services | | 198,000 |
| 3 | | i | Leases (excluding PBA) | 104,000 | |
| 4 | | ii | Maintenance & Repairs | 9,000 | |
| 5 | | iii | Other purchased services | 85,000 | |
| 6 | D. | | Transportation | | 73,000 |
| 7 | E. | | Professional services | | 378,000 |
| 8 | | i | Legal professional services | 282,000 | |
| 9 | | ii | Finance and accounting professional services | 28,000 | |
| 10 | | iii | Other professional services | 68,000 | |
| 11 | F. | | Other operating expenses | | 15,000 |
| 12 | | i | Other operating expenses | 15,000 | |
| 13 | G. | | Materials and supplies | | 42,000 |
| 14 | H. | | Equipment purchases | | 54,000 |
| 15 | I. | | Media and advertisements | | 5,000 |
| 16 | | | **Total Office of the Inspector General** | | **5,209,000** |
| 17 | | | | | |
| 18 | **52.** | | **Authority of the Port of Ponce** | | |
| 19 | A. | | Payroll and related costs | | 102,000 |
| 20 | | i | Salaries | 33,000 | |
| 21 | | ii | Salaries for trust employees | 50,000 | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 3,000 | |
| 25 | | vi | Other benefits | 14,000 | |
| 26 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 27 | | viii | Other payroll | 2,000 | |
| 28 | B. | | Facilities and utility payments | | 5,000 |
| 29 | | i | Other facilities costs | 5,000 | |
| 30 | C. | | Purchased services | | 63,000 |
| 31 | | i | Leases (excluding PBA) | 10,000 | |
| 32 | | ii | Other purchased services | 53,000 | |
| 33 | D. | | Transportation | | 15,000 |
| 34 | E. | | Professional services | | 130,000 |
| 35 | | i | Information technology (IT) professional services | 10,000 | |
| 36 | | ii | Legal professional services | 10,000 | |
| 37 | | iii | Finance and accounting professional services | 10,000 | |
| 38 | | iv | Other professional services | 100,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | F. | Other operating expenses | | 15,000 |
| 2 | G. | Materials and supplies | | 5,000 |
| 3 | H. | Equipment purchases | | 5,000 |
| 4 | I. | Media and advertisements | | 8,000 |
| 5 | | **Total Authority of the Port of Ponce** | | **348,000** |
| 6 | | | | |
| 7 | **53.** | **Puerto Rico Gaming Commission** | | |
| 8 | A. | Payroll and related costs | | 8,410,000 |
| 9 | i | Salaries | 6,344,000 | |
| 10 | ii | Salaries for trust employees | 183,000 | |
| 11 | iii | Overtime | 738,000 | |
| 12 | iv | Christmas bonus | - | |
| 13 | v | Healthcare | 234,000 | |
| 14 | vi | Other benefits | 840,000 | |
| 15 | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | viii | Other payroll | 71,000 | |
| 17 | B. | Facilities and utility payments | | 121,000 |
| 18 | C. | Purchased services | | 11,803,000 |
| 19 | i | Leases (excluding PBA) | 11,536,000 | |
| 20 | ii | Maintenance & Repairs | 34,000 | |
| 21 | iii | Other purchased services | 233,000 | |
| 22 | D. | Transportation | | 3,693,000 |
| 23 | E. | Professional services | | 1,377,000 |
| 24 | i | Legal professional services | 640,000 | |
| 25 | ii | Information technology (IT) professional services | 100,000 | |
| 26 | iii | Medical professional services | 500,000 | |
| 27 | iv | Other professional services | 137,000 | |
| 28 | F. | Other operating expenses | | 136,000 |
| 29 | G. | Donations, subsidies and other distributions (including court sentences) | | 50,000 |
| 30 | H. | Materials and supplies | | 180,000 |
| 31 | I. | Equipment purchases | | 145,000 |
| 32 | J. | Media and advertisements | | 43,000 |
| 33 | K. | Appropriations to non-governmental entities | | 135,590,000 |
| 34 | i | Distributions to casinos for distributions from the slot take, | | |
| 35 | | as provided by Law 81-2019 | 135,590,000 | |
| 36 | L. | Social well-being for Puerto Rico | | 142,015,000 |
| 37 | i | Distributions to UPR from the slot take, as provided | | |
| 38 | | in Law 81-2019 | 64,546,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Distributions to the Puerto Rico Tourism Company from the slot | | |
| 2 | | | machine take, as provided in law 81-2019 | 55,954,000 | |
| 3 | | iii | Distribution to the General Fund from slot machine take, | | |
| 4 | | | as provided in Law 81-2019 | 21,515,000 | |
| 5 | | **Total Puerto Rico Gaming Commission** | | | **303,563,000** |
| 6 | | | | | |
| 7 | 54. | **Retirement Board of the Government of Puerto Rico** | | | |
| 8 | | A. | Professional services | | 2,870,000 |
| 9 | | i | To support the pension benefit outsourcing project | 2,870,000 | |
| 10 | | **Total Retirement Board of the Government of Puerto Rico** | | | **2,870,000** |
| 11 | | | | | |
| 12 | 55. | **Institute of Forensic Sciences** | | | |
| 13 | | A. | Facilities and utility payments | | 122,000 |
| 14 | | i | Payments to PRASA | 3,000 | |
| 15 | | ii | Payments to PREPA | 119,000 | |
| 16 | | B. | Professional services | | 315,000 |
| 17 | | i | Legal professional services | 48,000 | |
| 18 | | ii | Finance and accounting professional services | 162,000 | |
| 19 | | iii | Medical professional services | 105,000 | |
| 20 | | **Total Institute of Forensic Sciences** | | | **437,000** |
| 21 | **Subtotal Independent Agencies** | | | | **362,492,000** |
| 22 | | | | | - |
| 23 | XXI | **Closures - per the government's reorganization plan** | | | |
| 24 | 56. | **Economic Development Bank of PR** | | | |
| 25 | | A. | Payroll and related costs | | 6,402,000 |
| 26 | | i | Salaries | 4,334,000 | |
| 27 | | ii | Salaries for trust employees | 700,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 750,000 | |
| 31 | | vi | Other benefits | 400,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | 218,000 | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Payments to PayGo | | 1,564,000 |
| 35 | | C. | Facilities and utility payments | | 452,000 |
| 36 | | i | Payments to PREPA | 352,000 | |
| 37 | | ii | Payments to PRASA | 57,000 | |
| 38 | | iii | Other facilities costs | 43,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | D. | Purchased services | | 1,385,000 |
| 2 | i | Payments for PRIMAS | 364,000 | |
| 3 | iii | Maintenance & Repairs | 650,000 | |
| 4 | iv | Other purchased services | 371,000 | |
| 5 | E. | Transportation | | 10,000 |
| 6 | F. | Professional services | | 800,000 |
| 7 | i | Legal professional services | 500,000 | |
| 8 | ii | Finance and accounting professional services | 200,000 | |
| 9 | iii | Other professional services | 100,000 | |
| 10 | G. | Other operating expenses | | 1,326,000 |
| 11 | i | Payment to the Office of the Inspector General | 355,000 | |
| 12 | ii | Other operating expenses | 971,000 | |
| 13 | H. | Materials and supplies | | 25,000 |
| 14 | I. | Media and advertisements | | 100,000 |
| 15 | | **Total Economic Development Bank of PR** | | **12,064,000** |
| 16 | | | | |
| 17 | 57. | **Institutional Trust of the National Guard of Puerto Rico** | | |
| 18 | A. | Payroll and related costs | | 541,000 |
| 19 | i | Salaries | 156,000 | |
| 20 | ii | Salaries for trust employees | 83,000 | |
| 21 | iii | Overtime | - | |
| 22 | iv | Christmas bonus | - | |
| 23 | v | Healthcare | 21,000 | |
| 24 | vi | Other benefits | 26,000 | |
| 25 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | viii | Other payroll | - | |
| 27 | ix | Pre-retirement benefit for military officers | 255,000 | |
| 28 | B. | Payments to PayGo | | 45,000 |
| 29 | C. | Facilities and utility payments | | 136,000 |
| 30 | i | Payments to PREPA | 77,000 | |
| 31 | ii | Payments to PRASA | 39,000 | |
| 32 | iii | Other facilities costs | 20,000 | |
| 33 | D. | Purchased services | | 333,000 |
| 34 | i | Leases (excluding PBA) | 8,000 | |
| 35 | ii | Maintenance & Repairs | 157,000 | |
| 36 | iii | Other purchased services | 168,000 | |
| 37 | E. | Professional services | | 615,000 |
| 38 | i | Legal professional services | 94,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Finance and accounting professional services | 71,000 | |
| 2 | | iii | Information technology (IT) professional services | - | |
| 3 | | iv | Other professional services | 450,000 | |
| 4 | | F. | Other operating expenses | | 348,000 |
| 5 | | G. | Materials and supplies | | 55,000 |
| 6 | | H. | Equipment purchases | | 50,000 |
| 7 | | I. | Donations, subsidies and other distributions (including court sentences) | | 2,442,000 |
| 8 | | i | Distributions to the National Guard of Puerto Rico | 2,187,000 | |
| 9 | | ii | Other donations and subsidies | 255,000 | |
| 10 | | J. | Social well-being for Puerto Rico | | 2,152,000 |
| 11 | | i | Annual member benefits | 1,595,000 | |
| 12 | | ii | Military member education | 325,000 | |
| 13 | | iii | Dependent member education | 205,000 | |
| 14 | | iv | Member benefits to cover the cost of automobile insurance | 27,000 | |
| 15 | | | **Total Institutional Trust of the National Guard of Puerto Rico** | | **6,717,000** |
| 16 | | | | | |
| 17 | | **58.** | **Culebra Conservation and Development Authority** | | |
| 18 | | A. | Payroll and related costs | | 178,000 |
| 19 | | i | Salaries | 170,000 | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | - | |
| 24 | | vi | Other benefits | 8,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Purchased services | | 8,000 |
| 28 | | C. | Professional services | | 23,000 |
| 29 | | i | Legal professional services | 23,000 | |
| 30 | | D. | Other operating expenses | | 39,000 |
| 31 | | E. | Materials and supplies | | 5,000 |
| 32 | | | **Total Culebra Conservation and Development Authority** | | **253,000** |
| 33 | | | **Subtotal Closures - per the government's reorganization plan** | | **19,034,000** |
| 34 | | | | | - |
| 35 | **XXII** | **Utilities Commission** | | | |
| 36 | | **59.** | **Public Service Regulatory Board** | | |
| 37 | | A. | Payroll and related costs | | 9,124,000 |
| 38 | | i | Salaries | 5,500,000 | |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | 2,424,000 | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 122,000 | |
| 5 | | vi | Other benefits | 1,078,000 | |
| 6 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 7 | | viii | Other payroll | - | |
| 8 | B. | | Payments to PayGo | | 685,000 |
| 9 | C. | | Facilities and utility payments | | 562,000 |
| 10 | | i | Other facilities costs | 509,000 | |
| 11 | | ii | Payments to PREPA | - | |
| 12 | | iii | Payments to PRASA | 35,000 | |
| 13 | | iv | Payments to PBA | 18,000 | |
| 14 | D. | | Purchased services | | 3,070,000 |
| 15 | | i | Leases (excluding PBA) | 949,000 | |
| 16 | | ii | Other purchased services | 1,198,000 | |
| 17 | | iii | Payments for PRIMAS | 230,000 | |
| 18 | | iv | Maintenance & Repairs | 693,000 | |
| 19 | E. | | Professional services | | 6,532,000 |
| 20 | | i | Legal professional services | 1,943,000 | |
| 21 | | ii | Finance and accounting professional services | 1,107,000 | |
| 22 | | iii | Engineering and architecture professional services | 2,878,000 | |
| 23 | | iv | Information technology (IT) professional services | 501,000 | |
| 24 | | v | Labor and human resources professional services | 90,000 | |
| 25 | | vi | Medical professional services | 13,000 | |
| 26 | F. | | Materials and supplies | | 290,000 |
| 27 | G. | | Transportation | | 168,000 |
| 28 | H. | | Other operating expenses | | 422,000 |
| 29 | | i | Other operating expenses | 412,000 | |
| 30 | | ii | Payment to the Office of the Inspector General | 10,000 | |
| 31 | I. | | Equipment purchases | | 302,000 |
| 32 | J. | | Media and advertisements | | 347,000 |
| 33 | K. | | Undistributed appropriations | | 8,139,000 |
| 34 | | | **Total Public Service Regulatory Board** | | **29,641,000** |
| 35 | | | **Subtotal Utilities Commission** | | **29,641,000** |
| 36 | | | | | - |
| 37 | **XXIII** | **Other** | | | |
| 38 | | **60.** | **State Insurance Fund Corporation** | | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | A. | Payroll and related costs | | 169,593,000 |
| 2 | i | Salaries | 139,777,000 | |
| 3 | ii | Salaries for trust employees | - | |
| 4 | iii | Overtime | 1,682,000 | |
| 5 | iv | Christmas bonus | - | |
| 6 | v | Healthcare | 13,392,000 | |
| 7 | vi | Other benefits | 11,345,000 | |
| 8 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 9 | viii | Other payroll | 3,397,000 | |
| 10 | B. | Payments to PayGo | | 95,705,000 |
| 11 | C. | Facilities and utility payments | | 6,540,000 |
| 12 | i | Payments to PREPA | 5,232,000 | |
| 13 | ii | Payments to PRASA | 763,000 | |
| 14 | iii | Other facilities costs | 378,000 | |
| 15 | iv | Payments to PBA | 167,000 | |
| 16 | D. | Purchased services | | 60,493,000 |
| 17 | i | Leases (excluding PBA) | 15,311,000 | |
| 18 | ii | Maintenance & Repairs | 4,765,000 | |
| 19 | iii | Other purchased services | 40,417,000 | |
| 20 | E. | Transportation | | 874,000 |
| 21 | F. | Professional services | | 6,048,000 |
| 22 | i | Finance and accounting professional services | - | |
| 23 | ii | Medical professional services | - | |
| 24 | iii | Other professional services | 6,048,000 | |
| 25 | G. | Other operating expenses | | 16,408,000 |
| 26 | H. | Materials and supplies | | 14,220,000 |
| 27 | I. | Equipment purchases | | 18,361,000 |
| 28 | J. | Media and advertisements | | 500,000 |
| 29 | K. | Appropriations to non-governmental entities | | 34,342,000 |
| 30 | i | Distribution to the Industrial Commission, according to | | |
| 31 | | Law 45-1935 | 15,170,000 | |
| 32 | ii | Distribution for the Special Education Programs, | | |
| 33 | | as provided by Law 3-2017 | 8,340,000 | |
| 34 | iii | Distribution to the Department of Labor and Human Resources to | | |
| 35 | | support labor standards program, according to Law 45-1935 | 6,134,000 | |
| 36 | iv | Distribution to the Department of Labor and Human Resources to | | |
| 37 | | support the Occupational Safety and Health program, according | | |
| 38 | | to Law 45-1935 | 3,994,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | v | Distribution to Vocational Rehabilitation Administration, | | |
| 2 | | according to Law 243-1974 | 556,000 | |
| 3 | vi | Distribution to Labor Relations Board, according to | | |
| 4 | | Law 190-2011 | 92,000 | |
| 5 | vii | Distribution to Human Resources Management & Transformation, | | |
| 6 | | according to Law 50-2011 | 56,000 | |
| 7 | L. | Social well-being for Puerto Rico | | 72,205,000 |
| 8 | i | Claims liability payments | 72,205,000 | |
| 9 | M. | Budgetary Reserve | | 26,132,000 |
| 10 | i | Liability reserve requirements | 26,132,000 | |
| 11 | | **Total State Insurance Fund Corporation** | | **521,421,000** |
| 12 | | | | |
| 13 | **61.** | **Automobile Accidents Compensation Administration** | | |
| 14 | A. | Payroll and related costs | | 23,209,000 |
| 15 | i | Salaries | 14,494,000 | |
| 16 | ii | Salaries for trust employees | 1,613,000 | |
| 17 | iii | Overtime | 48,000 | |
| 18 | iv | Christmas bonus | - | |
| 19 | v | Healthcare | 2,716,000 | |
| 20 | vi | Other benefits | 3,828,000 | |
| 21 | vii | Early retirement benefits & Voluntary Transition Programs | 501,000 | |
| 22 | viii | Other payroll | 9,000 | |
| 23 | B. | Payments to PayGo | | 12,866,000 |
| 24 | C. | Facilities and utility payments | | 855,000 |
| 25 | i | Payments to PREPA | 543,000 | |
| 26 | ii | Payments to PRASA | 172,000 | |
| 27 | iii | Other facilities costs | 140,000 | |
| 28 | D. | Purchased services | | 4,180,000 |
| 29 | i | Payments for PRIMAS | 583,000 | |
| 30 | ii | Leases (excluding PBA) | 744,000 | |
| 31 | iii | Maintenance & Repairs | 970,000 | |
| 32 | iv | Other purchased services | 1,883,000 | |
| 33 | E. | Transportation | | 165,000 |
| 34 | F. | Professional services | | 1,841,000 |
| 35 | i | Legal professional services | 450,000 | |
| 36 | ii | Finance and accounting professional services | 332,000 | |
| 37 | iii | Information Technology (IT) professional services | 105,000 | |
| 38 | iv | Medical professional services | 219,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Labor and human resources professional services | | - |
| 2 | | vi | Other professional services | 735,000 | |
| 3 | G. | | Other operating expenses | | 35,423,000 |
| 4 | | i | Claims and compensations for automobile | | |
| 5 | | | accidents | 32,997,000 | |
| 6 | | ii | Payment to the Office of the Inspector General | 483,000 | |
| 7 | | iii | Other operating expenses | 1,943,000 | |
| 8 | H. | | Capital Expenditures | | 4,000,000 |
| 9 | | i | Office improvement/remodeling project | 4,000,000 | |
| 10 | I. | | Materials and supplies | | 174,000 |
| 11 | J. | | Equipment purchases | | 1,127,000 |
| 12 | K. | | Media and advertisements | | 52,000 |
| 13 | L. | | Donations, subsidies and other distributions (including court sentences) | | 1,861,000 |
| 14 | | i | Contribution to the Traffic Safety Commission for | | |
| 15 | | | the education and prevention of accidents, as provided | | |
| 16 | | | by Law 33-1972 | 1,523,000 | |
| 17 | | ii | Other donations and subsidies | 338,000 | |
| 18 | | | **Total Automobile Accidents Compensation Administration** | | **85,753,000** |
| 19 | | | **Subtotal Other** | | **607,174,000** |
| 20 | | | | | - |
| 21 | **XXIV** | **Finance Commission** | | | |
| 22 | | **62.** | **Office of The Commissioner of Insurance** | | |
| 23 | | A. | Payroll and related costs | | 5,215,000 |
| 24 | | i | Salaries | 3,456,000 | |
| 25 | | ii | Salaries for trust employees | 1,200,000 | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 117,000 | |
| 29 | | vi | Other benefits | 440,000 | |
| 30 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 31 | | viii | Other payroll | 2,000 | |
| 32 | B. | | Payments to PayGo | | 1,264,000 |
| 33 | C. | | Facilities and utility payments | | 34,000 |
| 34 | D. | | Purchased services | | 844,000 |
| 35 | | i | Payments for PRIMAS | 112,000 | |
| 36 | | ii | Leases (excluding PBA) | 606,000 | |
| 37 | | iii | Maintenance & Repairs | 6,000 | |
| 38 | | iv | Other purchased services | 120,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | E. | Transportation | | 19,000 |
| 2 | F. | Professional services | | 624,000 |
| 3 | i | Legal professional services | 50,000 | |
| 4 | ii | Finance and accounting professional services | 280,000 | |
| 5 | iii | Information technology (IT) professional services | 224,000 | |
| 6 | iv | Other professional services | 70,000 | |
| 7 | G. | Other operating expenses | | 670,000 |
| 8 | H. | Materials and supplies | | 23,000 |
| 9 | I. | Equipment purchases | | 156,000 |
| 10 | J. | Media and advertisements | | 12,000 |
| 11 | | **Total Office of The Commissioner of Insurance** | | **8,861,000** |
| 12 | | | | |
| 13 | **63.** | **Office of the Financial Institutions Commissioner** | | |
| 14 | A. | Payroll and related costs | | 6,942,000 |
| 15 | i | Salaries | 4,804,000 | |
| 16 | ii | Salaries for trust employees | 837,000 | |
| 17 | iii | Overtime | - | |
| 18 | iv | Christmas bonus | - | |
| 19 | v | Healthcare | 111,000 | |
| 20 | vi | Other benefits | 578,000 | |
| 21 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 22 | viii | Other payroll | - | |
| 23 | ix | To hire additional examiners | 612,000 | |
| 24 | B. | Payments to PayGo | | 2,263,000 |
| 25 | C. | Facilities and utility payments | | 46,000 |
| 26 | i | Payments to PREPA | - | |
| 27 | ii | Other facilities costs | 46,000 | |
| 28 | D. | Purchased services | | 1,397,000 |
| 29 | i | Payments for PRIMAS | 51,000 | |
| 30 | ii | Leases (excluding PBA) | 962,000 | |
| 31 | iii | Maintenance & Repairs | 38,000 | |
| 32 | iv | Other purchased services | 346,000 | |
| 33 | E. | Transportation | | 94,000 |
| 34 | F. | Professional services | | 1,145,000 |
| 35 | i | Legal professional services | 545,000 | |
| 36 | ii | Other professional services | - | |
| 37 | iii | Project Development and Implementation of the ERIC II | | |
| 38 | | Securities Registry System | 600,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Other operating expenses | | 230,000 |
| 2 | | H. | Materials and supplies | | 20,000 |
| 3 | | I. | Media and advertisements | | 46,000 |
| 4 | | J. | Equipment purchases | | 120,000 |
| 5 | | **Total Office of the Financial Institutions Commissioner** | | | **12,303,000** |
| 6 | | **Subtotal Finance Commission** | | | **21,164,000** |
| 7 | | | | | - |
| 8 | XXV | **Land** | | | |
| 9 | | **64. Land Authority of Puerto Rico** | | | |
| 10 | | A. | Payroll and related costs | | 4,382,000 |
| 11 | | i | Salaries | 2,820,000 | |
| 12 | | ii | Salaries for trust employees | 535,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 302,000 | |
| 16 | | vi | Other benefits | 312,000 | |
| 17 | | vii | Early retirement benefits & Voluntary Transition Programs | 410,000 | |
| 18 | | viii | Other payroll | 3,000 | |
| 19 | | B. | Payments to PayGo | | 3,309,000 |
| 20 | | C. | Facilities and utility payments | | 359,000 |
| 21 | | i | Payments to PREPA | 329,000 | |
| 22 | | ii | Payments to PRASA | 26,000 | |
| 23 | | iii | Other facilities costs | 4,000 | |
| 24 | | D. | Purchased services | | 60,000 |
| 25 | | i | Payments for PRIMAS | 45,000 | |
| 26 | | ii | Leases (excluding PBA) | 14,000 | |
| 27 | | iii | Maintenance & Repairs | 1,000 | |
| 28 | | iv | Other purchased services | - | |
| 29 | | E. | Transportation | | 97,000 |
| 30 | | F. | Professional services | | 562,000 |
| 31 | | i | Legal professional services | 20,000 | |
| 32 | | ii | Finance and accounting professional services | 92,000 | |
| 33 | | iii | Information technology (IT) professional services | 50,000 | |
| 34 | | iv | Engineering and architecture professional services | 400,000 | |
| 35 | | v | Other professional services | - | |
| 36 | | G. | Other operating expenses | | 46,000 |
| 37 | | i | Payment to the Office of the Inspector General | 46,000 | |
| 38 | | H. | Materials and supplies | | 45,000 |

