**<u>EXHIBIT  M</u>**

LIST OF DEBTORS' BANK ACCOUNTS, BALANCES, AND PRELIMINARY RESTRICTION CATEGORIZATIONS AS OF MARCH 31, 2021

Exhibit | List of Agencies

**Commonwealth Agencies:**

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-54-1020 | $4,289,732,455 | Unrestricted (except as provided in footnote 1):[1] TSA account with pooled funds |
| Departamento de Hacienda | Department of Treasury | Citibank | 24/CIT-01-9036 | $3,622,757,319 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-07-9458 | $2,000,000,000 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-66-5875 | $859,382,721 | **Restricted: Federal Funds** – federal funds received pursuant to CARES Act for COVID-19 related uses |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-65-5883 | $602,539,811 | **Restricted: Federal Funds** – federal funds received pursuant to Economic Impact Payments for COVID-19 related uses |

[1] There are six bank accounts that comprise the Treasury Single Account (TSA). The TSA contains pooled funds, a portion of which may be restricted. As of March 31, 2021, approximately $76 million is estimated to be restricted federal funds from across the TSA accounts. Certain funds in the TSA are also subject to litigation involving certain monoline insurers, among others, regarding alleged security and/or property interests and other claims against certain monies that were historically conditionally appropriated to HTA, CCDA, and PRIFA. The monoline insurers, among others, assert security and/or property interests and other claims (i) against at least $1.397 billion in Commonwealth accounts which they contend should pay HTA bonds, (ii) against any hotel occupancy tax revenues allegedly unlawfully transferred to the Commonwealth rather than to payment of CCDA bonds, and (iii) against at least the first $117 million of rum taxes received by the Commonwealth each fiscal year which they contend should pay PRIFA bonds. *See, e.g., Financial Oversight and Management Board for Puerto Rico v. Assurance Corp., et al.,* Adv. Proc. No. 20-00004; *Financial Oversight and Management Board for Puerto Rico v. Ambac Assurance Corp., et al.,* Adv. Proc. No. 20-00005; *Financial Oversight and Management Board for Puerto Rico, et al. v. Ambac Assurance Corp., et al.,* Adv. Proc. No. 20-00003; *Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection* [ECF No. 10102]; *Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon's Motion Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds* [ECF No. 10104]; *Motion for Leave to Amend Motion of Ambac Assurance Corporation, Assured guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds* [ECF No. 10109], amending *Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds* [ECF No. 7176].

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-50-7044 | $328,680,367 | **Asserted to be Restricted: Third Party Contract** – subject to ERS bondholder litigation[2] |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-71-6775 | $325,000,000 | **Restricted: Federal Funds** – federal funds received pursuant to CARES Emergency Rental Assistance Program for COVID-19 related uses |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-62-3630 | $305,822,051 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-53-1012 | $301,103,359 | Unrestricted: TSA account with funds designated by certified fiscal plan for the emergency reserve |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | US Treasury | 67/UST-01-5091 | $276,599,674 | **Restricted: Federal Law** – earmarked for unemployment trust fund pursuant to Section 904 of the Social Security Act (42 U.S.C. § 1104) |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-36-9038 | $268,087,796 | Unrestricted |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-22-8701 | $172,827,176 | **Restricted: Federal Funds** – U.S. Department of Housing and Urban Development ("HUD") federal funds for low income public housing program |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-31-0308 | $152,215,975 | Unrestricted |

[2] This account relates to funds that are subject to litigation, where a settlement has been reached, subject to confirmation of the Joint Plan of Adjustment of the Commonwealth, ERS, and PBA, with ERS bondholders regarding the scope of ERS bondholders' security interest (Adv. Proc. Nos. 19-00366-LTS and 19-00367-LTS).

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-21-9857 | $146,590,118 | **Asserted to be Restricted: Third Party Contract** – subject to litigation[3] |
| Loteria Electronica | Electronic Lottery | Banco Santander | ELOT/BSA-02-5328 | $126,804,448 | Inconclusive (Lottery) |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 25/BCP-25-7205 | $118,857,795 | Inconclusive (Lottery) |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Citibank | 10/CIT-01-1014 | $100,058,414 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | 10/FIR-01-9562 | $89,345,129 | Unrestricted |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | 124/BCP-01-5372 | $87,372,743 | **Restricted: Third Party Funds** – custodial account for child support and alimony collection |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 25/BCP-23-6373 | $86,070,564 | **Restricted: Federal Funds** – FEMA disaster relief funds |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-32-6613 | $73,999,592 | **Restricted: Federal Funds** –Unemployment funds provided relating to COVID-19 pandemic relief |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-03-0088 | $71,061,194 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-15-9001 | $69,147,923 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-01-5730 | $63,909,440 | Inconclusive |