**SPECIAL REVENUE FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Land Authority of Puerto Rico** | | | **8,860,000** |
| 2 | | | | | |
| 3 | **65.** | **Land Administration of Puerto Rico** | | | |
| 4 | | A. | Payroll and related costs | | 3,357,000 |
| 5 | | i | Salaries | 1,690,000 | |
| 6 | | ii | Salaries for trust employees | 880,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 300,000 | |
| 10 | | vi | Other benefits | 281,000 | |
| 11 | | vii | Early retirement benefits & Voluntary Transition Programs | 206,000 | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Payments to PayGo | | 2,198,000 |
| 14 | | C. | Facilities and utility payments | | 308,000 |
| 15 | | i | Payments to PREPA | 267,000 | |
| 16 | | ii | Payments to PRASA | 12,000 | |
| 17 | | iii | Other facilities costs | 29,000 | |
| 18 | | D. | Purchased services | | 350,000 |
| 19 | | i | Payments for PRIMAS | 300,000 | |
| 20 | | ii | Maintenance & Repairs | 38,000 | |
| 21 | | iii | Other purchased services | 12,000 | |
| 22 | | E. | Transportation | | 7,000 |
| 23 | | F. | Professional services | | 510,000 |
| 24 | | i | Legal professional services | 430,000 | |
| 25 | | ii | Finance and accounting professional services | 80,000 | |
| 26 | | iii | Other professional services | - | |
| 27 | | G. | Other operating expenses | | 810,000 |
| 28 | | i | Other operating expenses | 736,000 | |
| 29 | | ii | Payment to the Office of the Inspector General | 74,000 | |
| 30 | | H. | Materials and supplies | | 20,000 |
| 31 | | I. | Equipment purchases | | 20,000 |
| 32 | | J. | Media and advertisements | | 5,000 |
| 33 | | **Total Land Administration of Puerto Rico** | | | **7,585,000** |
| 34 | | | | | |
| 35 | **66.** | **Innovation Fund for Agricultural Development of Puerto Rico** | | | |
| 36 | | A. | Payroll and related costs | | 1,360,000 |
| 37 | | i | Salaries | 1,027,000 | |
| 38 | | ii | Salaries for trust employees | 145,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Overtime | | - | |
| 2 | | iv | Christmas bonus | | - | |
| 3 | | v | Healthcare | | 24,000 | |
| 4 | | vi | Other benefits | | 111,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | | 53,000 | |
| 6 | | viii | Other payroll | | - | |
| 7 | | B. | Payments to PayGo | | | - |
| 8 | | C. | Purchased services | | | 123,000 |
| 9 | | i | Payments for PRIMAS | | 34,000 | |
| 10 | | ii | Maintenance & Repairs | | 17,000 | |
| 11 | | iii | Other purchased services | | 47,000 | |
| 12 | | iv | Leases (excluding PBA) | | 25,000 | |
| 13 | | D. | Transportation | | | 18,000 |
| 14 | | E. | Professional services | | | 1,118,000 |
| 15 | | i | Legal professional services | | 334,000 | |
| 16 | | ii | Finance and accounting professional services | | 135,000 | |
| 17 | | iii | Information technology (IT) professional services | | 215,000 | |
| 18 | | iv | Engineering and architecture professional services | | 434,000 | |
| 19 | | v | Other professional services | | - | |
| 20 | | F. | Other operating expenses | | | 136,000 |
| 21 | | G. | Materials and supplies | | | 16,000 |
| 22 | | H. | Equipment purchases | | | 20,000 |
| 23 | | I. | Media and advertisements | | | 72,000 |
| 24 | | J. | Social well-being for Puerto Rico | | | 5,300,000 |
| 25 | | K. | Appropriations to non-governmental entities | | | 3,864,000 |
| 26 | | i | Incremental bonus payment to agriculture workers | | 2,000,000 | |
| 27 | | ii | Renewable energy project subsidy | | 1,000,000 | |
| 28 | | iii | Agriculture subsidies | | 675,000 | |
| 29 | | iv | Scholarships for agriculture students | | 189,000 | |
| 30 | | L. | Federal fund matching | | | 966,000 |
| 31 | **Total Innovation Fund for Agricultural Development** | | | | | |
| 32 | **of Puerto Rico** | | | | | **12,993,000** |
| 33 | **Subtotal Land** | | | | | **29,438,000** |
| 34 | | | | | | - |
| 35 | **XXVI  Instrumentality** | | | | | |
| 36 | **67.  Municipal Finance Corporation** | | | | | |
| 37 | | A. | Payroll and related costs | | | 562,000 |
| 38 | | i | Salaries | | 418,000 | |