---

[3] This account relates to funds that are subject to litigation by certain monoline insurers, among others, regarding alleged security interest. *See supra* note 1.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-01-0045 | $59,259,246 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-03-4406 | $47,982,090 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-07-3485 | $43,903,573 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | 121/BCP-02-5238 | $42,718,129 | **Restricted: Federal Law** – earmarked funds for 911 services pursuant to federal law (Pub. L. No. 110-283) |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | 289/BCP-02-3056 | $34,738,581 | Unrestricted |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-62-9010 | $33,969,019 | **Restricted: Tax-Exempt Bond Proceeds** – bond proceeds subject to Internal Revenue Code limitations |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-02-5966 | $29,298,996 | **Restricted: Federal Law** – earmarked for unemployment fund pursuant to the Federal Unemployment Tax Act (26 U.S.C. § 3301 et seq.) |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | 106/FIR-04-2719 | $26,610,375 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-20-8418 | $23,783,269 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Banco Popular | 40/BCP-02-9598 | $20,747,566 | Unrestricted |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | 67/NTR-02-3563 | $20,730,211 | Inconclusive |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-06-6445 | $20,674,198 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | 106/BNY-01-3154 | $19,790,500 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-07-4551 | $19,629,316 | Unrestricted |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-03-6402 | $19,322,315 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-07-4105 | $17,941,187 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-13-9520 | $17,890,074 | **Restricted: Court Order** – earmarked funds for new expenditures that benefit inmates in Puerto Rico's correctional system pursuant to a federal court order dated September 1, 2016 in civil case No. 79-2004 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-07-2068 | $15,848,959 | **Restricted: Federal Law** – earmarked for unemployment fund pursuant to the Federal Unemployment Tax Act (26 U.S.C. § 3301 et seq.) |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | 106/FIR-95-5482 | $15,667,308 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | 81/BCP-02-3706 | $15,556,948 | Unrestricted |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-102-0089 | $14,065,791 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-44-6935 | $13,938,824 | **Restricted: Third Party Funds** – entrusted funds for defined contribution plan established pursuant to Act 106-2017 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-30-0286 | $12,537,285 | Unrestricted |
| Loteria Tradicional | Traditional Lottery | Banco Popular | LOT/BCP-01-2357 | $11,599,472 | Inconclusive (Lottery) |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | 67/NTR-01-4100 | $11,557,626 | Inconclusive |
| Oficina del Contralor (OCPR) | Controller's Office | Banco Popular | 8/BCP-01-0251 | $11,415,601 | Unrestricted |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-35-9378 | $10,417,888 | **Restricted: Federal Funds** –HUD federal funds for low income public housing program |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | 106/FIR-96-5483 | $10,383,140 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-100-0974 | $10,000,265 | Unrestricted |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | 106/BNY-03-3143 | $9,995,992 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-20-9814 | $9,432,782 | Inconclusive |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-16-0026 | $8,999,271 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-30-1762 | $8,983,508 | **Restricted: Federal Funds** –HUD federal funds for low income public housing program |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-09-2645 | $8,663,565 | **Restricted: Third Party Funds** – custodial account of mediation settlement proceeds pursuant to 3 L.P.R.A. § 320 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-02-0053 | $8,595,585 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | 106/BCP-28-0898 | $8,180,962 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-02-1301 | $8,070,087 | Unrestricted |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-20-0086 | $7,146,268 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-62-0052 | $7,100,161 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5972 | $6,859,552 | Unreviewed[4] |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x3064 | $6,513,004 | Unreviewed |