**SPECIAL REVENUE FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | ii | Salaries for trust employees | | - | |
| 2 | iii | Overtime | | - | |
| 3 | iv | Christmas bonus | | - | |
| 4 | v | Healthcare | | - | |
| 5 | vi | Other benefits | 144,000 | | |
| 6 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 7 | viii | Other payroll | | - | |
| 8 | B. | Purchased services | | | 350,000 |
| 9 | i | Payments for PRIMAS | 350,000 | | |
| 10 | C. | Professional services | | | 190,000 |
| 11 | i | Legal professional services | 100,000 | | |
| 12 | ii | Finance and accounting professional services | 90,000 | | |
| 13 | D. | Other operating expenses | | | 879,000 |
| 14 | E. | Materials and supplies | | | 7,000 |
| 15 | F. | Social well-being for Puerto Rico | | | 131,466,000 |
| 16 | i | Funds related to 1% of the SUT collected on behalf of the | | | |
| 17 | | municipalities, according to Act 19-2014 | 131,466,000 | | |
| 18 | | **Total Municipal Finance Corporation** | | | **133,454,000** |
| 19 | | **Subtotal Instrumentality** | | | **133,454,000** |
| 20 | | | | | - |
| 21 | | **TOTAL SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE** | | | **3,515,762,000** |

**Section 2.-** Any expenditure funded through SRFs cannot exceed the lower of: (1) the amount authorized in this budget for the corresponding government entity and concept of expenditure or (2) the corresponding special revenue amount collected in FY2022 and available in the SRF.

**Section 3.-** No later than 45 days after the closing of each quarter of FY2022, the Secretary of the Treasury shall revise the projected net revenues of the SRF for FY2022 (the "Quarterly Revision") and shall notify the revision to the Director of the Office of Management and Budget ("OMB"), the Governor, and the Oversight Board. The Quarterly Revision shall project future revenues based on actual SRF revenues and include revisions to the assumptions used to generate the SRF's net revenue projections.

**Section 4.-** All authorized SRF budget amounts for government entities, including those with funds outside of the TSA, for any prior fiscal year, are eliminated and no carry over of such funds may be used, subject to Oversight Board adjustment at any time, with the exception of: (1) expenditures authorized in the fiscal year 2021 certified budget to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) expenditures in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2022; (3) the portion of expenditures authorized for fiscal year 2021 that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the Federal unemployment funds collected and managed by the Commonwealth included in the fiscal year 2021 certified budget, which are held under the custody of the Department of Labor and Human Resources; (5)  fiscal year 2021 unused Special Revenue Funds intended for Medicaid related expenditures; (6) reported unused funds from Department of Health's Mental Disability program until the end of the following fiscal year; (7) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program; (8) unused Special Revenue Funds collected during prior fiscal years for Ports Authority, Puerto Rico Convention Center District Authority and Puerto Rico Tourism Company, but limited to the amount of the FY2022 Special Revenue Funds appropriation; (9) unused expenditure amounts for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (10) fiscal year 2021 unused Special Revenue Funds intended for Catastrophic Illness Fund related expenditures; and (11) unused funds intended for the use of the Tire Removal Management Program under the Department of Natural and Environmental Resources ("DNER"). In addition, this restriction on the use of unused authorized prior fiscal year amounts shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; (iii) reported unused funds from Department of Education's Pell Grants program until the end of the following fiscal year; or (iv) matters pertaining to any consent decree or injunction, or an administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 5.-** On or before July 31, 2021, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board a certification indicating the amounts of unused fiscal year 2020 authorized SRF budget amounts for all items enumerated in the previous

section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, 7, and 13 will not carry over to the following fiscal year.

**Section 6.-** Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of authorized SRF budget amounts and/or cash balances of prior fiscal years is hereby suspended. Authorized SRF amounts in this FY2022 certified budget may only be reprogrammed with the prior written approval of the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming also known as reapportionments may be made into spend concepts and/or objects not explicitly listed in the FY2022 certified budget resolution as long as such requests are submitted to and approved by the Oversight Board.

**Section 7.-** The Governor shall submit to the Oversight Board all reporting requirements set forth on Exhibit 147 of the 2021 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to Section 6, the immediately subsequent report by the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies: (1) Department of Education's ("PRDE") Special Education Program; (2) Department of Health's ("DOH") Adult Hospital Program; (3) DOH's Pediatric Hospital Program; (4) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (5) DOH's 330 Centers Payments; (6) Mental Health and Anti-Addiction Services Administration's ("ASSMCA," by its Spanish acronym) Río Piedras Hospital Program; and (7) DCR's Juvenile Program. Program reporting must include and clearly detail budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, in order to ensure maximum and proper use of federal funds, such as, but not limited to, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) and ARP, the Governor shall submit a work plan related to the disbursement of funds. Improved reporting will help prevent and combat actual, and claims of, misuse, fraud, waste, and abuse. Therefore, the Governor shall also submit weekly reports that detail any disbursements and use of federal funds received. Weekly reporting shall include a list of all awards broken down by agency, program, category, recipient, and sub-recipient detailing: (1) date award was granted; (2) date award expires/renews; (3) total award amount (split into payroll/non-personnel); (4) total award encumbrances and disbursements from prior fiscal years (split into payroll/non-personnel); (5) total award encumbrances and disbursements for the current fiscal year (split into payroll/non-personnel); and (6) total remaining award amount (split into payroll/non-personnel). The Governor shall also provide, as requested, performance metrics with regards, but not limited to, time required to submit claims, time required to submit compliance reporting, and time required to collect reimbursement claims.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process.

The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA.

**Section 8.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2022, pursuant to Section 203 of PROMESA, the Secretary of the Treasury, Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board: (1) that no authorized SRF budget amount of any previous fiscal year (except for those covered by the exceptions in the sections above) have been used to cover any expenditure unless authorized by the Oversight Board.

**Section 9.-** Additional Special Revenue Funds may be made available to agencies upon reaching certain, specified milestones and after written approval and authorization from the Oversight Board. Once the respective milestones are achieved, agencies must provide a formal notice and submit supporting data corroborating such achievement for the Oversight Board's review. For FY2022, see the below subsection which lists the allowable milestones and incentives.

A. The Department of Economic Development and Commerce ("DDEC") Milestones and Incentives
   1. Milestone: Publicly publish quarterly reports in the agency's website detailing all economic incentive donation/subsidy amounts given to private corporations. The reported detail should include:
      1. Name of Corporation
      2. Brief description of the exempt activities conducted in Puerto Rico
      3. Amount of cash incentives granted, if applicable
      4. Brief description of the purpose of the use of the cash incentive, if applicable
      5. Location of the business (municipality) where principal economic impact will be made
      6. Number of cash incentives previously granted and aggregate amount of funding received for the last 3 years
      7. Annual ROI on each previous cash incentive grant and expected ROI in the current year.
      a. Incentive: Reapportionments are currently required to release funds collected in Treasury for economic incentives as well as public reporting (website publishing). This will continue to be a requirement for the transfer of funds. However, if all criteria are met beginning September 30, 2021 on a quarterly basis, the Oversight Board will provide the lesser of 7% of the total amount of incentives or $2,333,000 on a quarterly basis for DDEC's operating and management.
      b. Total Available Funds: $7,000,000

   2. Milestone: Complete an operational needs assessment analysis to identify capacity issues and duplicity as well as specific initiatives to increase efficiency.

a. Incentive: Provide an additional $500,000 in professional services once the assessment has been delivered and reviewed by the Oversight Board by September 30, 2021. The funding will be used to implement initiatives identified in the assessment.

b. Total Available Funds: $500,000

3. Milestone: Complete the consolidation of back-offices of both the Puerto Rico Tourism Company and the Puerto Rico Planning Board into DDEC.

a. Incentive: Provide an additional $500,000 in professional services if the back-office consolidation is completed by March 31, 2022.

b. Total Available Funds: $500,000

**Section 10.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 11.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2021 Fiscal Plan shall be responsible for not spending or encumbering during FY2022 any amount that exceeds the authorized SRF budget amounts for FY2022. This prohibition applies to every SRF budget amount authorized herein as certified by the Oversight Board, including amounts for payroll and related costs. The economic incentive funds held under the custody of the Department of Treasury will be released on a quarterly basis after a formal reapportionment request is submitted by DDEC to OMB, reviewed and approved by OMB, and submitted to the Oversight Board for review and authorization to release such funding. Exceptions to the economic incentive fund release may apply upon meeting all of the specified criteria listed in Section 9. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board by September 30, 2021 that no amount was spent or encumbered that exceeded the authorized SRF amount in the certified budget for FY2021.

**Section 12.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, shall apply to any successor thereof.

**Section 13.-** On or before July 31, 2021, the Governor shall provide to the Oversight Board budget projections of SRF revenues and expenditures for each quarter of FY2022, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 14.-** The Special Revenue Funds and Federal Funds budget shall be adopted in English and Spanish. If in the interpretation or application of the budget a conflict arises between the English and Spanish texts, the English text shall govern.

**Section 15.-** If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution is annulled or declared unconstitutional, the resolution, decision, or judgment entered to that effect will not affect, harm, or invalidate the remainder of this resolution. The effect of such judgment will be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part thereof that has been annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution is invalidated or declared unconstitutional, the decision, opinion, or judgment entered to that effect will not affect or invalidate the application of the remainder of this resolution to those persons or circumstances in which it can validly apply. It is the express and unequivocal will of this Legislature that the courts enforce the provisions and the application of this resolution to the greatest extent possible, even if any of its parts is set aside, annulled, invalidated, prejudiced, or declared unconstitutional, or even if its application to any person or circumstance is annulled, invalidated, or declared unconstitutional. This Legislature would have approved this resolution regardless of the finding of severability that the Court may make.