[4] Only the accounts with balance greater than $6.9 million were reviewed for restriction assessment. As of March 31, 2021, the accounts with balances greater than $6.9 million and therefore reviewed for restriction status represented approximately $15.275 billion (including $10.567 billion held in six TSA accounts) of the total $15.488 billion, or 98.6% of funds held at the Commonwealth accounts. The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Senado | Senate | First Bank | x2665 | $6,477,495 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5636 | $6,349,283 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $6,183,495 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Citibank | x1022 | $5,944,250 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9946 | $5,724,385 | Unreviewed |
| Oficina de Servicios Legislativos  (OSLPR) | Office of Legislative Services | First Bank | x2786 | $5,697,692 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4527 | $5,656,863 | Unreviewed |
| Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) | Telecommunications Regulatory Board | Banco Popular | x7159 | $5,557,895 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0103 | $5,197,000 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4164 | $5,015,568 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5571 | $4,950,970 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1053 | $4,112,270 | Unreviewed |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x7055 | $4,041,282 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5697 | $3,932,093 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x3816 | $3,710,306 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0496 | $3,709,138 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2610 | $3,665,066 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4519 | $3,581,062 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0050 | $3,251,504 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0333 | $3,235,337 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0112 | $3,143,459 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1067 | $3,140,245 | Unreviewed |
| Oficina Estatal de Política Pública Energética (OPEPPE) | State Office of Energy Public Policy | Banco de Desarrollo Economico (BDE) | xbers[5] | $2,984,073 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1681 | $2,970,081 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x2001 | $2,940,757 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5050 | $2,667,906 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0028 | $2,609,056 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4973 | $2,580,933 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x6054 | $2,472,383 | Unreviewed |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2819 | $2,428,394 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4699 | $2,217,539 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9386 | $2,166,669 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0126 | $2,151,327 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x9806 | $2,065,885 | Unreviewed |