[INTENTIONALLY LEFT BLANK]

**Section 16.-** The following amount of funds transferred by the U.S. Government to be used for expenses related to Federal programs implemented by the Government of Puerto Rico are budgeted for FY2022:

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | **Department of Public Safety** | | | |
| 2 | | **1.  Department of Public Safety** | | | |
| 3 | | A. | Payroll and related costs | | 4,565,000 |
| 4 | | i | Salaries | 1,849,000 | |
| 5 | | ii | Salaries for trust employees | 667,000 | |
| 6 | | iii | Overtime | 1,580,000 | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | 181,000 | |
| 9 | | vi | Other benefits | 288,000 | |
| 10 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Purchased services | | 2,157,000 |
| 13 | | i | Leases (excluding PBA) | 267,000 | |
| 14 | | ii | Other purchased services | 839,000 | |
| 15 | | iii | Maintenance & Repairs | 1,051,000 | |
| 16 | | C. | Transportation | | 55,000 |
| 17 | | D. | Professional services | | 1,406,000 |
| 18 | | E. | Other operating expenses | | 783,000 |
| 19 | | F. | Materials and supplies | | 2,552,000 |
| 20 | | G. | Equipment purchases | | 5,201,000 |
| 21 | | H. | Media and advertisements | | 150,000 |
| 22 | | | **Total Department of Public Safety** | | **16,869,000** |
| 23 | | | | | |
| 24 | | **1.1  Bureau of Emergency and Disaster Management** | | | |
| 25 | | A. | Payroll and related costs | | 2,607,000 |
| 26 | | i | Salaries | 1,546,000 | |
| 27 | | ii | Salaries for trust employees | 667,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 141,000 | |
| 31 | | vi | Other benefits | 253,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Purchased services | | 908,000 |
| 35 | | i | Leases (Excluding PBA) | 267,000 | |
| 36 | | ii | Other purchased services | 641,000 | |
| 37 | | C. | Transportation | | 36,000 |
| 38 | | D. | Professional services | | 704,000 |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Other operating expenses | | 13,000 |
| 2 | F. | | Materials and supplies | | 10,000 |
| 3 | G. | | Equipment purchases | | 333,000 |
| 4 | H. | | Media and advertisements | | 150,000 |
| 5 | | | **Total Bureau of Emergency and Disaster Management** | | **4,761,000** |
| 6 | | | | | |
| 7 | **1.2** | | **Fire Bureau of Puerto Rico** | | |
| 8 | A. | | Payroll and related costs | | 378,000 |
| 9 | | i | Salaries | 303,000 | |
| 10 | | ii | Salaries for trust employees | - | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 40,000 | |
| 14 | | vi | Other benefits | 35,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | B. | | Purchased services | | 851,000 |
| 18 | | i | Maintenance & Repairs | 851,000 | |
| 19 | | ii | Other purchased services | - | |
| 20 | C. | | Transportation | | 19,000 |
| 21 | D. | | Other operating expenses | | 709,000 |
| 22 | E. | | Materials and supplies | | 2,144,000 |
| 23 | F. | | Equipment purchases | | 4,331,000 |
| 24 | | | **Total Fire Bureau of Puerto Rico** | | **8,432,000** |
| 25 | | | | | |
| 26 | **1.3** | | **Puerto Rico Police Department** | | |
| 27 | A. | | Payroll and related costs | | 1,580,000 |
| 28 | | i | Salaries | - | |
| 29 | | ii | Salaries for trust employees | - | |
| 30 | | iii | Overtime | 1,580,000 | |
| 31 | | iv | Christmas bonus | - | |
| 32 | | v | Healthcare | - | |
| 33 | | vi | Other benefits | - | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 35 | | viii | Other payroll | - | |
| 36 | B. | | Purchased services | | 398,000 |
| 37 | | i | Maintenance & Repairs | 200,000 | |
| 38 | | ii | Other purchased services | 198,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Professional services | | 702,000 |
| 2 | | D. | Materials and supplies | | 398,000 |
| 3 | | E. | Equipment purchases | | 537,000 |
| 4 | | F. | Other operating expenses | | 61,000 |
| 5 | | | **Total Puerto Rico Police Department** | | **3,676,000** |
| 6 | | | **Subtotal Department of Public Safety** | | **16,869,000** |
| 7 | | | | | |
| 8 | II | Health | | | |
| 9 | | 2. | **Puerto Rico Health Insurance Administration** | | |
| 10 | | A. | Purchased services | | 387,000 |
| 11 | | i | Leases (Excluding PBA) | 214,000 | |
| 12 | | ii | Payments for PRIMAS | 36,000 | |
| 13 | | iii | Maintenance & Repairs | 32,000 | |
| 14 | | iv | Other purchased services | 105,000 | |
| 15 | | B. | Transportation | | 60,000 |
| 16 | | C. | Professional services | | 2,670,000 |
| 17 | | i | Finance and accounting professional services | 30,000 | |
| 18 | | ii | Information technology (IT) professional services | 351,000 | |
| 19 | | iii | Legal professional services | 605,000 | |
| 20 | | iv | Medical professional services | 52,000 | |
| 21 | | v | Other professional services | 1,632,000 | |
| 22 | | D. | Other operating expenses | | 798,000 |
| 23 | | E. | Materials and supplies | | 25,000 |
| 24 | | F. | Equipment Purchases | | 360,000 |
| 25 | | i | Other equipment purchases | 360,000 | |
| 26 | | G. | Media and advertisements | | 4,000 |
| 27 | | H. | Facilities and utility payments | | 57,000 |
| 28 | | i | Payments to PREPA | 20,000 | |
| 29 | | ii | Other facilities costs | 37,000 | |
| 30 | | I. | Social well-being for Puerto Rico | | 557,535,000 |
| 31 | | | **Total Puerto Rico Health Insurance Administration** | | **561,896,000** |
| 32 | | | | | |
| 33 | | 3. | **Department of Health** | | |
| 34 | | A. | Payroll and related costs | | 59,385,000 |
| 35 | | i | Salaries | 49,057,000 | |
| 36 | | ii | Salaries for trust employees | 92,000 | |
| 37 | | iii | Overtime | 27,000 | |
| 38 | | iv | Christmas bonus | - | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 3,046,000 | |
| 2 | | vi | Other benefits | 7,096,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | 20,000 | |
| 4 | | viii | Other payroll | 47,000 | |
| 5 | B. | | Facilities and utility payments | | 7,260,000 |
| 6 | | i | Payments to PREPA | 981,000 | |
| 7 | | ii | Payments to PRASA | 629,000 | |
| 8 | | iii | Other facilities costs | 5,565,000 | |
| 9 | | iv | Payments to PBA | 85,000 | |
| 10 | C. | | Purchased services | | 23,071,000 |
| 11 | | i | Leases (Excluding PBA) | 4,148,000 | |
| 12 | | ii | Maintenance & Repairs | 5,709,000 | |
| 13 | | iii | Other purchased services | 13,214,000 | |
| 14 | D. | | Other donations and subsidies | | 61,267,000 |
| 15 | E. | | Transportation | | 1,778,000 |
| 16 | F. | | Professional services | | 127,299,000 |
| 17 | | i | Information technology (IT) professional services | 4,931,000 | |
| 18 | | ii | Legal professional services | 45,000 | |
| 19 | | iii | Medical professional services | 1,500,000 | |
| 20 | | iv | Labor and human resources professional services | 2,000 | |
| 21 | | v | Other professional services | 120,821,000 | |
| 22 | G. | | Other operating expenses | | 1,436,000 |
| 23 | H. | | Materials and supplies | | 192,836,000 |
| 24 | I. | | Equipment purchases | | 3,258,000 |
| 25 | J. | | Media and advertisements | | 2,873,000 |
| 26 | K. | | Appropriations to non-governmental entities | | 6,803,000 |
| 27 | L. | | Undistributed appropriations | | 40,071,000 |
| 28 | M. | | Payments of current and prior period obligations | | - |
| 29 | | | **Total Department of Health** | | **527,337,000** |
| 30 | | | | | |
| 31 | **3.1** | | **Adults University Hospital within Department of Health** | | |
| 32 | | A. | Facilities and utility payments | | 4,004,000 |
| 33 | | B. | Materials and supplies | | 10,532,000 |
| 34 | | | **Total Adults University Hospital within Department of Health** | | **14,536,000** |
| 35 | | | | | |
| 36 | **3.2** | | **Pediatric University Hospital within Department of Health** | | |
| 37 | | A. | Payroll and related costs | | 3,000 |
| 38 | | | i | Other benefits | 3,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | B. | Purchased services | | - |
| 2 | C. | Professional services | | 1,516,000 |
| 3 | i | Medical professional services | 1,484,000 | |
| 4 | ii | Other professional services | 32,000 | |
| 5 | D. | Materials and supplies | | 350,000 |
| 6 | | **Total Pediatric University Hospital within Department of Health** | | **1,869,000** |
| 7 | | | | |
| 8 | **3.3** | **Bayamón University Hospital within Department of Health** | | |
| 9 | A. | Payroll and related costs | | 11,287,000 |
| 10 | i | Salaries | 10,168,000 | |
| 11 | ii | Other benefits | 1,119,000 | |
| 12 | B. | Purchased services | | 725,000 |
| 13 | i | Leases (Excluding PBA) | 140,000 | |
| 14 | ii | Maintenance & Repairs | 205,000 | |
| 15 | iii | Other purchased services | 380,000 | |
| 16 | C. | Professional services | | 2,050,000 |
| 17 | i | Information technology (IT) professional services | 41,000 | |
| 18 | ii | Legal professional services | - | |
| 19 | iii | Medical professional services | 7,000 | |
| 20 | iv | Labor and human resources professional services | 2,000 | |
| 21 | v | Other professional services | 2,000,000 | |
| 22 | D. | Other operating expenses | | 193,000 |
| 23 | | **Total Bayamón University Hospital within Department of Health** | | **14,255,000** |
| 24 | | | | |
| 25 | **3.4** | **Other Programs within Department of Health** | | |
| 26 | A. | Payroll and related costs | | 48,095,000 |
| 27 | i | Salaries | 38,889,000 | |
| 28 | ii | Salaries for trust employees | 92,000 | |
| 29 | iii | Overtime | 27,000 | |
| 30 | iv | Christmas bonus | - | |
| 31 | v | Healthcare | 3,046,000 | |
| 32 | vi | Other benefits | 5,974,000 | |
| 33 | vii | Early retirement benefits & voluntary transition programs | 20,000 | |
| 34 | viii | Other payroll | 47,000 | |
| 35 | B. | Facilities and utility payments | | 3,256,000 |
| 36 | i | Payments to PREPA | 981,000 | |
| 37 | ii | Payments to PRASA | 629,000 | |
| 38 | iii | Other facilities costs | 1,561,000 | |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Payments to PBA | 85,000 | |
| 2 | | C. | Purchased services | | 22,346,000 |
| 3 | | i | Leases (Excluding PBA) | 4,008,000 | |
| 4 | | ii | Maintenance & Repairs | 5,504,000 | |
| 5 | | iii | Other purchased services | 12,834,000 | |
| 6 | | D. | Other donations and subsidies | | 61,267,000 |
| 7 | | E. | Transportation | | 1,778,000 |
| 8 | | F. | Professional services | | 123,733,000 |
| 9 | | i | Information technology (IT) professional services | 4,890,000 | |
| 10 | | ii | Legal professional services | 45,000 | |
| 11 | | iii | Medical professional services | 9,000 | |
| 12 | | iv | Other professional services | 118,789,000 | |
| 13 | | G. | Other operating expenses | | 1,243,000 |
| 14 | | H. | Materials and supplies | | 181,954,000 |
| 15 | | I. | Equipment purchases | | 3,258,000 |
| 16 | | J. | Media and advertisements | | 2,873,000 |
| 17 | | K. | Appropriations to non-governmental entities | | 6,803,000 |
| 18 | | L. | Undistributed appropriations | | 40,071,000 |
| 19 | | M. | Payments of current and prior period obligations | | - |
| 20 | | | **Total Other Programs within Department of Health** | | **496,677,000** |
| 21 | | | | | |
| 22 | **4.** | | **Mental Health and Drug Addiction Services Administration** | | |
| 23 | | A. | Payroll and related costs | | 7,111,000 |
| 24 | | i | Salaries | 5,844,000 | |
| 25 | | ii | Salaries for trust employees | - | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 501,000 | |
| 29 | | vi | Other benefits | 730,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 31 | | viii | Other payroll | 36,000 | |
| 32 | | B. | Facilities and utility payments | | 75,000 |
| 33 | | i | Payments to PBA | 22,000 | |
| 34 | | ii | Other facilities costs | 53,000 | |