[5] The bank accounts at Banco de Desarrollo Economico (BDE) are not assigned a numerical identifier. Instead, there is only one bank account per agency that holds an account with BDE and the related transactions and statements are identified by the account holder name and mailing address.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5980 | $1,968,836 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4535 | $1,965,472 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x5412 | $1,839,806 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x0370 | $1,771,526 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $1,770,504 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6410 | $1,755,620 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | x1567 | $1,693,032 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5524 | $1,666,611 | Unreviewed |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | Banco Santander | x9709 | $1,646,336 | Unreviewed |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x1967 | $1,552,542 | Unreviewed |
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6736 | $1,531,114 | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3292 | $1,511,457 | Unreviewed |
| Senado | Senate | First Bank | x2687 | $1,466,899 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x5084 | $1,400,000 | Unreviewed |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9332 | $1,279,406 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2218 | $1,207,941 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico (ODSEC) | Office for Community and Socioeconomic Development of Puerto Rico | Banco Popular | x4753 | $1,176,459 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5441 | $1,083,137 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x0828 | $1,057,717 | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3303 | $990,895 | Unreviewed |
| Programa de Desarrollo de la Juventud (OAJ) | Program of Youth Affairs | Banco de Desarrollo Economico (BDE) | xbers | $983,811 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0008 | $964,391 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x7459 | $944,569 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1622 | $927,997 | Unreviewed |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x0316 | $919,332 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2319 | $902,115 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8272 | $884,716 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5138 | $875,218 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $841,170 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6986 | $804,004 | Unreviewed |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0004 | $770,885 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8361 | $711,313 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x4259 | $695,551 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $644,268 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0576 | $637,945 | Unreviewed |
| Guardia Nacional de Puerto Rico (GNPR) | National Guard of Puerto Rico | Banco Popular | x1797 | $637,145 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0116 | $630,772 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0026 | $626,727 | Unreviewed |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2764 | $620,981 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1029 | $620,863 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8671 | $612,370 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5008 | $602,503 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0052 | $599,584 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0914 | $566,558 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $561,309 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1800 | $551,966 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $541,239 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0010 | $515,864 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0170 | $515,717 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7060 | $502,683 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0206 | $499,440 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4497 | $495,028 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x6268 | $468,811 | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3270 | $464,683 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4022 | $464,493 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1819 | $445,929 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1872 | $444,313 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0086 | $406,414 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0053 | $369,501 | Unreviewed |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2775 | $355,984 | Unreviewed |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1746 | $340,115 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $324,744 | Unreviewed |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x3037 | $277,487 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1002 | $275,546 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $275,545 | Unreviewed |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | First Bank | x7021 | $266,784 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5415 | $261,510 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0541 | $256,054 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0377 | $247,740 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0041 | $231,878 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0177 | $220,879 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5999 | $216,908 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0045 | $214,356 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0031 | $214,009 | Unreviewed |
| Departamento de Educacion (DE) | Department of Education | First Bank | x1575 | $193,203 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1916 | $166,044 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $158,545 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x9065 | $157,532 | Unreviewed |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1770 | $153,936 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9420 | $152,744 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x1210 | $150,769 | Unreviewed |
| Senado | Senate | First Bank | x2720 | $143,506 | Unreviewed |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x2114 | $143,228 | Unreviewed |
| Senado | Senate | First Bank | x3149 | $140,843 | Unreviewed |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2203 | $139,824 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1883 | $138,994 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0731 | $133,933 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6429 | $127,971 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0036 | $127,913 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0071 | $127,056 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9351 | $125,918 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1878 | $125,386 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7052 | $125,136 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0021 | $123,271 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0169 | $120,503 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1932 | $116,400 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x1789 | $100,125 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5994 | $97,985 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1045 | $92,990 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6314 | $91,772 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0060 | $87,618 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $86,638 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0027 | $82,756 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0017 | $82,654 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0023 | $75,767 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0553 | $75,363 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0038 | $75,268 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1924 | $74,649 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | First Bank | x1707 | $73,440 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0091 | $70,622 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Rehabilitacion Vocacional (ARV) | Vocational Rehabilitation Administration | Banco Popular | x1657 | $70,052 | Unreviewed |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x1495 | $69,097 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4721 | $68,355 | Unreviewed |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0974 | $66,583 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1886 | $66,219 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1142 | $65,878 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0146 | $62,838 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $62,777 | Unreviewed |
| Departamento de Familia (DF) | Department of Family | Banco Popular | x1851 | $62,546 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x1379 | $62,421 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2885 | $60,502 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0037 | $59,141 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1959 | $58,533 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4611 | $55,269 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0299 | $54,264 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $54,084 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4185 | $53,606 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0302 | $52,879 | Unreviewed |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x6628 | $52,000 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0193 | $51,895 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2654 | $51,475 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0558 | $50,574 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8094 | $49,712 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x1531 | $47,861 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9020 | $46,974 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1894 | $44,919 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0030 | $44,863 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0022 | $40,491 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9119 | $40,238 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0218 | $40,229 | Unreviewed |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2896 | $39,304 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5601 | $39,164 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9050 | $39,151 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0222 | $38,694 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4015 | $38,179 | Unreviewed |
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Oriental Bank | x0087 | $37,619 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4705 | $37,311 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x4981 | $35,770 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8264 | $35,055 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4675 | $32,842 | Unreviewed |
| Departamento de Seguridad Pública de Puerto Rico | Department of Public Safety | Banco Popular | x7379 | $32,502 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1843 | $30,400 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5698 | $29,999 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0106 | $28,063 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0077 | $27,172 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9012 | $26,898 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0264 | $26,390 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4713 | $26,294 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4667 | $22,900 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1630 | $22,786 | Unreviewed |
| Senado | Senate | First Bank | x2742 | $21,024 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0037 | $19,721 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x1322 | $19,598 | Unreviewed |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2149 | $18,367 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0035 | $17,900 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0075 | $17,457 | Unreviewed |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | First Bank | x3435 | $17,319 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $16,711 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9672 | $15,889 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8366 | $15,809 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0085 | $15,706 | Unreviewed |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2181 | $15,252 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4640 | $14,710 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3908 | $13,905 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0034 | $13,862 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9694 | $13,608 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0280 | $13,336 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4691 | $12,849 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | x3144 | $12,617 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0189 | $11,920 | Unreviewed |
| Departamento De Recursos Naturales Y Ambientales (DRNA) | Department of Natural and Environmental Resources | Banco Popular | x1770 | $11,236 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4014 | $11,179 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0095 | $10,232 | Unreviewed |