| 35 | | C. | Purchased services | | 2,152,000 |
| 36 | | i | Payments for PRIMAS | 1,000 | |
| 37 | | ii | Leases (Excluding PBA) | 602,000 | |
| 38 | | iii | Maintenance & Repairs | 108,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Other purchased services | 1,441,000 | |
| 2 | | D. | Transportation | | 231,000 |
| 3 | | E. | Professional services | | 28,867,000 |
| 4 | | i | Medical professional services | 1,088,000 | |
| 5 | | ii | Other professional services | 27,779,000 | |
| 6 | | F. | Other operating expenses | | 2,116,000 |
| 7 | | G. | Materials and supplies | | 4,451,000 |
| 8 | | H. | Equipment purchases | | 646,000 |
| 9 | | I. | Media and advertisements | | 1,000 |
| 10 | | J. | Social well-being for Puerto Rico | | 103,000 |
| 11 | | K. | Appropriations to non-governmental entities | | 5,265,000 |
| 12 | | L. | Other donations and subsidies | | - |
| 13 | | | **Total Mental Health and Drug Addiction Services Administration** | | **51,018,000** |
| 14 | | | | | |
| 15 | | **5.** | **University of Puerto Rico Comprehensive Cancer Center** | | |
| 16 | | A. | Payroll and related costs | | 2,362,000 |
| 17 | | i | Salaries | 1,858,000 | |
| 18 | | ii | Salaries for trust employees | - | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | - | |
| 21 | | v | Healthcare | 253,000 | |
| 22 | | vi | Other benefits | 204,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | 47,000 | |
| 25 | | B. | Purchased services | | - |
| 26 | | C. | Transportation | | 130,000 |
| 27 | | D. | Professional Services | | 770,000 |
| 28 | | i | Other professional services | 770,000 | |
| 29 | | E. | Other operating expenses | | 521,000 |
| 30 | | F. | Materials and supplies | | 152,000 |
| 31 | | G. | Equipment purchases | | 20,000 |
| 32 | | H. | Media and advertisements | | 30,000 |
| 33 | | I. | Undistributed appropriations | | - |
| 34 | | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **3,985,000** |
| 35 | | **Subtotal Health** | | | **1,144,236,000** |
| 36 | | | | | |
| 37 | **III** | **Education** | | | |
| 38 | | **6.** | **Department of Education** | | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 891,237,000 |
| 2 | | i | Salaries | 529,755,000 | |
| 3 | | ii | Salaries for trust employees | - | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 40,672,000 | |
| 7 | | vi | Other benefits | 68,920,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | 17,133,000 | |
| 9 | | viii | Other payroll | 234,757,000 | |
| 10 | | B. | Facilities and utility payments | | 27,521,000 |
| 11 | | i | Payments to PREPA | 14,054,000 | |
| 12 | | ii | Payments to PRASA | 13,155,000 | |
| 13 | | iii | Other facilities costs | 312,000 | |
| 14 | | C. | Purchased services | | 90,911,000 |
| 15 | | i | Leases (Excluding PBA) | 2,069,000 | |
| 16 | | ii | Maintenance & Repairs | 13,796,000 | |
| 17 | | iii | Other purchased services | 75,042,000 | |
| 18 | | iv | Payments for PRIMAS | 4,000 | |
| 19 | | D. | Transportation | | 7,918,000 |
| 20 | | E. | Professional services | | 320,041,000 |
| 21 | | i | Finance and accounting professional services | 122,000 | |
| 22 | | ii | Information technology (IT) professional services | 30,949,000 | |
| 23 | | iii | Legal professional services | 120,000 | |
| 24 | | iv | Other professional services | 288,850,000 | |
| 25 | | F. | Other operating expenses | | 117,512,000 |
| 26 | | G. | Materials and supplies | | 274,406,000 |
| 27 | | H. | Equipment purchases | | 280,270,000 |
| 28 | | I. | Media and advertisements | | 448,000 |
| 29 | | J. | Appropriations to non-governmental entities | | 11,802,000 |
| 30 | | K. | Other donations and subsidies | | 15,593,000 |
| 31 | | L. | Social well-being for Puerto Rico | | 5,000 |
| 32 | | | **Total Department of Education** | | **2,037,664,000** |
| 33 | | | | | |
| 34 | 6.1 | | **Special Education Program within Department of Education** | | |
| 35 | | A. | Payroll and related costs | | 22,655,000 |
| 36 | | i | Salaries | 20,427,000 | |
| 37 | | ii | Salaries for trust employees | - | |
| 38 | | iii | Overtime | - | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Christmas bonus | - |
| 2 | | v | Healthcare | 912,000 |
| 3 | | vi | Other benefits | 1,316,000 |
| 4 | | vii | Early retirement benefits & voluntary transition programs | - |
| 5 | | viii | Other payroll | - |
| 6 | B. | | Purchased services | 13,000 |
| 7 | | i | Maintenance & Repairs | 12,000 |
| 8 | | ii | Other purchased services | 1,000 |
| 9 | C. | | Transportation | 111,000 |
| 10 | D. | | Professional services | 60,986,000 |
| 11 | E. | | Other operating expenses | 488,000 |
| 12 | F. | | Materials and supplies | 807,000 |
| 13 | G. | | Equipment purchases | 836,000 |
| 14 | H. | | Other donations and subsidies | 1,681,000 |
| 15 | | | **Total Special Education Program within Department of Education** | **87,577,000** |
| 16 | | | | |
| 17 | **6.2** | | **All other programs within the Department of Education** | |
| 18 | A. | | Payroll and related costs | 868,582,000 |
| 19 | | i | Salaries | 509,328,000 |
| 20 | | ii | Salaries for trust employees | - |
| 21 | | iii | Overtime | - |
| 22 | | iv | Christmas bonus | - |
| 23 | | v | Healthcare | 39,760,000 |
| 24 | | vi | Other benefits | 67,604,000 |
| 25 | | vii | Early retirement benefits & voluntary transition programs | 17,133,000 |
| 26 | | viii | Other payroll | 234,757,000 |
| 27 | B. | | Facilities and utility payments | 27,521,000 |
| 28 | | i | Payments to PREPA | 14,054,000 |
| 29 | | ii | Payments to PRASA | 13,155,000 |
| 30 | | iii | Other facilities costs | 312,000 |
| 31 | C. | | Purchased services | 90,898,000 |
| 32 | | i | Leases (Excluding PBA) | 2,069,000 |
| 33 | | ii | Maintenance & Repairs | 13,784,000 |
| 34 | | iii | Other purchased services | 75,041,000 |
| 35 | | iv | Payments for PRIMAS | 4,000 |
| 36 | D. | | Transportation | 7,807,000 |
| 37 | E. | | Professional services | 259,055,000 |
| 38 | | i | Finance and accounting professional services | 122,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Information technology (IT) professional services | 30,949,000 | |
| 2 | | iii | Legal professional services | 120,000 | |
| 3 | | iv | Other professional services | 227,864,000 | |
| 4 | | F. | Other operating expenses | | 117,024,000 |
| 5 | | G. | Materials and supplies | | 273,599,000 |
| 6 | | H. | Equipment purchases | | 279,434,000 |
| 7 | | I. | Media and advertisements | | 448,000 |
| 8 | | J. | Appropriations to non-governmental entities | | 11,802,000 |
| 9 | | K. | Other donations and subsidies | | 13,912,000 |
| 10 | | L. | Social well-being for Puerto Rico | | 5,000 |
| 11 | | | **Total All other programs within the Department of Education** | | **1,950,087,000** |
| 12 | | **Subtotal Education** | | | **2,037,664,000** |
| 13 | | | | | |
| 14 | **IV** | **Courts & Legislature** | | | |
| 15 | | **7. The General Court of Justice** | | | |
| 16 | | A. | Payroll and related costs | | 95,000 |
| 17 | | i | Salaries | 80,000 | |
| 18 | | ii | Salaries for trust employees | - | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | - | |
| 21 | | v | Healthcare | 7,000 | |
| 22 | | vi | Other benefits | 8,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | - | |
| 25 | | B. | Transportation | | 14,000 |
| 26 | | C. | Professional services | | 438,000 |
| 27 | | i | Information technology (IT) professional services | 153,000 | |
| 28 | | ii | Legal professional services | 107,000 | |
| 29 | | iii | Other professional services | 178,000 | |
| 30 | | D. | Other operating expenses | | 35,000 |
| 31 | | E. | Materials and supplies | | 10,000 |
| 32 | | F. | Equipment purchases | | 2,000 |
| 33 | | | **Total The General Court of Justice** | | **594,000** |
| 34 | | **Subtotal Courts & Legislature** | | | **594,000** |
| 35 | | | | | |
| 36 | **V** | **Families & Children** | | | |
| 37 | | **8. Administration for Socioeconomic Development of the Family** | | | |
| 38 | | A. | Payroll and related costs | | 29,384,000 |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 25,299,000 | |
| 2 | ii | Salaries for trust employees | 369,000 | |
| 3 | iii | Overtime | 21,000 | |
| 4 | iv | Christmas bonus | - | |
| 5 | v | Healthcare | 1,137,000 | |
| 6 | vi | Other benefits | 2,558,000 | |
| 7 | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | viii | Other payroll | - | |
| 9 | B. | Facilities and utility payments | | 959,000 |
| 10 | i | Payments to PREPA | 30,000 | |
| 11 | ii | Other facilities costs | 929,000 | |
| 12 | C. | Purchased services | | 5,712,000 |
| 13 | i | Payments for PRIMAS | - | |
| 14 | ii | Leases (Excluding PBA) | 4,419,000 | |
| 15 | iii | Maintenance & Repairs | 209,000 | |
| 16 | iv | Other purchased services | 1,084,000 | |
| 17 | D. | Transportation | | 476,000 |
| 18 | E. | Professional services | | 8,425,000 |
| 19 | i | Information technology (IT) professional services | 7,025,000 | |
| 20 | ii | Legal professional services | 130,000 | |
| 21 | iii | Medical professional services | 48,000 | |
| 22 | iv | Other professional services | 1,222,000 | |
| 23 | F. | Other operating expenses | | 4,713,000 |
| 24 | G. | Materials and supplies | | 934,000 |
| 25 | H. | Equipment purchases | | 2,034,000 |
| 26 | I. | Media and advertisements | | 84,000 |
| 27 | J. | Other donations and subsidies | | 29,589,000 |
| 28 | K. | Social well-being for Puerto Rico | | 2,055,251,000 |
| 29 | L. | Undistributed appropriations | | 5,827,000 |
| 30 | | **Total Administration for Socioeconomic Development of the Family** | | **2,143,388,000** |
| 31 | | | | |
| 32 | **9.** | **Administration for Integral Development of Childhood** | | |
| 33 | A. | Payroll and related costs | | 11,372,000 |
| 34 | i | Salaries | 9,612,000 | |
| 35 | ii | Salaries for trust employees | - | |
| 36 | iii | Overtime | - | |
| 37 | iv | Christmas bonus | - | |
| 38 | v | Healthcare | 709,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---:|
| 1 | | vi | Other benefits | 1,051,000 |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - |
| 3 | | viii | Other payroll | - |
| 4 | B. | | Facilities and utility payments | 48,000 |
| 5 | | i | Payments to PREPA | 25,000 |
| 6 | | ii | Payments to PRASA | 5,000 |
| 7 | | iii | Other facilities costs | 18,000 |
| 8 | C. | | Purchased Services | 51,000 |
| 9 | | i | Other purchased services | 51,000 |
| 10 | D. | | Transportation | 13,000 |
| 11 | E. | | Professional services | 1,463,000 |
| 12 | | i | Finance and accounting professional services | 509,000 |
| 13 | | ii | Information technology (IT) professional services | 291,000 |
| 14 | | iii | Legal professional services | 63,000 |
| 15 | | iv | Other professional services | 600,000 |
| 16 | F. | | Other operating expenses | 499,000 |
| 17 | G. | | Materials and supplies | 106,000 |
| 18 | H. | | Equipment Purchases | 4,000 |
| 19 | | i | Other equipment purchases | 4,000 |
| 20 | I. | | Media and advertisements | 10,000 |
| 21 | J. | | Social well-being for Puerto Rico | 12,303,000 |
| 22 | | i | Other social well-being for Puerto Rico | 12,303,000 |
| 23 | K. | | Other donations and subsidies | 70,519,000 |
| 24 | | | **Total Administration for Integral Development of Childhood** | **96,388,000** |
| 25 | | | | |
| 26 | **10.** | | **Family and Children Administration** | |
| 27 | A. | | Payroll and related costs | 16,934,000 |
| 28 | | i | Salaries | 14,521,000 |
| 29 | | ii | Salaries for trust employees | - |
| 30 | | iii | Overtime | - |
| 31 | | iv | Christmas bonus | - |
| 32 | | v | Healthcare | 564,000 |