| Departamento de Educacion (DE) | Department of Education | Oriental Bank | x0022 | $10,011 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x0828 | $9,706 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0517 | $8,892 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3226 | $8,404 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3364 | $8,063 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $7,918 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1583 | $7,323 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x6618 | $7,222 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1132 | $7,080 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0056 | $6,845 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0226 | $6,740 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9661 | $6,371 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9716 | $6,106 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4659 | $5,631 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4683 | $5,453 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0242 | $5,074 | Unreviewed |
| Gobernador | Office of the Governor | Banco Santander | x4261 | $4,889 | Unreviewed |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1059 | $4,851 | Unreviewed |
| Departamento de Asuntos del Consumidor (DACO) | Department of Consumer Affairs | Banco Popular | x5469 | $4,692 | Unreviewed |
| Gobernador | Office of the Governor | Banco Santander | x4253 | $4,677 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4201 | $4,563 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3826 | $4,525 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4748 | $4,478 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4756 | $4,370 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9650 | $4,339 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0142 | $4,274 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0985 | $4,220 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8512 | $4,090 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0011 | $4,052 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $4,050 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0584 | $3,990 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0098 | $3,981 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x2303 | $3,932 | Unreviewed |
| Departamento de Educacion (DE) | Department of Education | Oriental Bank | x3673 | $3,652 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0009 | $3,640 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0093 | $3,475 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0067 | $3,230 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9727 | $3,111 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0061 | $2,900 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x2411 | $2,894 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4130 | $2,771 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0014 | $2,750 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x4390 | $2,683 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4149 | $2,512 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9705 | $2,507 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1292 | $2,394 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4206 | $2,284 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x3064 | $2,278 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x3890 | $1,982 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0044 | $1,892 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9628 | $1,714 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9584 | $1,658 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $1,600 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4131 | $1,564 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $1,500 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8758 | $1,358 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6350 | $1,335 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2130 | $1,335 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9639 | $1,300 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4214 | $1,238 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Citibank | x9028 | $1,200 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0185 | $1,160 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4487 | $1,132 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4126 | $1,000 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4018 | $967 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8951 | $960 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6322 | $957 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6381 | $957 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6330 | $957 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6349 | $957 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6365 | $957 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4764 | $917 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0051 | $880 | Unreviewed |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9316 | $877 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9595 | $745 | Unreviewed |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x6739 | $720 | Unreviewed |
| Administracion de Rehabilitacion Vocacional (ARV) | Vocational Rehabilitation Administration | Banco Popular | x0137 | $670 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $650 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6747 | $650 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0348 | $643 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0214 | $640 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4122 | $631 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9100 | $593 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9318 | $589 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6333 | $568 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0574 | $536 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2037 | $514 | Unreviewed |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | Nuestra Coop | x0024 | $514 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9617 | $500 | Unreviewed |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x0945 | $500 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2343 | $482 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9107 | $435 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6978 | $423 | Unreviewed |
| Gobernador | Office of the Governor | Banco Santander | x4237 | $423 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0839 | $423 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9692 | $388 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x2285 | $383 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4587 | $354 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9683 | $351 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6368 | $327 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9606 | $256 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3479 | $218 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8709 | $203 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5332 | $168 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4050 | $164 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2643 | $122 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $100 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x2798 | $95 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4552 | $86 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4560 | $86 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9269 | $61 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4624 | $59 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $59 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2268 | $50 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6608 | $46 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9174 | $26 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $24 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4514 | $14 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8280 | $13 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $12 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3877 | $6 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0059 | $5 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0332 | $4 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5143 | $4 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2048 | $4 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4253 | $4 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4237 | $4 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9255 | $4 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6325 | $3 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3885 | $3 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4395 | $3 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3316 | $2 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0067 | $2 | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5816 | $1 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0901 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4772 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2207 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0720 | $0 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2026 | $0 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2059 | $0 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9738 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | First Bank | x2653 | $0 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5057 | $0 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0063 | $0 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0040 | $0 | Unreviewed |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9267 | $0 | Unreviewed |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9962 | $0 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0029 | $0 | Unreviewed |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x4166 | $0 | Unreviewed |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x5488 | $0 | Unreviewed |
| Departamento de Correccion y Rehabilitacion  (DCR) | Department of Correction and Rehabilitation | Banco Santander | x1260 | $0 | Unreviewed |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4543 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2217 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3488 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3778 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4303 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5191 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6943 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6994 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7213 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7491 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9474 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9482 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9490 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9504 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9512 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9539 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9563 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9571 | $0 | Unreviewed |
| Loteria Electronica | Electronic Lottery | Banco Santander | x3328 | $0 | Unreviewed |
| Loteria Electronica | Electronic Lottery | Banco Santander | x5298 | $0 | Unreviewed |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9547 | $0 | Unreviewed |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9555 | $0 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1707 | $0 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1823 | $0 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x4496 | $0 | Unreviewed |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x6001 | $0 | Unreviewed |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2351 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9044 | $0 | Unreviewed |
| Senado | Senate | First Bank | x2676 | $0 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2621 | $0 | Unreviewed |
| Camara de Representantes | House of Representatives | First Bank | x2632 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5354 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5362 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5389 | $0 | Unreviewed |
| Loteria Electronica | Electronic Lottery | Banco Santander | x5301 | $0 | Unreviewed |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2797 | $0 | Unreviewed |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2808 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | x3155 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | x3148 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | BNY Mellon | x3149 | $0 | Unreviewed |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Citibank | x4013 | $0 | Unreviewed |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3356 | $0 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x5404 | $0 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x5390 | $0 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x1616 | $0 | Unreviewed |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice – Office of Inspector General | Banco Popular | x1608 | $0 | Unreviewed |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5892 | $0 | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0006 | Pending[6] | Unreviewed |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0005 | Pending | Unreviewed |