| 33 | | vi | Other benefits | 1,849,000 |
| 34 | | vii | Early retirement benefits & voluntary transition programs | - |
| 35 | | viii | Other payroll | - |
| 36 | B. | | Facilities and utility payments | 21,000 |
| 37 | | i | Payments to PREPA | - |
| 38 | | ii | Other facilities costs | 21,000 |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Purchased services | | 2,953,000 |
| 2 | i | Maintenance & Repairs | - | |
| 3 | ii | Other purchased services | 2,953,000 | |
| 4 | D. | Transportation | | 272,000 |
| 5 | E. | Professional services | | 1,445,000 |
| 6 | i | Other professional services | 1,445,000 | |
| 7 | F. | Other operating expenses | | 117,000 |
| 8 | G. | Materials and supplies | | 361,000 |
| 9 | H. | Equipment purchases | | 209,000 |
| 10 | I. | Media and advertisements | | - |
| 11 | J. | Social well-being for Puerto Rico | | 217,000 |
| 12 | i | Other social well-being for Puerto Rico | 217,000 | |
| 13 | K. | Other donations and subsidies | | 24,491,000 |
| 14 | L. | Undistributed appropriations | | 19,956,000 |
| 15 | | **Total Family and Children Administration** | | **66,976,000** |
| 16 | | | | |
| 17 | **11.** | **Child Support Administration (ASUME)** | | |
| 18 | A. | Payroll and related costs | | 12,312,000 |
| 19 | i | Salaries | 9,332,000 | |
| 20 | ii | Salaries for trust employees | 1,113,000 | |
| 21 | iii | Overtime | - | |
| 22 | iv | Christmas bonus | - | |
| 23 | v | Healthcare | 691,000 | |
| 24 | vi | Other benefits | 1,176,000 | |
| 25 | vii | Early retirement benefits & voluntary transition programs | - | |
| 26 | viii | Other payroll | - | |
| 27 | B. | Facilities and utility payments | | 545,000 |
| 28 | i | Payments to PBA | 87,000 | |
| 29 | ii | Payments to PREPA | 276,000 | |
| 30 | iii | Payments to PRASA | 17,000 | |
| 31 | iv | Other facilities costs | 165,000 | |
| 32 | C. | Purchased services | | 6,982,000 |
| 33 | i | Leases (Excluding PBA) | 1,759,000 | |
| 34 | ii | Payments for PRIMAS | 56,000 | |
| 35 | iii | Maintenance & Repairs | 42,000 | |
| 36 | iv | Other purchased services | 5,125,000 | |
| 37 | D. | Transportation | | 19,000 |
| 38 | E. | Professional services | | 60,000 |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | i | Finance and accounting professional services | 58,000 | |
| 2 | ii | Other professional services | 2,000 | |
| 3 | F. | Other operating expenses | | 69,000 |
| 4 | G. | Materials and supplies | | 40,000 |
| 5 | H. | Equipment purchases | | 18,000 |
| 6 | I. | Media and advertisements | | 33,000 |
| 7 | J. | Federal fund matching | | 3,812,000 |
| 8 | | **Total Child Support Administration (ASUME)** | | **23,890,000** |
| 9 | | | | |
| 10 | **12.** | **Secretariat of the Department of the Family** | | |
| 11 | A. | Payroll and related costs | | 5,099,000 |
| 12 | i | Salaries | 4,439,000 | |
| 13 | ii | Salaries for trust employees | 66,000 | |
| 14 | iii | Overtime | 10,000 | |
| 15 | iv | Christmas bonus | - | |
| 16 | v | Healthcare | 207,000 | |
| 17 | vi | Other benefits | 377,000 | |
| 18 | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | viii | Other payroll | - | |
| 20 | B. | Facilities and utility payments | | 97,000 |
| 21 | i | Payments to PREPA | 90,000 | |
| 22 | ii | Other facilities costs | 7,000 | |
| 23 | C. | Purchased services | | 2,123,000 |
| 24 | i | Leases (Excluding PBA) | 1,693,000 | |
| 25 | ii | Maintenance & Repairs | 406,000 | |
| 26 | iii | Other purchased services | 24,000 | |
| 27 | D. | Transportation | | 164,000 |
| 28 | E. | Professional services | | 4,617,000 |
| 29 | i | Medical professional services | 4,000,000 | |
| 30 | ii | Other professional services | 617,000 | |
| 31 | F. | Other operating expenses | | 544,000 |
| 32 | G. | Materials and supplies | | 30,000 |
| 33 | H. | Equipment purchases | | 38,000 |
| 34 | I. | Media and advertisements | | 1,000 |
| 35 | J. | Appropriations to non-governmental entities | | 3,384,000 |
| 36 | K. | Undistributed appropriations | | 574,000 |
| 37 | | **Total Secretariat of the Department of the Family** | | **16,671,000** |
| 38 | | **Subtotal Families & Children** | | **2,347,313,000** |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **VI** | **Executive Office** | | | |
| 3 | | **13.** | **Puerto Rico Public Private Partnership Authority** | | |
| 4 | | A. | Payroll and related costs | | 33,175,000 |
| 5 | | i | Salaries | 33,175,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | - | |
| 10 | | vi | Other benefits | - | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | - |
| 14 | | C. | Purchased Services | | 1,760,000 |
| 15 | | i | Other purchased services | 1,760,000 | |
| 16 | | D. | Transportation | | 265,000 |
| 17 | | E. | Other Operating Expenses | | 4,895,000 |
| 18 | | i | Other operating expenses | 4,895,000 | |
| 19 | | F. | Professional services | | 163,212,000 |
| 20 | | G. | Equipment Purchases | | 710,000 |
| 21 | | i | Other equipment purchases | 710,000 | |
| 22 | | | **Total Puerto Rico Public Private Partnership Authority** | | **204,017,000** |
| 23 | | | | | |
| 24 | | **14.** | **Office of Socioeconomic Development** | | |
| 25 | | A. | Payroll and related costs | | 726,000 |
| 26 | | i | Salaries | 569,000 | |
| 27 | | ii | Salaries for trust employees | 42,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 52,000 | |
| 31 | | vi | Other benefits | 63,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Facilities and utility payments | | 40,000 |
| 35 | | C. | Purchased services | | 56,000 |
| 36 | | D. | Other donations and subsidies | | - |
| 37 | | E. | Transportation | | 47,000 |
| 38 | | F. | Professional services | | 636,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Legal professional services | 89,000 | |
| 2 | | i | Other professional services | 547,000 | |
| 3 | | G. | Other operating expenses | | 14,000 |
| 4 | | H. | Materials and supplies | | 24,000 |
| 5 | | I. | Equipment purchases | | 10,000 |
| 6 | | J. | Social well-being for Puerto Rico | | 29,506,000 |
| 7 | | i | Other social well-being for Puerto Rico | 29,506,000 | |
| 8 | | | **Total Office of Socioeconomic Development** | | **31,059,000** |
| 9 | | | | | |
| 10 | **15.** | | **Office of the Governor** | | |
| 11 | | A. | Payroll and related costs | | 463,000 |
| 12 | | i | Salaries | - | |
| 13 | | ii | Salaries for trust employees | 419,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 8,000 | |
| 17 | | vi | Other benefits | 36,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Purchased services | | 6,000 |
| 21 | | C. | Transportation | | - |
| 22 | | D. | Professional services | | - |
| 23 | | E. | Other operating expenses | | 6,000 |
| 24 | | F. | Materials and supplies | | 36,000 |
| 25 | | G. | Appropriations to non-governmental entities | | 1,648,000 |
| 26 | | | **Total Office of the Governor** | | **2,159,000** |
| 27 | | | | | |
| 28 | **16.** | | **State Historic Preservation Office of Puerto Rico** | | |
| 29 | | A. | Payroll and related costs | | 1,436,000 |
| 30 | | i | Salaries | 1,283,000 | |
| 31 | | ii | Salaries for trust employees | - | |
| 32 | | iii | Overtime | - | |
| 33 | | iv | Christmas bonus | - | |
| 34 | | v | Healthcare | 31,000 | |
| 35 | | vi | Other benefits | 122,000 | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | | viii | Other payroll | - | |
| 38 | | B. | Purchased services | | 584,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Transportation | | 40,000 |
| 2 | | D. | Professional services | | 1,023,000 |
| 3 | | i | Other professional services | 1,023,000 | |
| 4 | | E. | Materials and supplies | | 30,000 |
| 5 | | F. | Equipment purchases | | 26,000 |
| 6 | | i | Other equipment purchases | 26,000 | |
| 7 | | | **Total State Historic Preservation Office of Puerto Rico** | | **3,139,000** |
| 8 | | **Subtotal Executive Office** | | | **240,374,000** |
| 9 | | | | | |
| 10 | **VII** | **Public Works** | | | |
| 11 | | **17. Puerto Rico Ports Authority** | | | |
| 12 | | A. | Capital Expenditures | | 42,999,000 |
| 13 | | | **Total Puerto Rico Ports Authority** | | **42,999,000** |
| 14 | | | | | |
| 15 | | **18. Puerto Rico Integrated Transit Authority** | | | |
| 16 | | A. | Payroll and related costs | | 5,122,000 |
| 17 | | i | Salaries | 3,950,000 | |
| 18 | | ii | Salaries for trust employees | - | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | - | |
| 21 | | v | Healthcare | 1,072,000 | |
| 22 | | vi | Other benefits | 100,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | - | |
| 25 | | B. | Purchased services | | 450,000 |
| 26 | | i | Maintenance & Repairs | 450,000 | |
| 27 | | C. | Professional Services | | 200,000 |
| 28 | | i | Other professional services | 200,000 | |
| 29 | | D. | Capital Expenditures | | 11,134,000 |
| 30 | | E. | Materials and supplies | | 4,350,000 |
| 31 | | F. | Media and advertisements | | 8,000 |
| 32 | | i | Media and Advertisements | 8,000 | |
| 33 | | | **Total Puerto Rico Integrated Transit Authority** | | **21,264,000** |
| 34 | | | | | |
| 35 | | **19. Puerto Rico Traffic Safety Commission** | | | |
| 36 | | A. | Payroll and related costs | | 722,000 |
| 37 | | i | Salaries | 621,000 | |
| 38 | | ii | Salaries for trust employees | - | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | | - |
| 2 | | iv | Christmas bonus | | - |
| 3 | | v | Healthcare | 26,000 | |
| 4 | | vi | Other benefits | 75,000 | |
| 5 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 6 | | viii | Other payroll | | - |
| 7 | B. | | Facilities and utility payments | | 9,000 |
| 8 | C. | | Purchased services | | 64,000 |
| 9 | | i | Leases (Excluding PBA) | 20,000 | |
| 10 | | ii | Maintenance & Repairs | 5,000 | |
| 11 | | iii | Other purchased services | 39,000 | |
| 12 | D. | | Transportation | | 54,000 |
| 13 | E. | | Professional services | | 571,000 |
| 14 | | i | Information technology (IT) professional services | 84,000 | |
| 15 | | ii | Legal professional services | 58,000 | |
| 16 | | iii | Other professional services | 413,000 | |
| 17 | | iv | Finance and accounting professional services | 16,000 | |
| 18 | F. | | Other operating expenses | | 5,255,000 |
| 19 | G. | | Materials and supplies | | 20,000 |
| 20 | H. | | Equipment purchases | | 20,000 |
| 21 | I. | | Media and advertisements | | 4,225,000 |
| 22 | | | **Total Puerto Rico Traffic Safety Commission** | | **10,940,000** |
| 23 | | | **Subtotal Public Works** | | **75,203,000** |
| 24 | | | | | |
| 25 | VIII | **Economic Development** | | | |
| 26 | | **20.** | **Department of Economic Development & Commerce** | | |
| 27 | | A. | Payroll and related costs | | 8,007,000 |
| 28 | | i | Salaries | 5,739,000 | |
| 29 | | ii | Salaries for trust employees | 1,342,000 | |
| 30 | | iii | Overtime | | - |
| 31 | | iv | Christmas bonus | | - |
| 32 | | v | Healthcare | 245,000 | |
| 33 | | vi | Other benefits | 595,000 | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 35 | | viii | Other payroll | 86,000 | |
| 36 | | B. | Facilities and utility payments | | 88,000 |
| 37 | | i | Other facilities costs | 86,000 | |
| 38 | | ii | Payments to PREPA | 2,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Purchased services | | 1,172,000 |
| 2 | | i | Payments for PRIMAS | 95,000 | |
| 3 | | ii | Leases (Excluding PBA) | 894,000 | |
| 4 | | iii | Other purchased services | 99,000 | |
| 5 | | iv | Maintenance & Repairs | 84,000 | |
| 6 | | D. | Transportation | | 520,000 |
| 7 | | E. | Professional services | | 13,074,000 |
| 8 | | i | Finance and accounting professional services | 258,000 | |