[6] Pending confirmation of balance as of March 31, 2021.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco de Desarrollo Economico (BDE) | xbers | Pending | Unreviewed |
| Oficina Independiente de Proteccion al Consumidor (OIPC) | Independent Consumer Protection Office | Banco Popular | x1509 | Pending | Unreviewed |
| Administracion de Recursos Naturales | Natural Resources Administration | Banco Popular | x0001 | Pending | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1857 | Pending | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3182 | Pending | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3204 | Pending | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3215 | Pending | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6558 | Pending | Unreviewed |
| Departamento de Familia (DF) | Department of Family | Banco de Desarrollo Economico (BDE) | xbers | Pending | Unreviewed |
| Departamento de Justica (DJ) | Department of Justice | Banco Popular | x3232 | Pending | Unreviewed |
| Departamento de Justica (DJ) | Department of Justice | Banco Popular | x9548 | Pending | Unreviewed |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1100 | Pending | Unreviewed |
| Administracion de Servicios Generales (ASG) | General Services Administration | Banco Popular | x9303 | Pending | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3116 | Pending | Unreviewed |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3127 | Pending | Unreviewed |

Exhibit | List of Agencies

**ERS:**

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7006 | $849,003,197 | **Restricted: Third Party Funds** – entrusted funds by participating employees and teachers for defined contribution plan established pursuant to Act 106-2017 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0514 | $136,548,825 | **Asserted to be Restricted: Third Party Contract** – investment proceeds subject to ERS bondholder litigation |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4546 | $110,680,808 | **Asserted to be Restricted: Third Party Contract** – investment proceeds subject to ERS bondholder litigation |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x8059 | $94,624,391 | **Asserted to be Restricted: Third Party Contract** – inconclusive funds subject to ERS bondholder litigation |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4554 | $28,118,318 | **Asserted to be Restricted: Third Party Contract** – investment proceeds subject to ERS bondholder litigation |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1177 | $10,635,044 | **Asserted to be Restricted: Third Party Contract** – inconclusive funds subject to ERS bondholder litigation |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1185 | $1,685,298 | Unreviewed[7] |

---

[7] Only the accounts with balance greater than $6.9 million were reviewed for restriction assessment. As of March 31, 2021, the accounts with balances greater than $6.9 million and therefore reviewed for restriction status represented approximately $1.230 billion of the total $1.233 billion, or 99.7% of funds held at the ERS accounts. The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1207 | $1,216,257 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1193 | $136,821 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0254 | $79,856 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7014 | $40,001 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x2448 | $17,025 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7944 | $1,759 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0255 | $38 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7495 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x6728 | $0 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0251 | $0 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0252 | $0 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0256 | $0 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0257 | $0 | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x0880 | Pending[8] | Unreviewed |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1637 | Pending | Unreviewed |

---

[8] Pending confirmation of balance as of March 31, 2021.

Exhibit | List of Agencies

**PBA:**

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x4128 | $56,286,830 | Unrestricted |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x4707 | $12,909,833 | Inconclusive |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5578 | $10,306,972 | Unrestricted |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x0830 | $9,114,011 | Inconclusive |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x6809 | $8,795,782 | **Restricted: Federal Funds** – FEMA disaster relief funds |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x5019 | $7,920,998 | Inconclusive |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x7589 | $5,000,021 | Unreviewed[9] |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x1571 | $4,919,290 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9006 | $3,846,250 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2002 | $3,108,079 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3583 | $1,424,813 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1001 | $1,403,418 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3891 | $103,056 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3584 | $75,169 | Unreviewed |

[9] Only the accounts with balance greater than $6.9 million were reviewed for restriction assessment. As of March 31, 2021, the accounts with balances greater than $6.9 million and therefore reviewed for restriction status represented approximately $105.3 million of the total $125.2 million, or 84.1% of funds held at the PBA accounts. The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $10,093 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3871 | $9,288 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x3220 | $6,822 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x6472 | $5,465 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9002 | $1,297 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x0673 | $1,012 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4000 | $508 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9005 | $345 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x0762 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x1505 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x6817 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x3190 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4000 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 3/31/2021 Balance ($) | Categorization |
|---|---|---|---|---|---|
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4002 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x5000 | $0 | Unreviewed |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x6000 | $0 | Unreviewed |