| 9 | | ii | Information technology (IT) professional services | 250,000 | |
| 10 | | iii | Legal professional services | 125,000 | |
| 11 | | iv | Other professional services | 12,441,000 | |
| 12 | | F. | Other operating expenses | | 2,066,000 |
| 13 | | G. | Materials and supplies | | 123,000 |
| 14 | | H. | Equipment purchases | | 3,188,000 |
| 15 | | I. | Media and advertisements | | 105,000 |
| 16 | | J. | Other donations and subsidies | | 124,831,000 |
| 17 | | K. | Appropriations to non-governmental entities | | 205,000 |
| 18 | | L. | Undistributed appropriations | | 1,718,000 |
| 19 | | | **Total Department of Economic Development & Commerce** | | **155,097,000** |
| 20 | | | | | |
| 21 | 20.1 | **Puerto Rico Planning Board within Department of Economic** | | | |
| 22 | | **Development and Commerce of Puerto Rico** | | | |
| 23 | | A. | Payroll and related costs | | 2,052,000 |
| 24 | | i | Salaries | 2,052,000 | |
| 25 | | B. | Facilities and utility payments | | 6,000 |
| 26 | | i | Other facilities costs | 4,000 | |
| 27 | | ii | Payments to PREPA | 2,000 | |
| 28 | | C. | Purchased services | | 133,000 |
| 29 | | i | Payments for PRIMAS | - | |
| 30 | | ii | Leases (Excluding PBA) | 96,000 | |
| 31 | | iii | Other purchased services | 37,000 | |
| 32 | | iv | Maintenance & Repairs | - | |
| 33 | | D. | Transportation | | 101,000 |
| 34 | | E. | Professional services | | 8,886,000 |
| 35 | | i | Other professional services | 8,886,000 | |
| 36 | | F. | Other operating expenses | | 1,615,000 |
| 37 | | G. | Materials and supplies | | 46,000 |
| 38 | | H. | Equipment purchases | | 611,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Undistributed appropriations | | 1,718,000 |
| 2 | | **Total Puerto Rico Planning Board within Department of Economic** | | | |
| 3 | | **Development and Commerce of Puerto Rico** | | | **15,168,000** |
| 4 | | | | | |
| 5 | | **20.2** | **Other Programs within Department of Economic Development** | | |
| 6 | | A. | Payroll and related costs | | 5,955,000 |
| 7 | | i | Salaries | 3,687,000 | |
| 8 | | ii | Salaries for trust employees | 1,342,000 | |
| 9 | | iii | Healthcare | 245,000 | |
| 10 | | iv | Other benefits | 595,000 | |
| 11 | | v | Other payroll | 86,000 | |
| 12 | | B. | Facilities and utility payments | | 82,000 |
| 13 | | i | Other facilities costs | 82,000 | |
| 14 | | C. | Purchased services | | 1,039,000 |
| 15 | | i | Payments for PRIMAS | 95,000 | |
| 16 | | ii | Leases (Excluding PBA) | 798,000 | |
| 17 | | iii | Other purchased services | 62,000 | |
| 18 | | iv | Maintenance & Repairs | 84,000 | |
| 19 | | D. | Transportation | | 419,000 |
| 20 | | E. | Professional services | | 4,188,000 |
| 21 | | i | Finance and accounting professional services | 258,000 | |
| 22 | | ii | Information technology (IT) professional services | 250,000 | |
| 23 | | iii | Legal professional services | 125,000 | |
| 24 | | iv | Other professional services | 3,555,000 | |
| 25 | | F. | Other operating expenses | | 451,000 |
| 26 | | G. | Materials and supplies | | 77,000 |
| 27 | | H. | Equipment purchases | | 2,577,000 |
| 28 | | I. | Media and advertisements | | 105,000 |
| 29 | | J. | Other donations and subsidies | | 124,831,000 |
| 30 | | K. | Appropriations to non-governmental entities | | 205,000 |
| 31 | | **Total Other Programs within Department of Economic Development** | | | **139,929,000** |
| 32 | | **Subtotal Economic Development** | | | **155,097,000** |
| 33 | | | | | |
| 34 | **IX** | **Labor** | | | |
| 35 | | **21.** | **Vocational Rehabilitation Administration** | | |
| 36 | | A. | Payroll and related costs | | 25,841,000 |
| 37 | | i | Salaries | 21,080,000 | |
| 38 | | ii | Salaries for trust employees | 651,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | 30,000 | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 1,368,000 | |
| 4 | | vi | Other benefits | 2,712,000 | |
| 5 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 6 | | viii | Other payroll | - | |
| 7 | B. | | Facilities and utility payments | | 1,024,000 |
| 8 | | i | Payments to PREPA | 566,000 | |
| 9 | | ii | Payments to PRASA | 103,000 | |
| 10 | | iii | Other facilities costs | 238,000 | |
| 11 | | iv | Payments to PBA | 117,000 | |
| 12 | C. | | Purchased services | | 2,942,000 |
| 13 | | i | Leases (Excluding PBA) | 1,984,000 | |
| 14 | | ii | Maintenance & Repairs | 147,000 | |
| 15 | | iii | Other purchased services | 811,000 | |
| 16 | D. | | Transportation | | 248,000 |
| 17 | E. | | Professional services | | 2,393,000 |
| 18 | | i | Medical professional services | 711,000 | |
| 19 | | ii | Other professional services | 1,682,000 | |
| 20 | F. | | Other operating expenses | | 331,000 |
| 21 | G. | | Materials and supplies | | 171,000 |
| 22 | H. | | Equipment purchases | | 224,000 |
| 23 | I. | | Media and advertisements | | 5,000 |
| 24 | J. | | Other donations and subsidies | | 80,000 |
| 25 | K. | | Social well-being for Puerto Rico | | 2,687,000 |
| 26 | L. | | Appropriations to non-governmental entities | | 5,926,000 |
| 27 | | | **Total Vocational Rehabilitation Administration** | | **41,872,000** |
| 28 | | | | | |
| 29 | **22.** | | **Puerto Rico Department of Labor and Human Resources** | | |
| 30 | A. | | Payroll and related costs | | 15,398,000 |
| 31 | | i | Salaries | 12,278,000 | |
| 32 | | ii | Salaries for trust employees | 159,000 | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 1,270,000 | |
| 36 | | vi | Other benefits | 1,682,000 | |
| 37 | | vii | Early retirement benefits & voluntary transition programs | 9,000 | |
| 38 | | viii | Other payroll | - | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 766,000 |
| 2 | | i | Payments to PREPA | 383,000 | |
| 3 | | ii | Payments to PRASA | 36,000 | |
| 4 | | iii | Payments to PBA | 67,000 | |
| 5 | | iv | Other facilities costs | 280,000 | |
| 6 | | C. | Purchased services | | 2,464,000 |
| 7 | | i | Leases (Excluding PBA) | 1,419,000 | |
| 8 | | ii | Maintenance & Repairs | 41,000 | |
| 9 | | iii | Other purchased services | 1,004,000 | |
| 10 | | D. | Transportation | | 222,000 |
| 11 | | E. | Professional services | | 848,000 |
| 12 | | F. | Other operating expenses | | 2,603,000 |
| 13 | | G. | Materials and supplies | | 335,000 |
| 14 | | ii | Other materials and supplies | 335,000 | |
| 15 | | iii | Other purchased services | - | |
| 16 | | H. | Equipment purchases | | 211,000 |
| 17 | | I. | Media and advertisements | | 307,000 |
| 18 | | J. | Undistributed appropriations | | 1,717,000 |
| 19 | | K. | Budgetary Reserve | | 642,000 |
| 20 | | | **Total Puerto Rico Department of Labor and Human Resources** | | **25,513,000** |
| 21 | | **Subtotal Labor** | | | **67,385,000** |
| 22 | | | | | |
| 23 | X | **Corrections** | | | |
| 24 | | | **23. Department of Correction and Rehabilitation** | | |
| 25 | | A. | Payroll and related costs | | 16,000 |
| 26 | | i | Salaries | 14,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | - | |
| 31 | | vi | Other benefits | 2,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Purchased services | | 26,000 |
| 35 | | i | Other purchased services | 26,000 | |
| 36 | | C. | Transportation | | 5,000 |
| 37 | | D. | Professional services | | 1,544,000 |
| 38 | | E. | Other operating expenses | | 489,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Materials and supplies | | 61,000 |
| 2 | | G. | Equipment purchases | | 1,140,000 |
| 3 | | | **Total Department of Correction and Rehabilitation** | | **3,281,000** |
| 4 | | **Subtotal Corrections** | | | **3,281,000** |
| 5 | | | | | |
| 6 | XI | **Justice** | | | |
| 7 | | 24. | **Puerto Rico Department of Justice** | | |
| 8 | | A. | Payroll and related costs | | 5,626,000 |
| 9 | | i | Salaries | 4,878,000 | |
| 10 | | ii | Salaries for trust employees | 88,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 182,000 | |
| 14 | | vi | Other benefits | 478,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | - |
| 18 | | C. | Facilities and utility payments | | 14,000 |
| 19 | | i | Other facilities costs | 14,000 | |
| 20 | | D. | Purchased services | | 533,000 |
| 21 | | i | Leases (excluding PBA) | - | |
| 22 | | ii | Maintenance & Repairs | 250,000 | |
| 23 | | iii | Other purchased services | 283,000 | |
| 24 | | E. | Transportation | | 210,000 |
| 25 | | F. | Professional services | | 908,000 |
| 26 | | i | Other professional services | 908,000 | |
| 27 | | G. | Other operating expenses | | 1,410,000 |
| 28 | | H. | Materials and supplies | | 109,000 |
| 29 | | I. | Equipment purchases | | 306,000 |
| 30 | | J. | Social well-being for Puerto Rico | | 55,000 |
| 31 | | K. | Appropriations to non-governmental entities | | 26,605,000 |
| 32 | | | **Total Puerto Rico Department of Justice** | | **35,776,000** |
| 33 | | **Subtotal Justice** | | | **35,776,000** |
| 34 | | | | | |
| 35 | XII | **Agriculture** | | | |
| 36 | | 25. | **Puerto Rico Department of Agriculture** | | |
| 37 | | A. | Payroll and related costs | | 753,000 |
| 38 | | i | Salaries | 608,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | | - |
| 2 | | iii | Overtime | | - |
| 3 | | iv | Christmas bonus | | - |
| 4 | | v | Healthcare | 47,000 | |
| 5 | | vi | Other benefits | 98,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 7 | | viii | Other payroll | | - |
| 8 | | B. | Purchased services | | 157,000 |
| 9 | | C. | Transportation | | 31,000 |
| 10 | | D. | Other operating expenses | | 3,000 |
| 11 | | E. | Materials and supplies | | 19,000 |
| 12 | | F. | Equipment purchases | | 4,000 |
| 13 | | | **Total Puerto Rico Department of Agriculture** | | **967,000** |
| 14 | | **Subtotal Agriculture** | | | **967,000** |
| 15 | | | | | |
| 16 | **XIII** | **Environmental** | | | |
| 17 | | **26.** | **Department of Natural and Environmental Resources** | | |
| 18 | | A. | Payroll and related costs | | 12,807,000 |
| 19 | | i | Salaries | 11,020,000 | |
| 20 | | ii | Salaries for trust employees | | - |
| 21 | | iii | Overtime | | - |
| 22 | | iv | Christmas bonus | | - |
| 23 | | v | Healthcare | 643,000 | |
| 24 | | vi | Other benefits | 1,144,000 | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 26 | | viii | Other payroll | | - |
| 27 | | B. | Purchased services | | 5,033,000 |
| 28 | | i | Maintenance & Repairs | 330,000 | |
| 29 | | ii | Other purchased services | 4,605,000 | |
| 30 | | iii | Leases (excluding PBA) | 98,000 | |
| 31 | | C. | Transportation | | 428,000 |
| 32 | | D. | Professional services | | 4,635,000 |
| 33 | | i | Information technology (IT) professional services | 47,000 | |
| 34 | | ii | Other professional services | 4,588,000 | |
| 35 | | E. | Other operating expenses | | 644,000 |
| 36 | | F. | Capital Expenditures | | 20,750,000 |
| 37 | | G. | Materials and supplies | | 812,000 |
| 38 | | H. | Equipment purchases | | 1,283,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Media and advertisements | | 20,000 |
| 2 | | J. | Undistributed appropriations | | 3,160,000 |
| 3 | | K. | Federal fund matching | | 1,049,000 |
| 4 | | L. | Budgetary Reserve | | 84,000 |
| 5 | | | **Total Department of Natural and Environmental Resources** | | **50,705,000** |
| 6 | | **Subtotal Environmental** | | | **50,705,000** |
| 7 | | | | | |
| 8 | **XIV** | **Housing** | | | |
| 9 | | **27. Department of Housing** | | | |
| 10 | | A. | Payroll and related costs | | 15,832,000 |
| 11 | | i | Salaries | 6,592,000 | |
| 12 | | ii | Salaries for trust employees | 7,715,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 705,000 | |
| 16 | | vi | Other benefits | 820,000 | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 18 | | viii | Other payroll | - | |
| 19 | | B. | Other operating expenses | | - |
| 20 | | C. | Media and advertisements | | - |
| 21 | | D. | Social well-being for Puerto Rico | | 2,322,000 |
| 22 | | E. | Undistributed appropriations | | 824,257,000 |
| 23 | | | **Total Department of Housing** | | **842,411,000** |
| 24 | | | | | |
| 25 | | **28. Public Housing Administration** | | | |
| 26 | | A. | Payroll and related costs | | 36,202,000 |
| 27 | | i | Salaries | 24,035,000 | |
| 28 | | ii | Salaries for trust employees | 3,002,000 | |
| 29 | | iii | Overtime | 1,004,000 | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 2,347,000 | |
| 32 | | vi | Other benefits | 5,072,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | 28,000 | |
| 34 | | viii | Other payroll | 714,000 | |
| 35 | | B. | Facilities and utility payments | | 15,878,000 |
| 36 | | i | Payments to PREPA | 10,756,000 | |
| 37 | | ii | Payments to PRASA | 2,844,000 | |
| 38 | | iii | Other facilities costs | 2,278,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Purchased services | | 172,842,000 |
| 2 | | i | Leases (excluding PBA) | 11,000 | |
| 3 | | ii | Other purchased services | 172,831,000 | |
| 4 | | D. | Transportation | | 1,300,000 |
| 5 | | E. | Professional services | | 62,939,000 |
| 6 | | i | Finance and accounting professional services | 260,000 | |
| 7 | | ii | Legal professional services | 1,347,000 | |
| 8 | | iii | Other professional services | 61,332,000 | |
| 9 | | F. | Other operating expenses | | 126,336,000 |
| 10 | | G. | Capital Expenditures | | 59,157,000 |
| 11 | | H. | Payments of current & prior period obligations | | 39,578,000 |
| 12 | | I. | Materials and supplies | | 30,465,000 |
| 13 | | J. | Equipment purchases | | 111,000 |
| 14 | | K. | Media and advertisements | | 428,000 |
| 15 | | **Total Public Housing Administration** | | | **545,236,000** |
| 16 | | | | | |
| 17 | | **29.** | **Puerto Rico Housing Finance Corporation** | | |
| 18 | | A. | Other donations and subsidies | | 8,926,000 |
| 19 | | B. | Social well-being for Puerto Rico | | 148,296,000 |
| 20 | | **Total Puerto Rico Housing Finance Corporation** | | | **157,222,000** |
| 21 | **Subtotal Housing** | | | | **1,544,869,000** |
| 22 | | | | | |
| 23 | XV | **Culture** | | | |
| 24 | | **30.** | **Institute of Puerto Rican Culture** | | |
| 25 | | A. | Payroll and related costs | | 157,000 |
| 26 | | i | Salaries | 90,000 | |
| 27 | | ii | Salaries for trust employees | 49,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 7,000 | |
| 31 | | vi | Other benefits | 11,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | A. | Purchased services | | 9,000 |
| 35 | | i | Leases (Excluding PBA) | - | |
| 36 | | ii | Other purchased services | 9,000 | |
| 37 | | B. | Transportation | | 9,000 |
| 38 | | C. | Professional services | | 66,000 |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---:|---:|
| 1 | | i | Other professional services | 66,000 | |
| 2 | | D. | Other operating expenses | | 330,000 |
| 3 | | E. | Materials and supplies | | 2,000 |
| 4 | | F. | Equipment purchases | | - |
| 5 | | G. | Other donations and subsidies | | 170,000 |
| 6 | | | **Total Institute of Puerto Rican Culture** | | **743,000** |
| 7 | | **Subtotal Culture** | | | **743,000** |
| 8 | | | | | |
| 9 | XVI | **Independent Agencies** | | | |
| 10 | | 31. | **Integral Development of the "Península de Cantera"** | | |
| 11 | | A. | Payroll and related costs | | 231,000 |
| 12 | | i | Salaries | 203,000 | |
| 13 | | ii | Salaries for trust employees | - | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 9,000 | |
| 17 | | vi | Other benefits | 19,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Other operating expenses | | 1,036,000 |
| 21 | | C. | Capital Expenditures | | 756,000 |
| 22 | | | **Total Integral Development of the "Península de Cantera"** | | **2,023,000** |
| 23 | | | | | |
| 24 | | 32. | **Corporation for the "Caño Martín Peña" Enlace Project** | | |
| 25 | | A. | Payroll and related costs | | 42,000 |
| 26 | | i | Salaries | - | |
| 27 | | ii | Salaries for trust employees | 36,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 2,000 | |
| 31 | | vi | Other benefits | 4,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Professional services | | - |
| 35 | | C. | Other Operating Expenses | | 23,000 |
| 36 | | D. | Capital Expenditures | | 3,215,000 |
| 37 | | | **Total Corporation for the "Caño Martín Peña" Enlace Project** | | **3,280,000** |
| 38 | | | | | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | **33.** | **Puerto Rico National Guard** | | |
| 2 | A. | Payroll and related costs | | 6,528,000 |
| 3 | i | Salaries | 5,505,000 | |
| 4 | ii | Salaries for trust employees | - | |
| 5 | iii | Overtime | - | |
| 6 | iv | Christmas bonus | - | |
| 7 | v | Healthcare | - | |
| 8 | vi | Other benefits | 1,023,000 | |
| 9 | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | viii | Other payroll | - | |
| 11 | B. | Payments to PayGo | | - |
| 12 | C. | Facilities and utility payments | | 5,887,000 |
| 13 | i | Payments to PREPA | 5,525,000 | |
| 14 | ii | Payments to PRASA | 213,000 | |
| 15 | iii | Other facilities costs | 149,000 | |
| 16 | D. | Purchased services | | 9,034,000 |
| 17 | i | Leases (Excluding PBA) | 663,000 | |
| 18 | ii | Maintenance & Repairs | 1,016,000 | |
| 19 | iii | Other purchased services | 7,355,000 | |
| 20 | E. | Transportation | | 41,000 |
| 21 | F. | Professional services | | 2,569,000 |
| 22 | G. | Other operating expenses | | 1,688,000 |
| 23 | H. | Materials and supplies | | 1,309,000 |
| 24 | I. | Equipment purchases | | 673,000 |
| 25 | | **Total Puerto Rico National Guard** | | **27,729,000** |
| 26 | | | | |
| 27 | **34.** | **Bureau of Forensic Sciences Institute** | | |
| 28 | A. | Payroll and related costs | | 123,000 |
| 29 | i | Salaries | 108,000 | |
| 30 | ii | Salaries for trust employees | - | |
| 31 | iii | Overtime | - | |
| 32 | iv | Christmas bonus | - | |
| 33 | v | Healthcare | - | |
| 34 | vi | Other benefits | 15,000 | |
| 35 | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | viii | Other payroll | - | |
| 37 | B. | Transportation | | 31,000 |
| 38 | C. | Professional services | | 24,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Other operating expenses | | 667,000 |
| 2 | | E. | Materials and supplies | | - |
| 3 | | | **Total Bureau of Forensic Sciences Institute** | | **845,000** |
| 4 | | | **Subtotal Independent Agencies** | | **33,877,000** |
| 5 | | | | | |
| 6 | XVII | **Utilities Commission** | | | |
| 7 | | 35. | **Public Service Regulatory Board** | | |
| 8 | | A. | Payroll and related costs | | 665,000 |
| 9 | | i | Salaries | 431,000 | |
| 10 | | ii | Salaries for trust employees | 56,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 37,000 | |
| 14 | | vi | Other benefits | 141,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Facilities and utility payments | | 342,000 |
| 18 | | C. | Purchased services | | 56,000 |
| 19 | | i | Leases (Excluding PBA) | 31,000 | |
| 20 | | ii | Maintenance & Repairs | 16,000 | |
| 21 | | iii | Other purchased services | 9,000 | |
| 22 | | D. | Transportation | | 78,000 |
| 23 | | E. | Professional services | | 106,000 |
| 24 | | F. | Other operating expenses | | 4,000 |
| 25 | | G. | Materials and supplies | | 40,000 |
| 26 | | H. | Equipment purchases | | 81,000 |
| 27 | | | **Total Public Service Regulatory Board** | | **1,372,000** |
| 28 | | | **Subtotal Utilities Commission** | | **1,372,000** |
| 29 | | | | | |
| 30 | XVIII | **Ombudsman** | | | |
| 31 | | 36. | **Elderly and Retired People Advocate Office** | | |
| 32 | | A. | Payroll and related costs | | 3,578,000 |
| 33 | | i | Salaries | 2,907,000 | |
| 34 | | ii | Salaries for trust employees | 73,000 | |
| 35 | | iii | Overtime | - | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 252,000 | |
| 38 | | vi | Other benefits | 320,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 2 | | viii | Other payroll | 26,000 | |
| 3 | B. | | Facilities and utility payments | | 76,000 |
| 4 | | i | Payments to PREPA | - | |
| 5 | | ii | Other facilities costs | 76,000 | |
| 6 | C. | | Purchased services | | 3,093,000 |
| 7 | | i | Leases (Excluding PBA) | 303,000 | |
| 8 | | ii | Maintenance & Repairs | 3,000 | |
| 9 | | iii | Other purchased services | 2,787,000 | |
| 10 | D. | | Transportation | | 399,000 |
| 11 | E. | | Professional services | | 528,000 |
| 12 | | i | Legal professional services | 71,000 | |
| 13 | | ii | Other professional services | 457,000 | |
| 14 | F. | | Other operating expenses | | 1,377,000 |
| 15 | G. | | Materials and supplies | | 83,000 |
| 16 | H. | | Equipment purchases | | 162,000 |
| 17 | I. | | Media and advertisements | | 76,000 |
| 18 | J. | | Other donations and subsidies | | 9,925,000 |
| 19 | K. | | Appropriations to non-governmental entities | | 3,439,000 |
| 20 | | | **Total Elderly and Retired People Advocate Office** | | **22,736,000** |
| 21 | | | | | |
| 22 | **37.** | | **Office of the Women's Advocate** | | |
| 23 | A. | | Payroll and related costs | | 460,000 |
| 24 | | i | Salaries | 400,000 | |
| 25 | | ii | Salaries for trust employees | - | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 19,000 | |
| 29 | | vi | Other benefits | 41,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 31 | | viii | Other payroll | - | |
| 32 | B. | | Facilities and utility payments | | 25,000 |
| 33 | C. | | Professional services | | 270,000 |
| 34 | | i | Finance and accounting professional services | 2,000 | |
| 35 | | ii | Legal professional services | 80,000 | |
| 36 | | iii | Other professional services | 188,000 | |
| 37 | D. | | Media and advertisements | | 100,000 |
| 38 | E. | | Appropriations to non-governmental entities | | 1,837,000 |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Office of the Women's Advocate** | | | **2,692,000** |
| 2 | | | | | |
| 3 | 38. | **Office for People with Disabilities** | | | |
| 4 | | A. | Payroll and related costs | | 1,839,000 |
| 5 | | i | Salaries | 1,607,000 | |
| 6 | | ii | Salaries for trust employees | 1,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 79,000 | |
| 10 | | vi | Other benefits | 152,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 103,000 |
| 14 | | i | Payments to PBA | 79,000 | |
| 15 | | ii | Payments to PRASA | 6,000 | |
| 16 | | iii | Other facilities costs | 18,000 | |
| 17 | | C. | Purchased services | | 57,000 |
| 18 | | i | Leases (Excluding PBA) | 4,000 | |
| 19 | | ii | Maintenance & Repairs | - | |
| 20 | | iii | Other purchased services | 53,000 | |
| 21 | | D. | Transportation | | 10,000 |
| 22 | | E. | Professional services | | 85,000 |
| 23 | | i | Finance and accounting professional services | 1,000 | |
| 24 | | ii | Information technology (IT) professional services | 3,000 | |
| 25 | | iii | Other professional services | 81,000 | |
| 26 | | F. | Other operating expenses | | 15,000 |
| 27 | | G. | Materials and supplies | | 15,000 |
| 28 | | H. | Equipment purchases | | - |
| 29 | | **Total Office for People with Disabilities** | | | **2,124,000** |
| 30 | **Subtotal Ombudsman** | | | | **27,552,000** |
| 31 | | | | | |
| 32 | **TOTAL FEDERAL FUNDS** | | | | **7,783,877,000** |

**Section 17.-** The Special Revenue Funds and Federal Funds budget for FY2022 shall take effect on July 1, 2021.