**<u>Exhibit C</u>**

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | **MATTER 33260.0002 Commonwealth - General** | | | |
| **201** | **Partner** | Brian S. Rosen | $789.00 | 43.90 | $34,637.10 |
| | | | $853.00 | 12.70 | $10,833.10 |
| | | Chantel L. Febus | $789.00 | 6.10 | $4,812.90 |
| | | Ehud Barak | $789.00 | 37.70 | $29,745.30 |
| | | | $853.00 | 6.70 | $5,715.10 |
| | | Guy Brenner | $789.00 | 2.00 | $1,578.00 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Hadassa R. Waxman | $853.00 | 0.70 | $597.10 |
| | | Jeffrey W. Levitan | $789.00 | 5.50 | $4,339.50 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 12.80 | $10,918.40 |
| | | Martin J. Bienenstock | $789.00 | 35.60 | $28,088.40 |
| | | | $853.00 | 15.50 | $13,221.50 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Paul Possinger | $789.00 | 25.80 | $20,356.20 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | | Ralph C. Ferrara | $789.00 | 6.70 | $5,286.30 |
| | | Richard J. Zall | $789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | $789.00 | 25.10 | $19,803.90 |
| | | | $853.00 | 17.00 | $14,501.00 |
| | **Partner Total** | | | **261.40** | **$210,775.80** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 13.50 | $10,651.50 |
| | **Senior Counsel Total** | | | **13.50** | **$10,651.50** |
| | **Associate** | Chris Theodoridis | $789.00 | 6.60 | $5,207.40 |
| | | Corey I. Rogoff | $789.00 | 2.60 | $2,051.40 |
| | | Daniel Desatnik | $789.00 | 3.70 | $2,919.30 |
| | | | $853.00 | 1.00 | $853.00 |
| | | Elliot Stevens | $789.00 | 2.20 | $1,735.80 |
| | | | $853.00 | 0.80 | $682.40 |
| | | Laura Stafford | $789.00 | 4.90 | $3,866.10 |
| | | Lucy Wolf | $789.00 | 10.60 | $8,363.40 |
| | | Mee R. Kim | $789.00 | 7.20 | $5,680.80 |
| | | | $853.00 | 0.30 | $255.90 |
| | | Steve Ma | $789.00 | 1.50 | $1,183.50 |
| | **Associate Total** | | | **41.40** | **$32,799.00** |
| **201 Total** | | | | **316.30** | **$254,226.30** |

1

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **202** | **Partner** | Michael A. Firestein | $789.00 | 6.90 | $5,444.10 |
| | | | $853.00 | 3.60 | $3,070.80 |
| | | Michael T. Mervis | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **10.90** | **$8,830.50** |
| | **Associate** | Elliot Stevens | $853.00 | 24.20 | $20,642.60 |
| | | Joseph Hartunian | $789.00 | 15.80 | $12,466.20 |
| | | Joshua A. Esses | $789.00 | 0.10 | $78.90 |
| | | Laura Stafford | $789.00 | 0.70 | $552.30 |
| | | Megan R. Volin | $789.00 | 2.10 | $1,656.90 |
| | | | $853.00 | 0.30 | $255.90 |
| | | Peter J. Eggers | $789.00 | 2.90 | $2,288.10 |
| | | Sarah Hughes | $789.00 | 10.40 | $8,205.60 |
| | **Associate Total** | | | **56.50** | **$46,146.50** |
| | **Legal Assistant** | Natasha Petrov | $270.00 | 1.00 | $270.00 |
| | **Legal Assistant Total** | | | **1.00** | **$270.00** |
| **202 Total** | | | | **68.40** | **$55,247.00** |
| **203** | **Partner** | Brian S. Rosen | $789.00 | 7.20 | $5,680.80 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Ehud Barak | $789.00 | 2.70 | $2,130.30 |
| | | | $853.00 | 1.00 | $853.00 |
| | | Jeffrey W. Levitan | $789.00 | 4.30 | $3,392.70 |
| | | | $853.00 | 0.90 | $767.70 |
| | | Margaret A. Dale | $789.00 | 4.90 | $3,866.10 |
| | | Martin J. Bienenstock | $789.00 | 11.80 | $9,310.20 |
| | | | $853.00 | 1.10 | $938.30 |
| | | Michael A. Firestein | $789.00 | 4.80 | $3,787.20 |
| | | Michael T. Mervis | $789.00 | 2.80 | $2,209.20 |
| | | Paul Possinger | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 1.10 | $938.30 |
| | | Ralph C. Ferrara | $789.00 | 5.00 | $3,945.00 |
| | **Partner Total** | | | **52.50** | **$41,729.70** |
| | **Associate** | Chris Theodoridis | $789.00 | 3.90 | $3,077.10 |
| | | Laura Stafford | $789.00 | 12.00 | $9,468.00 |
| | | | $853.00 | 4.10 | $3,497.30 |
| | | Marc Palmer | $789.00 | 0.20 | $157.80 |
| | | Steve Ma | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **21.30** | **$17,068.10** |
| **203 Total** | | | | **73.80** | **$58,797.80** |
| **204** | **Partner** | Brian S. Rosen | $789.00 | 64.10 | $50,574.90 |
| | | | $853.00 | 30.60 | $26,101.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Ehud Barak | $789.00 | 16.70 | $13,176.30 |
| | | | $853.00 | 12.20 | $10,406.60 |
| | | Jeffrey W. Levitan | $789.00 | 13.80 | $10,888.20 |
| | | | $853.00 | 11.40 | $9,724.20 |
| | | Lary Alan Rappaport | $789.00 | 12.30 | $9,704.70 |
| | | | $853.00 | 8.40 | $7,165.20 |
| | | Margaret A. Dale | $789.00 | 16.10 | $12,702.90 |
| | | | $853.00 | 4.50 | $3,838.50 |
| | | Martin J. Bienenstock | $789.00 | 21.20 | $16,726.80 |
| | | | $853.00 | 10.70 | $9,127.10 |
| | | Michael A. Firestein | $789.00 | 10.70 | $8,442.30 |
| | | | $853.00 | 7.60 | $6,482.80 |
| | | Michael T. Mervis | $789.00 | 19.00 | $14,991.00 |
| | | | $853.00 | 2.60 | $2,217.80 |
| | | Paul Possinger | $789.00 | 11.60 | $9,152.40 |
| | | | $853.00 | 8.40 | $7,165.20 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **283.00** | **$229,514.20** |
| | **Associate** | Chris Theodoridis | $789.00 | 9.20 | $7,258.80 |
| | | | $853.00 | 1.10 | $938.30 |
| | | Daniel Desatnik | $853.00 | 0.80 | $682.40 |
| | | Javier Sosa | $789.00 | 21.60 | $17,042.40 |
| | | | $853.00 | 3.00 | $2,559.00 |
| | | Laura Stafford | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 1.90 | $1,620.70 |
| | | Mee R. Kim | $789.00 | 27.40 | $21,618.60 |
| | | Steve Ma | $789.00 | 5.90 | $4,655.10 |
| | | | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **76.10** | **$60,542.10** |
| | **Legal Assistant** | Christian Cordova-Pedroza | $270.00 | 63.00 | $17,010.00 |
| | | | $291.00 | 4.50 | $1,309.50 |
| | **Legal Assistant Total** | | | **67.50** | **$18,319.50** |
| **204 Total** | | | | **426.60** | **$308,375.80** |
| 205 | **Partner** | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Chantel L. Febus | $789.00 | 15.60 | $12,308.40 |
| | | Ehud Barak | $853.00 | 1.60 | $1,364.80 |
| | | Guy Brenner | $789.00 | 0.90 | $710.10 |
| | | Martin J. Bienenstock | $789.00 | 2.20 | $1,735.80 |
| | | | $853.00 | 2.60 | $2,217.80 |

3

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Matthew Triggs | $853.00 | 1.80 | $1,535.40 |
| | | Michael A. Firestein | $853.00 | 0.50 | $426.50 |
| | | Richard J. Zall | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 8.00 | $6,312.00 |
| | | | $853.00 | 1.70 | $1,450.10 |
| | Partner Total | | | **35.90** | **$28,849.90** |
| | Associate | Corey I. Rogoff | $789.00 | 3.60 | $2,840.40 |
| | | John A. Peterson | $789.00 | 0.50 | $394.50 |
| | | Laura Stafford | $789.00 | 3.00 | $2,367.00 |
| | | Nicollette R. Moser | $853.00 | 0.30 | $255.90 |
| | Associate Total | | | **7.40** | **$5,857.80** |
| **205 Total** | | | | **43.30** | **$34,707.70** |
| 206 | Partner | Brian S. Rosen | $789.00 | 8.70 | $6,864.30 |
| | | | $853.00 | 8.10 | $6,909.30 |
| | | Ehud Barak | $789.00 | 5.90 | $4,655.10 |
| | | Jeffrey W. Levitan | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $789.00 | 18.90 | $14,912.10 |
| | | | $853.00 | 0.80 | $682.40 |
| | | Michael A. Firestein | $789.00 | 4.80 | $3,787.20 |
| | | | $853.00 | 4.30 | $3,667.90 |
| | | Paul Possinger | $789.00 | 1.70 | $1,341.30 |
| | | | $853.00 | 0.20 | $170.60 |
| | Partner Total | | | **54.00** | **$43,476.40** |
| | Associate | Alexandra V. Bargoot | $789.00 | 1.80 | $1,420.20 |
| | | | $853.00 | 17.70 | $15,098.10 |
| | | Aliza H. Bloch | $789.00 | 19.70 | $15,543.30 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | | Brooke H. Blackwell | $789.00 | 3.90 | $3,077.10 |
| | | | $853.00 | 3.60 | $3,070.80 |
| | | Chris Theodoridis | $789.00 | 31.20 | $24,616.80 |
| | | Daniel Desatnik | $789.00 | 4.60 | $3,629.40 |
| | | Elliot Stevens | $789.00 | 13.90 | $10,967.10 |
| | | Javier Sosa | $789.00 | 16.50 | $13,018.50 |
| | | | $853.00 | 2.50 | $2,132.50 |
| | | Joshua A. Esses | $789.00 | 1.00 | $789.00 |
| | | Laura Stafford | $789.00 | 113.50 | $89,551.50 |
| | | | $853.00 | 51.60 | $44,014.80 |
| | | Libbie B. Osaben | $789.00 | 6.70 | $5,286.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Marc Palmer | $789.00 | 156.80 | $123,715.20 |
| | | | $853.00 | 60.00 | $51,180.00 |
| | | Matthew I. Rochman | $789.00 | 0.40 | $315.60 |
| | | Megan R. Volin | $789.00 | 26.00 | $20,514.00 |
| | | | $853.00 | 7.80 | $6,653.40 |
| | | Michael Wheat | $789.00 | 3.20 | $2,524.80 |
| | | Peter Fishkind | $853.00 | 3.00 | $2,559.00 |
| | | Steve Ma | $789.00 | 3.80 | $2,998.20 |
| | **Associate Total** | | | **550.40** | **$443,699.20** |
| **206 Total** | | | | **604.40** | **$487,175.60** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 23.70 | $18,699.30 |
| | | | $853.00 | 7.80 | $6,653.40 |
| | | Ehud Barak | $789.00 | 2.50 | $1,972.50 |
| | | Jeffrey W. Levitan | $789.00 | 2.70 | $2,130.30 |
| | | Lary Alan Rappaport | $789.00 | 5.90 | $4,655.10 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | | Martin J. Bienenstock | $789.00 | 1.80 | $1,420.20 |
| | | Michael A. Firestein | $789.00 | 16.90 | $13,334.10 |
| | | | $853.00 | 3.50 | $2,985.50 |
| | | Michael T. Mervis | $789.00 | 3.70 | $2,919.30 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Scott P. Cooper | $853.00 | 0.70 | $597.10 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **71.90** | **$57,599.50** |
| | **Associate** | Bryant D. Wright | $789.00 | 1.80 | $1,420.20 |
| | | | $853.00 | 0.30 | $255.90 |
| | | Daniel Desatnik | $789.00 | 1.10 | $867.90 |
| | | Elliot Stevens | $789.00 | 2.00 | $1,578.00 |
| | | Laura Stafford | $789.00 | 0.70 | $552.30 |
| | | Matthew A. Skrzynski | $789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **7.80** | **$6,173.40** |
| **207 Total** | | | | **79.70** | **$63,772.90** |
| 208 | **Partner** | Jeffrey W. Levitan | $853.00 | 0.50 | $426.50 |
| | | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **1.60** | **$1,294.40** |
| **208 Total** | | | | **1.60** | **$1,294.40** |
| 210 | **Partner** | Brian S. Rosen | $789.00 | 26.10 | $20,592.90 |

5

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $853.00 | 18.60 | $15,865.80 |
| | | Chantel L. Febus | $789.00 | 1.30 | $1,025.70 |
| | | Dietrich L. Snell | $789.00 | 9.90 | $7,811.10 |
| | | | $853.00 | 2.60 | $2,217.80 |
| | | Ehud Barak | $789.00 | 27.70 | $21,855.30 |
| | | | $853.00 | 40.90 | $34,887.70 |
| | | Guy Brenner | $789.00 | 9.60 | $7,574.40 |
| | | | $853.00 | 2.80 | $2,388.40 |
| | | Hadassa R. Waxman | $789.00 | 15.30 | $12,071.70 |
| | | | $853.00 | 4.10 | $3,497.30 |
| | | Jeffrey W. Levitan | $789.00 | 38.10 | $30,060.90 |
| | | | $853.00 | 27.10 | $23,116.30 |
| | | John E. Roberts | $789.00 | 7.60 | $5,996.40 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | | Jonathan E. Richman | $789.00 | 7.60 | $5,996.40 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | | Kevin J. Perra | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 17.90 | $14,123.10 |
| | | | $853.00 | 17.40 | $14,842.20 |
| | | Marc E. Rosenthal | $789.00 | 6.80 | $5,365.20 |
| | | | $853.00 | 2.10 | $1,791.30 |
| | | Margaret A. Dale | $789.00 | 28.20 | $22,249.80 |
| | | | $853.00 | 14.00 | $11,942.00 |
| | | Mark Harris | $789.00 | 6.80 | $5,365.20 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | | Martin J. Bienenstock | $789.00 | 6.40 | $5,049.60 |
| | | | $853.00 | 3.10 | $2,644.30 |
| | | Matthew Triggs | $789.00 | 7.00 | $5,523.00 |
| | | | $853.00 | 6.40 | $5,459.20 |
| | | Michael A. Firestein | $789.00 | 42.20 | $33,295.80 |
| | | | $853.00 | 55.00 | $46,915.00 |
| | | Michael T. Mervis | $789.00 | 13.00 | $10,257.00 |
| | | | $853.00 | 6.20 | $5,288.60 |
| | | Paul Possinger | $789.00 | 29.50 | $23,275.50 |
| | | | $853.00 | 17.30 | $14,756.90 |
| | | Ralph C. Ferrara | $789.00 | 104.60 | $82,529.40 |
| | | Richard J. Zall | $789.00 | 20.90 | $16,490.10 |
| | | Ryan P. Blaney | $789.00 | 5.80 | $4,576.20 |
| | | Scott P. Cooper | $789.00 | 6.80 | $5,365.20 |
| | | | $853.00 | 2.40 | $2,047.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Seetha Ramachandran | $789.00 | 5.80 | $4,576.20 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | | Stephen L. Ratner | $789.00 | 18.20 | $14,359.80 |
| | | Timothy W. Mungovan | $789.00 | 40.10 | $31,638.90 |
| | | | $853.00 | 31.80 | $27,125.40 |
| | **Partner Total** | | | **765.70** | **$620,866.90** |
| | **Senior Counsel** | David A. Munkittrick | $789.00 | 0.10 | $78.90 |
| | | Jennifer L. Roche | $853.00 | 2.40 | $2,047.20 |
| | | Julia D. Alonzo | $789.00 | 21.10 | $16,647.90 |
| | | | $853.00 | 7.30 | $6,226.90 |
| | **Senior Counsel Total** | | | **30.90** | **$25,000.90** |
| | **Associate** | Adam L. Deming | $789.00 | 1.70 | $1,341.30 |
| | | | $853.00 | 0.80 | $682.40 |
| | | Alexandra V. Bargoot | $789.00 | 103.10 | $81,345.90 |
| | | | $853.00 | 42.30 | $36,081.90 |
| | | Aliza H. Bloch | $789.00 | 5.20 | $4,102.80 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Brooke C. Gottlieb | $789.00 | 37.70 | $29,745.30 |
| | | | $853.00 | 15.10 | $12,880.30 |
| | | Brooke H. Blackwell | $789.00 | 9.50 | $7,495.50 |
| | | | $853.00 | 4.00 | $3,412.00 |
| | | Bryant D. Wright | $789.00 | 13.20 | $10,414.80 |
| | | | $853.00 | 1.10 | $938.30 |
| | | Chris Theodoridis | $789.00 | 32.90 | $25,958.10 |
| | | | $853.00 | 4.60 | $3,923.80 |
| | | Corey I. Rogoff | $789.00 | 1.30 | $1,025.70 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Daniel Desatnik | $789.00 | 17.60 | $13,886.40 |
| | | | $853.00 | 2.90 | $2,473.70 |
| | | Elliot Stevens | $789.00 | 22.30 | $17,594.70 |
| | | | $853.00 | 9.10 | $7,762.30 |
| | | Erica T. Jones | $789.00 | 29.30 | $23,117.70 |
| | | | $853.00 | 9.40 | $8,018.20 |
| | | Hena Vora | $789.00 | 24.30 | $19,172.70 |
| | | | $853.00 | 7.50 | $6,397.50 |
| | | Javier Sosa | $789.00 | 26.50 | $20,908.50 |
| | | | $853.00 | 1.00 | $853.00 |
| | | John A. Peterson | $789.00 | 10.80 | $8,521.20 |
| | | | $853.00 | 2.50 | $2,132.50 |
| | | Jordan. Sazant | $789.00 | 8.00 | $6,312.00 |

7

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $853.00 | 4.00 | $3,412.00 |
| | | Joseph Hartunian | $789.00 | 0.30 | $236.70 |
| | | Joshua A. Esses | $789.00 | 10.50 | $8,284.50 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | | Laura Stafford | $789.00 | 201.50 | $158,983.50 |
| | | | $853.00 | 81.10 | $69,178.30 |
| | | Libbie B. Osaben | $789.00 | 11.20 | $8,836.80 |
| | | | $853.00 | 3.90 | $3,326.70 |
| | | Lucy Wolf | $789.00 | 50.30 | $39,686.70 |
| | | | $853.00 | 13.30 | $11,344.90 |
| | | Marc Palmer | $789.00 | 50.80 | $40,081.20 |
| | | | $853.00 | 10.50 | $8,956.50 |
| | | Matthew A. Skrzynski | $789.00 | 12.70 | $10,020.30 |
| | | | $853.00 | 3.80 | $3,241.40 |
| | | Matthew I. Rochman | $789.00 | 9.70 | $7,653.30 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Mee R. Kim | $789.00 | 5.20 | $4,102.80 |
| | | Megan R. Volin | $789.00 | 11.90 | $9,389.10 |
| | | | $853.00 | 2.20 | $1,876.60 |
| | | Michael Wheat | $789.00 | 30.10 | $23,748.90 |
| | | | $853.00 | 4.00 | $3,412.00 |
| | | Michelle M. Ovanesian | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 1.50 | $1,279.50 |
| | | Nicollette R. Moser | $853.00 | 2.40 | $2,047.20 |
| | | Peter Fishkind | $789.00 | 85.70 | $67,617.30 |
| | | | $853.00 | 31.80 | $27,125.40 |
| | | Peter J. Eggers | $789.00 | 21.00 | $16,569.00 |
| | | Seth H. Victor | $789.00 | 62.20 | $49,075.80 |
| | | | $853.00 | 14.30 | $12,197.90 |
| | | Steve Ma | $789.00 | 12.40 | $9,783.60 |
| | | | $853.00 | 5.30 | $4,520.90 |
| | | William G. Fassuliotis | $789.00 | 62.80 | $49,549.20 |
| | | | $853.00 | 20.40 | $17,401.20 |
| | | Yena Hong | $789.00 | 28.70 | $22,644.30 |
| | | | $853.00 | 8.50 | $7,250.50 |
| | **Associate Total** | | | **1,324.70** | **$1,065,290.70** |
| **210 Total** | | | | **2,121.30** | **$1,711,158.50** |
| **212** | **Partner** | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **Associate** | Alexandra V. Bargoot | $853.00 | 1.90 | $1,620.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | John A. Peterson | $789.00 | 1.40 | $1,104.60 |
| | | Matthew I. Rochman | $789.00 | 0.50 | $394.50 |
| | Associate Total | | | **3.80** | **$3,119.80** |
| | E-Discovery Attorney | James Kay | $390.00 | 58.80 | $22,932.00 |
| | | Yvonne O. Ike | $390.00 | 8.20 | $3,198.00 |
| | | | $421.00 | 1.00 | $421.00 |
| | **E-Discovery Attorney Total** | | | **68.00** | **$26,551.00** |
| | **Legal Assistant** | Alexander N. Cook | $270.00 | 154.00 | $41,580.00 |
| | | | $291.00 | 31.50 | $9,166.50 |
| | | Angelo Monforte | $270.00 | 255.30 | $68,931.00 |
| | | | $291.00 | 60.70 | $17,663.70 |
| | | David C. Cooper | $270.00 | 12.90 | $3,483.00 |
| | | | $291.00 | 13.40 | $3,899.40 |
| | | Dennis T. Mcpeck | $270.00 | 375.60 | $101,412.00 |
| | | | $291.00 | 142.30 | $41,409.30 |
| | | Joan K. Hoffman | $270.00 | 54.60 | $14,742.00 |
| | | | $291.00 | 13.30 | $3,870.30 |
| | | Lawrence T. Silvestro | $270.00 | 31.50 | $8,505.00 |
| | | | $291.00 | 21.80 | $6,343.80 |
| | | Lela Lerner | $270.00 | 118.30 | $31,941.00 |
| | | | $291.00 | 45.40 | $13,211.40 |
| | | Lisa P. Orr | $270.00 | 17.50 | $4,725.00 |
| | | Natasha Petrov | $270.00 | 128.90 | $34,803.00 |
| | | | $291.00 | 32.40 | $9,428.40 |
| | | Nicole K. Oloumi | $270.00 | 69.20 | $18,684.00 |
| | | Olaide M. Adejobi | $270.00 | 114.00 | $30,780.00 |
| | | | $291.00 | 20.50 | $5,965.50 |
| | | Sara E. Cody | $270.00 | 3.30 | $891.00 |
| | | Shealeen E. Schaefer | $270.00 | 149.90 | $40,473.00 |
| | | | $291.00 | 140.80 | $40,972.80 |
| | | Tal J. Singer | $270.00 | 159.90 | $43,173.00 |
| | | | $291.00 | 55.90 | $16,266.90 |
| | **Legal Assistant Total** | | | **2,222.90** | **$612,321.00** |
| | **Lit. Support** | Elliot R. Cohen | $291.00 | 4.50 | $1,309.50 |
| | | Griffin M. Asnis | $291.00 | 5.00 | $1,455.00 |
| | | Laurie A. Henderson | $270.00 | 1.00 | $270.00 |
| | **Lit. Support Total** | | | **10.50** | **$3,034.50** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 6.10 | $1,647.00 |
| | | | $291.00 | 0.60 | $174.60 |
| | | Joseph Klock | $270.00 | 8.00 | $2,160.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $291.00 | 3.00 | $873.00 |
| | **Practice Support Total** | | | **17.70** | **$4,854.60** |
| **212 Total** | | | | **2,323.10** | **$650,038.70** |
| **213** | **Partner** | Paul M. Hamburger | $789.00 | 9.50 | $7,495.50 |
| | | Paul Possinger | $789.00 | 49.80 | $39,292.20 |
| | | | $853.00 | 4.70 | $4,009.10 |
| | **Partner Total** | | | **64.00** | **$50,796.80** |
| **213 Total** | | | | **64.00** | **$50,796.80** |
| **215** | **Partner** | Brian S. Rosen | $789.00 | 218.10 | $172,080.90 |
| | | | $853.00 | 101.10 | $86,238.30 |
| | | Ehud Barak | $789.00 | 7.40 | $5,838.60 |
| | | | $853.00 | 15.40 | $13,136.20 |
| | | James P. Gerkis | $789.00 | 16.30 | $12,860.70 |
| | | Jeffrey W. Levitan | $789.00 | 11.60 | $9,152.40 |
| | | | $853.00 | 3.20 | $2,729.60 |
| | | Jonathan E. Richman | $789.00 | 0.20 | $157.80 |
| | | Lary Alan Rappaport | $789.00 | 21.70 | $17,121.30 |
| | | | $853.00 | 10.60 | $9,041.80 |
| | | Margaret A. Dale | $789.00 | 27.20 | $21,460.80 |
| | | | $853.00 | 40.30 | $34,375.90 |
| | | Martin J. Bienenstock | $789.00 | 23.50 | $18,541.50 |
| | | | $853.00 | 14.70 | $12,539.10 |
| | | Michael A. Firestein | $789.00 | 9.50 | $7,495.50 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | | Michael T. Mervis | $789.00 | 40.60 | $32,033.40 |
| | | | $853.00 | 15.20 | $12,965.60 |
| | | Paul Possinger | $789.00 | 9.90 | $7,811.10 |
| | | | $853.00 | 1.60 | $1,364.80 |
| | | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **592.40** | **$480,555.60** |
| | **Senior Counsel** | David A. Munkittrick | $789.00 | 0.60 | $473.40 |
| | | Jennifer L. Roche | $789.00 | 1.60 | $1,262.40 |
| | | | $853.00 | 2.70 | $2,303.10 |
| | | Julia D. Alonzo | $789.00 | 3.40 | $2,682.60 |
| | **Senior Counsel Total** | | | **8.30** | **$6,721.50** |
| | **Associate** | Adam L. Deming | $789.00 | 0.60 | $473.40 |
| | | | $853.00 | 1.60 | $1,364.80 |
| | | Alexandra V. Bargoot | $789.00 | 0.60 | $473.40 |
| | | Aliza H. Bloch | $789.00 | 0.60 | $473.40 |
| | | Antonieta P. Lefebvre | $789.00 | 0.60 | $473.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Brooke C. Gottlieb | $789.00 | 0.60 | $473.40 |
| | | Brooke H. Blackwell | $789.00 | 90.60 | $71,483.40 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | | Caroline L. Guensberg | $789.00 | 0.60 | $473.40 |
| | | Chris Theodoridis | $789.00 | 97.70 | $77,085.30 |
| | | Corey I. Rogoff | $789.00 | 0.60 | $473.40 |
| | | Daniel Desatnik | $789.00 | 3.30 | $2,603.70 |
| | | Elliot Stevens | $789.00 | 2.10 | $1,656.90 |
| | | Emily Kline | $789.00 | 0.60 | $473.40 |
| | | Eric Wertheim | $789.00 | 0.30 | $236.70 |
| | | Erica T. Jones | $789.00 | 12.60 | $9,941.40 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Hena Vora | $789.00 | 0.60 | $473.40 |
| | | Javier Sosa | $789.00 | 2.50 | $1,972.50 |
| | | Jennifer L. Jones | $789.00 | 0.60 | $473.40 |
| | | Jillian Ruben | $789.00 | 3.10 | $2,445.90 |
| | | John A. Peterson | $853.00 | 8.60 | $7,335.80 |
| | | Joseph Hartunian | $789.00 | 0.60 | $473.40 |
| | | Joshua A. Esses | $789.00 | 14.30 | $11,282.70 |
| | | | $853.00 | 2.00 | $1,706.00 |
| | | Kelly Landers Hawthorne | $789.00 | 0.60 | $473.40 |
| | | Kelly M. Curtis | $789.00 | 0.60 | $473.40 |
| | | Laura Stafford | $789.00 | 33.40 | $26,352.60 |
| | | | $853.00 | 4.10 | $3,497.30 |
| | | Libbie B. Osaben | $789.00 | 36.30 | $28,640.70 |
| | | | $853.00 | 0.90 | $767.70 |
| | | Lucas Kowalczyk | $789.00 | 0.60 | $473.40 |
| | | Lucy Wolf | $789.00 | 21.80 | $17,200.20 |
| | | | $853.00 | 3.80 | $3,241.40 |
| | | Matthew A. Skrzynski | $789.00 | 4.20 | $3,313.80 |
| | | Matthew I. Rochman | $789.00 | 1.70 | $1,341.30 |
| | | Mee R. Kim | $789.00 | 173.10 | $136,575.90 |
| | | | $853.00 | 115.30 | $98,350.90 |
| | | Megan R. Volin | $789.00 | 1.30 | $1,025.70 |
| | | Michael Wheat | $789.00 | 1.10 | $867.90 |
| | | Michelle M. Ovanesian | $789.00 | 0.60 | $473.40 |
| | | Nathaniel Miller | $789.00 | 3.70 | $2,919.30 |
| | | Nicollette R. Moser | $789.00 | 0.60 | $473.40 |
| | | Peter Fishkind | $789.00 | 0.60 | $473.40 |
| | | Sarah Hughes | $789.00 | 1.40 | $1,104.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Seth H. Victor | $789.00 | 23.60 | $18,620.40 |
| | | | $853.00 | 2.90 | $2,473.70 |
| | | Steve Ma | $789.00 | 9.20 | $7,258.80 |
| | | | $853.00 | 10.10 | $8,615.30 |
| | | William G. Fassuliotis | $789.00 | 0.60 | $473.40 |
| | | Yena Hong | $789.00 | 20.80 | $16,411.20 |
| | | | $853.00 | 2.70 | $2,303.10 |
| | **Associate Total** | | | **724.50** | **$581,588.90** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 0.40 | $156.00 |
| | **E-Discovery Attorney Total** | | | **0.40** | **$156.00** |
| | **Legal Assistant** | Tal J. Singer | $270.00 | 7.80 | $2,106.00 |
| | **Legal Assistant Total** | | | **7.80** | **$2,106.00** |
| **215 Total** | | | | **1,333.40** | **$1,071,128.00** |
| 216 | **Partner** | Brian S. Rosen | $853.00 | 5.00 | $4,265.00 |
| | | Ehud Barak | $789.00 | 4.30 | $3,392.70 |
| | | | $853.00 | 15.20 | $12,965.60 |
| | | Jeffrey W. Levitan | $853.00 | 9.10 | $7,762.30 |
| | | Lary Alan Rappaport | $853.00 | 4.40 | $3,753.20 |
| | | Margaret A. Dale | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 11.20 | $9,553.60 |
| | | Martin J. Bienenstock | $853.00 | 1.60 | $1,364.80 |
| | | Michael A. Firestein | $853.00 | 7.20 | $6,141.60 |
| | | Michael T. Mervis | $853.00 | 5.00 | $4,265.00 |
| | | Paul Possinger | $853.00 | 2.30 | $1,961.90 |
| | | Timothy W. Mungovan | $853.00 | 6.40 | $5,459.20 |
| | **Partner Total** | | | **72.20** | **$61,279.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 12.50 | $9,862.50 |
| | | | $853.00 | 24.00 | $20,472.00 |
| | **Senior Counsel Total** | | | **36.50** | **$30,334.50** |
| | **Associate** | Aliza H. Bloch | $789.00 | 3.00 | $2,367.00 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Brooke C. Gottlieb | $789.00 | 11.90 | $9,389.10 |
| | | Bryant D. Wright | $789.00 | 0.60 | $473.40 |
| | | Caroline L. Guensberg | $789.00 | 7.00 | $5,523.00 |
| | | Chris Theodoridis | $853.00 | 0.80 | $682.40 |
| | | Corey I. Rogoff | $789.00 | 0.20 | $157.80 |
| | | Emily Kline | $789.00 | 3.00 | $2,367.00 |
| | | Eric Wertheim | $789.00 | 0.50 | $394.50 |
| | | Erica T. Jones | $789.00 | 3.50 | $2,761.50 |
| | | Javier Sosa | $789.00 | 0.50 | $394.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $853.00 | 2.00 | $1,706.00 |
| | | John A. Peterson | $853.00 | 1.30 | $1,108.90 |
| | | Laura Stafford | $789.00 | 2.70 | $2,130.30 |
| | | | $853.00 | 22.40 | $19,107.20 |
| | | Lucy Wolf | $853.00 | 0.70 | $597.10 |
| | | Marc Palmer | $853.00 | 1.80 | $1,535.40 |
| | | Seth H. Victor | $789.00 | 1.00 | $789.00 |
| | | Steve Ma | $853.00 | 8.90 | $7,591.70 |
| | | William G. Fassuliotis | $789.00 | 5.20 | $4,102.80 |
| | | Yena Hong | $789.00 | 2.40 | $1,893.60 |
| | **Associate Total** | | | **80.00** | **$65,584.00** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 1.90 | $741.00 |
| | | Yvonne O. Ike | $390.00 | 1.00 | $390.00 |
| | **E-Discovery Attorney Total** | | | **2.90** | **$1,131.00** |
| | **LPM Manager** | Daniel A. Raymer | $421.00 | 3.60 | $1,515.60 |
| | **LPM Manager Total** | | | **3.60** | **$1,515.60** |
| **216 Total** | | | | **195.20** | **$159,844.50** |
| 217 | **Partner** | Martin T. Hamilton | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Christine Younger | $789.00 | 3.40 | $2,682.60 |
| | | Sejin Park | $789.00 | 1.50 | $1,183.50 |
| | **Associate Total** | | | **4.90** | **$3,866.10** |
| **217 Total** | | | | **6.20** | **$4,891.80** |
| 218 | **Associate** | Elliot Stevens | $853.00 | 1.70 | $1,450.10 |
| | | Megan R. Volin | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 2.00 | $1,706.00 |
| | | Seth H. Victor | $853.00 | 2.50 | $2,132.50 |
| | | Steve Ma | $853.00 | 0.10 | $85.30 |
| | **Associate Total** | | | **6.50** | **$5,531.70** |
| | **Legal Assistant** | Natasha Petrov | $270.00 | 69.60 | $18,792.00 |
| | | | $291.00 | 26.40 | $7,682.40 |
| | **Legal Assistant Total** | | | **96.00** | **$26,474.40** |
| **218 Total** | | | | **102.50** | **$32,006.10** |
| 219 | **Partner** | Colin Kass | $789.00 | 0.90 | $710.10 |
| | | Dietrich L. Snell | $789.00 | 1.60 | $1,262.40 |
| | | | $853.00 | 2.70 | $2,303.10 |
| | | Ehud Barak | $789.00 | 22.30 | $17,594.70 |
| | | Jeffrey W. Levitan | $789.00 | 8.90 | $7,022.10 |
| | | John E. Roberts | $789.00 | 13.00 | $10,257.00 |
| | | | $853.00 | 2.60 | $2,217.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lary Alan Rappaport | $789.00 | 4.10 | $3,234.90 |
| | | Mark Harris | $789.00 | 3.10 | $2,445.90 |
| | | | $853.00 | 2.90 | $2,473.70 |
| | | Martin J. Bienenstock | $789.00 | 5.20 | $4,102.80 |
| | | Michael A. Firestein | $789.00 | 1.90 | $1,499.10 |
| | | Michael T. Mervis | $789.00 | 4.10 | $3,234.90 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | | | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **75.50** | **$60,196.70** |
| | **Senior Counsel** | David A. Munkittrick | $789.00 | 1.00 | $789.00 |
| | | Julia D. Alonzo | $789.00 | 0.70 | $552.30 |
| | | | $853.00 | 1.10 | $938.30 |
| | **Senior Counsel Total** | | | **2.80** | **$2,279.60** |
| | **Associate** | Daniel Desatnik | $789.00 | 4.10 | $3,234.90 |
| | | Elliot Stevens | $789.00 | 20.00 | $15,780.00 |
| | | Erica T. Jones | $853.00 | 2.00 | $1,706.00 |
| | | Kelly Landers Hawthorne | $789.00 | 0.10 | $78.90 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Lucy Wolf | $853.00 | 1.10 | $938.30 |
| | | Matthew I. Rochman | $789.00 | 1.10 | $867.90 |
| | | Michelle M. Ovanesian | $853.00 | 0.70 | $597.10 |
| | | Seth H. Victor | $853.00 | 1.30 | $1,108.90 |
| | **Associate Total** | | | **31.20** | **$24,943.20** |
| **219 Total** | | | | **109.50** | **$87,419.50** |
| **220** | **Partner** | Chantel L. Febus | $789.00 | 1.00 | $789.00 |
| | | | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **1.60** | **$1,300.80** |
| | **Associate** | Steve Ma | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.80** | **$631.20** |
| **220 Total** | | | | **2.40** | **$1,932.00** |
| **Grand Total** | | | | **7,871.70** | **$5,032,813.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | | | | |
| **MATTER 33260.0034  Commonwealth - Healthcare** | | | | | |
| 201 | Partner | Chantel L. Febus | $789.00 | 2.70 | $2,130.30 |
| | **Partner Total** | | | **2.70** | **$2,130.30** |
| | Associate | Michelle M. Ovanesian | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **201 Total** | | | | **3.10** | **$2,445.90** |
| 204 | Partner | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **0.80** | **$631.20** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 5.80 | $4,576.20 |
| | | | $853.00 | 1.00 | $853.00 |
| | **Senior Counsel Total** | | | **6.80** | **$5,429.20** |
| | Associate | Matthew A. Skrzynski | $789.00 | 0.70 | $552.30 |
| | | Steve Ma | $789.00 | 4.60 | $3,629.40 |
| | **Associate Total** | | | **5.30** | **$4,181.70** |
| **204 Total** | | | | **12.90** | **$10,242.10** |
| 205 | Associate | Steve Ma | $789.00 | 2.30 | $1,814.70 |
| | | | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **2.90** | **$2,326.50** |
| **205 Total** | | | | **2.90** | **$2,326.50** |
| 206 | Senior Counsel | Julia D. Alonzo | $789.00 | 3.30 | $2,603.70 |
| | | | $853.00 | 3.60 | $3,070.80 |
| | **Senior Counsel Total** | | | **6.90** | **$5,674.50** |
| | Associate | Matthew A. Skrzynski | $789.00 | 6.40 | $5,049.60 |
| | | | $853.00 | 1.70 | $1,450.10 |
| | | Steve Ma | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **8.30** | **$6,657.50** |
| **206 Total** | | | | **15.20** | **$12,332.00** |
| 208 | Partner | Brian S. Rosen | $789.00 | 43.60 | $34,400.40 |
| | | | $853.00 | 3.20 | $2,729.60 |
| | **Partner Total** | | | **46.80** | **$37,130.00** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 2.80 | $2,209.20 |
| | **Senior Counsel Total** | | | **2.80** | **$2,209.20** |
| | Associate | Matthew A. Skrzynski | $789.00 | 2.30 | $1,814.70 |
| | | Steve Ma | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **3.50** | **$2,761.50** |
| **208 Total** | | | | **53.10** | **$42,100.70** |
| 210 | Partner | Brian S. Rosen | $789.00 | 4.80 | $3,787.20 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Richard J. Zall | $789.00 | 2.90 | $2,288.10 |
| | **Partner Total** | | | **8.40** | **$6,672.40** |

15

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 65.90 | $51,995.10 |
| | | | $853.00 | 5.70 | $4,862.10 |
| | **Senior Counsel Total** | | | **71.60** | **$56,857.20** |
| | **Associate** | Javier Sosa | $789.00 | 1.60 | $1,262.40 |
| | | Matthew A. Skrzynski | $789.00 | 55.20 | $43,552.80 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | | Michelle M. Ovanesian | $789.00 | 59.00 | $46,551.00 |
| | | Peter J. Eggers | $789.00 | 9.20 | $7,258.80 |
| | | Steve Ma | $789.00 | 22.30 | $17,594.70 |
| | | | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **151.70** | **$119,972.90** |
| **210 Total** | | | | **231.70** | **$183,502.50** |
| **212** | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 9.30 | $3,627.00 |
| | **E-Discovery Attorney Total** | | | **9.30** | **$3,627.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 3.10 | $837.00 |
| | **Legal Assistant Total** | | | **3.10** | **$837.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 16.40 | $4,428.00 |
| | **Practice Support Total** | | | **16.40** | **$4,428.00** |
| **212 Total** | | | | **28.80** | **$8,892.00** |
| **Grand Total** | | | | **347.70** | **$261,841.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | | | | |
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| | | | | | |
| **201** | **Partner** | Paul Possinger | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| **201 Total** | | | | **0.80** | **$682.40** |
| **210** | **Partner** | Michael T. Mervis | $789.00 | 0.20 | $157.80 |
| | | Paul Possinger | $789.00 | 13.30 | $10,493.70 |
| | | | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **13.90** | **$10,992.70** |
| **210 Total** | | | | **13.90** | **$10,992.70** |
| **Grand Total** | | | | **14.70** | **$11,675.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | |
| 202 | Partner | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | Associate | Javier Sosa | $789.00 | 5.00 | $3,945.00 |
| | | Michelle M. Ovanesian | $789.00 | 4.00 | $3,156.00 |
| | **Associate Total** | | | **9.00** | **$7,101.00** |
| **202 Total** | | | | **9.20** | **$7,258.80** |
| 204 | Partner | Lary Alan Rappaport | $789.00 | 5.60 | $4,418.40 |
| | | | $853.00 | 2.00 | $1,706.00 |
| | | Margaret A. Dale | $789.00 | 2.40 | $1,893.60 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Michael T. Mervis | $789.00 | 3.10 | $2,445.90 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **14.70** | **$11,803.10** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 7.20 | $5,680.80 |
| | **Senior Counsel Total** | | | **7.20** | **$5,680.80** |
| | Associate | Brooke C. Gottlieb | $789.00 | 1.80 | $1,420.20 |
| | | Laura Stafford | $789.00 | 11.10 | $8,757.90 |
| | | | $853.00 | 18.50 | $15,780.50 |
| | | William D. Dalsen | $789.00 | 1.70 | $1,341.30 |
| | | | $853.00 | 1.40 | $1,194.20 |
| | **Associate Total** | | | **34.50** | **$28,494.10** |
| **204 Total** | | | | **56.40** | **$45,978.00** |
| 205 | Partner | Michael T. Mervis | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **0.60** | **$511.80** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.50 | $426.50 |
| | **Senior Counsel Total** | | | **0.50** | **$426.50** |
| | Associate | Laura Stafford | $789.00 | 1.30 | $1,025.70 |
| | | | $853.00 | 0.80 | $682.40 |
| | | William D. Dalsen | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **2.50** | **$2,036.50** |
| **205 Total** | | | | **3.60** | **$2,974.80** |
| 206 | Partner | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Margaret A. Dale | $789.00 | 11.60 | $9,152.40 |
| | | | $853.00 | 4.60 | $3,923.80 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | | | $853.00 | 0.50 | $426.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael T. Mervis | $789.00 | 6.30 | $4,970.70 |
| | | | $853.00 | 3.00 | $2,559.00 |
| | | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | Partner Total | | | **27.90** | **$22,531.50** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 5.30 | $4,181.70 |
| | Senior Counsel Total | | | **5.30** | **$4,181.70** |
| | Associate | Brooke C. Gottlieb | $789.00 | 1.10 | $867.90 |
| | | Javier Sosa | $789.00 | 13.00 | $10,257.00 |
| | | Laura Stafford | $789.00 | 54.50 | $43,000.50 |
| | | | $853.00 | 13.70 | $11,686.10 |
| | | Michelle M. Ovanesian | $789.00 | 46.80 | $36,925.20 |
| | | | $853.00 | 1.50 | $1,279.50 |
| | | William D. Dalsen | $789.00 | 0.30 | $236.70 |
| | Associate Total | | | **130.90** | **$104,252.90** |
| **206 Total** | | | | **164.10** | **$130,966.10** |
| 207 | Partner | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Margaret A. Dale | $789.00 | 0.70 | $552.30 |
| | | | $853.00 | 2.60 | $2,217.80 |
| | | Michael A. Firestein | $789.00 | 2.30 | $1,814.70 |
| | | | $853.00 | 0.90 | $767.70 |
| | | Michael T. Mervis | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 1.60 | $1,262.40 |
| | Partner Total | | | **9.30** | **$7,600.10** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | Senior Counsel Total | | | **0.30** | **$236.70** |
| | Associate | Laura Stafford | $789.00 | 2.00 | $1,578.00 |
| | | Michelle M. Ovanesian | $853.00 | 1.00 | $853.00 |
| | | William D. Dalsen | $789.00 | 0.10 | $78.90 |
| | Associate Total | | | **3.10** | **$2,509.90** |
| **207 Total** | | | | **12.70** | **$10,346.70** |
| 210 | Partner | Ann M. Ashton | $789.00 | 2.60 | $2,051.40 |
| | | Jeffrey W. Levitan | $789.00 | 1.30 | $1,025.70 |
| | | Lary Alan Rappaport | $789.00 | 18.70 | $14,754.30 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Margaret A. Dale | $789.00 | 50.50 | $39,844.50 |
| | | | $853.00 | 9.60 | $8,188.80 |
| | | Michael A. Firestein | $789.00 | 1.90 | $1,499.10 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Michael T. Mervis | $789.00 | 14.20 | $11,203.80 |

19

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | | Ralph C. Ferrara | $789.00 | 5.40 | $4,260.60 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **112.30** | **$89,699.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 13.90 | $10,967.10 |
| | | | $853.00 | 2.20 | $1,876.60 |
| | **Senior Counsel Total** | | | **16.10** | **$12,843.70** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 17.30 | $13,649.70 |
| | | Brooke C. Gottlieb | $789.00 | 12.70 | $10,020.30 |
| | | Chris Theodoridis | $789.00 | 1.30 | $1,025.70 |
| | | Hena Vora | $789.00 | 0.70 | $552.30 |
| | | Javier Sosa | $789.00 | 54.90 | $43,316.10 |
| | | | $853.00 | 7.30 | $6,226.90 |
| | | Jordan. Sazant | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 80.30 | $63,356.70 |
| | | | $853.00 | 23.30 | $19,874.90 |
| | | Marc Palmer | $789.00 | 2.10 | $1,656.90 |
| | | Mee R. Kim | $789.00 | 20.60 | $16,253.40 |
| | | | $853.00 | 55.80 | $47,597.40 |
| | | Michael Wheat | $789.00 | 2.70 | $2,130.30 |
| | | Michelle M. Ovanesian | $789.00 | 3.80 | $2,998.20 |
| | | | $853.00 | 0.40 | $341.20 |
| | | William D. Dalsen | $789.00 | 5.50 | $4,339.50 |
| | | | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **289.70** | **$234,179.70** |
| | **E-Discovery Attorney** | Michael R. Clark | $390.00 | 1.20 | $468.00 |
| | **E-Discovery Attorney Total** | | | **1.20** | **$468.00** |
| **210 Total** | | | | **419.30** | **$337,190.50** |
| **212** | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 15.90 | $6,201.00 |
| | | | $421.00 | 1.00 | $421.00 |
| | **E-Discovery Attorney Total** | | | **16.90** | **$6,622.00** |
| | **Legal Assistant** | Dennis T. Mcpeck | $270.00 | 4.90 | $1,323.00 |
| | | Joan K. Hoffman | $270.00 | 1.90 | $513.00 |
| | | Lawrence T. Silvestro | $270.00 | 12.50 | $3,375.00 |
| | | Shealeen E. Schaefer | $270.00 | 1.10 | $297.00 |
| | **Legal Assistant Total** | | | **20.40** | **$5,508.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 22.20 | $5,994.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
|      |       |             | $291.00 | 3.40 | $989.40 |
|      |       | Joseph Klock | $270.00 | 1.00 | $270.00 |
|      | **Practice Support Total** |  |  | **26.60** | **$7,253.40** |
| **212 Total** |  |  |  | **63.90** | **$19,383.40** |
| 215 | **Partner** | Brian S. Rosen | $789.00 | 1.80 | $1,420.20 |
|      | **Partner Total** |  |  | **1.80** | **$1,420.20** |
| **215 Total** |  |  |  | **1.80** | **$1,420.20** |
| **Grand Total** |  |  |  | **731.00** | **$555,518.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | | | | |
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| | | | | | |
| **202** | **Partner** | Jonathan E. Richman | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | **Associate** | Eric Wertheim | $789.00 | 1.70 | $1,341.30 |
| | | Marc Palmer | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **3.80** | **$2,998.20** |
| **202 Total** | | | | **7.40** | **$5,838.60** |
| **206** | **Partner** | Jonathan E. Richman | $789.00 | 40.00 | $31,560.00 |
| | | Martin J. Bienenstock | $789.00 | 14.30 | $11,282.70 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 3.20 | $2,524.80 |
| | | Timothy W. Mungovan | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **59.60** | **$47,024.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 14.60 | $11,519.40 |
| | **Senior Counsel Total** | | | **14.60** | **$11,519.40** |
| | **Associate** | Eric Wertheim | $789.00 | 9.10 | $7,179.90 |
| | | Marc Palmer | $789.00 | 1.30 | $1,025.70 |
| | | Steve Ma | $789.00 | 3.40 | $2,682.60 |
| | **Associate Total** | | | **13.80** | **$10,888.20** |
| **206 Total** | | | | **88.00** | **$69,432.00** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 2.80 | $2,209.20 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **3.00** | **$2,367.00** |
| **207 Total** | | | | **3.00** | **$2,367.00** |
| **212** | **Legal Assistant** | Joan K. Hoffman | $270.00 | 20.70 | $5,589.00 |
| | **Legal Assistant Total** | | | **20.70** | **$5,589.00** |
| **212 Total** | | | | **20.70** | **$5,589.00** |
| | | | | | |
| **Grand Total** | | | | **119.10** | **$83,226.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Associate** | Joseph Hartunian | $853.00 | 1.40 | $1,194.20 |
| | | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **1.50** | **$1,273.10** |
| **201 Total** | | | | **1.50** | **$1,273.10** |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Associate** | Elliot Stevens | $789.00 | 8.00 | $6,312.00 |
| | | Laura Stafford | $789.00 | 1.60 | $1,262.40 |
| | | Lucy Wolf | $789.00 | 12.00 | $9,468.00 |
| | | Michelle M. Ovanesian | $789.00 | 9.30 | $7,337.70 |
| | | Steve Ma | $789.00 | 7.00 | $5,523.00 |
| | **Associate Total** | | | **37.90** | **$29,903.10** |
| **202 Total** | | | | **38.10** | **$30,073.70** |
| **203** | **Partner** | Ehud Barak | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **1.20** | **$946.80** |
| **203 Total** | | | | **1.20** | **$946.80** |
| **204** | **Partner** | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Mark Harris | $789.00 | 0.20 | $157.80 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| | **Associate** | Laura Stafford | $789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | $789.00 | 2.30 | $1,814.70 |
| | | Steve Ma | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **4.30** | **$3,392.70** |
| **204 Total** | | | | **5.30** | **$4,181.70** |
| **205** | **Associate** | Steve Ma | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **1.50** | **$1,260.30** |
| **205 Total** | | | | **1.50** | **$1,260.30** |
| **206** | **Partner** | Brian S. Rosen | $853.00 | 0.20 | $170.60 |
| | | Ehud Barak | $789.00 | 13.60 | $10,730.40 |
| | | Jeffrey W. Levitan | $789.00 | 8.00 | $6,312.00 |
| | | Lary Alan Rappaport | $789.00 | 17.60 | $13,886.40 |
| | | Mark Harris | $789.00 | 3.20 | $2,524.80 |
| | | Martin J. Bienenstock | $789.00 | 10.60 | $8,363.40 |
| | | Michael A. Firestein | $789.00 | 1.50 | $1,183.50 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Paul Possinger | $789.00 | 5.30 | $4,181.70 |

23

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **60.50** | **$47,760.10** |
| | Associate | Laura Stafford | $789.00 | 40.20 | $31,717.80 |
| | | Lucy Wolf | $789.00 | 28.80 | $22,723.20 |
| | | Matthew A. Skrzynski | $789.00 | 14.80 | $11,677.20 |
| | | | $853.00 | 9.20 | $7,847.60 |
| | | Michelle M. Ovanesian | $789.00 | 10.20 | $8,047.80 |
| | | Steve Ma | $789.00 | 45.70 | $36,057.30 |
| | | | $853.00 | 2.00 | $1,706.00 |
| | **Associate Total** | | | **150.90** | **$119,776.90** |
| **206 Total** | | | | **211.40** | **$167,537.00** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 0.90 | $710.10 |
| | | Jeffrey W. Levitan | $789.00 | 0.70 | $552.30 |
| | | Lary Alan Rappaport | $789.00 | 3.80 | $2,998.20 |
| | | | $853.00 | 0.10 | $85.30 |
| | | Michael A. Firestein | $789.00 | 2.60 | $2,051.40 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **8.80** | **$6,994.40** |
| | Associate | Daniel Desatnik | $789.00 | 0.60 | $473.40 |
| | | Joshua A. Esses | $789.00 | 0.10 | $78.90 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | | $853.00 | 0.10 | $85.30 |
| | | Michelle M. Ovanesian | $789.00 | 4.80 | $3,787.20 |
| | | | $853.00 | 1.10 | $938.30 |
| | | Steve Ma | $789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **9.50** | **$7,572.30** |
| **207 Total** | | | | **18.30** | **$14,566.70** |
| 208 | **Partner** | Brian S. Rosen | $789.00 | 1.40 | $1,104.60 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Ehud Barak | $853.00 | 1.00 | $853.00 |
| | | Jeffrey W. Levitan | $789.00 | 1.30 | $1,025.70 |
| | | Martin J. Bienenstock | $789.00 | 6.60 | $5,207.40 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **12.30** | **$9,807.10** |
| | Associate | Brooke H. Blackwell | $789.00 | 2.50 | $1,972.50 |
| | | | $853.00 | 0.80 | $682.40 |
| | | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | | Laura Stafford | $789.00 | 1.00 | $789.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Steve Ma | $789.00 | 11.40 | $8,994.60 |
| | | | $853.00 | 2.50 | $2,132.50 |
| | Associate Total | | | **18.60** | **$14,886.60** |
| **208 Total** | | | | **30.90** | **$24,693.70** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 0.20 | $170.60 |
| | | Chantel L. Febus | $853.00 | 0.30 | $255.90 |
| | | Ehud Barak | $789.00 | 3.40 | $2,682.60 |
| | | Jeffrey W. Levitan | $789.00 | 3.80 | $2,998.20 |
| | | Lary Alan Rappaport | $789.00 | 1.60 | $1,262.40 |
| | | | $853.00 | 0.30 | $255.90 |
| | | Mark Harris | $853.00 | 0.30 | $255.90 |
| | | Martin J. Bienenstock | $789.00 | 3.60 | $2,840.40 |
| | | Matthew Triggs | $789.00 | 8.40 | $6,627.60 |
| | | Michael A. Firestein | $789.00 | 6.10 | $4,812.90 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Paul Possinger | $789.00 | 2.00 | $1,578.00 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.20 | $170.60 |
| | Partner Total | | | **30.70** | **$24,318.30** |
| | Associate | Brooke H. Blackwell | $789.00 | 3.60 | $2,840.40 |
| | | | $853.00 | 1.40 | $1,194.20 |
| | | Elliot Stevens | $789.00 | 0.10 | $78.90 |
| | | Laura Stafford | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 0.80 | $682.40 |
| | | Lucy Wolf | $789.00 | 2.70 | $2,130.30 |
| | | Matthew A. Skrzynski | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Matthew I. Rochman | $789.00 | 1.40 | $1,104.60 |
| | | Steve Ma | $789.00 | 15.60 | $12,308.40 |
| | Associate Total | | | **30.50** | **$24,218.10** |
| **210 Total** | | | | **61.20** | **$48,536.40** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 1.30 | $351.00 |
| | | | $291.00 | 2.80 | $814.80 |
| | | Joan K. Hoffman | $270.00 | 9.40 | $2,538.00 |
| | | Lawrence T. Silvestro | $270.00 | 1.10 | $297.00 |
| | Legal Assistant Total | | | **14.60** | **$4,000.80** |
| | Lit. Support | Laurie A. Henderson | $291.00 | 0.30 | $87.30 |
| | Lit. Support Total | | | **0.30** | **$87.30** |
| **212 Total** | | | | **14.90** | **$4,088.10** |
| **219** | **Partner** | Brian S. Rosen | $789.00 | 0.20 | $157.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Dietrich L. Snell | $853.00 | 4.10 | $3,497.30 |
| | | Jeffrey W. Levitan | $789.00 | 0.90 | $710.10 |
| | | John E. Roberts | $789.00 | 6.50 | $5,128.50 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Jonathan E. Richman | $789.00 | 1.80 | $1,420.20 |
| | | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | | Mark Harris | $789.00 | 1.00 | $789.00 |
| | | Michael A. Firestein | $789.00 | 1.40 | $1,104.60 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 1.10 | $938.30 |
| | **Partner Total** | | | **22.10** | **$18,006.50** |
| | Associate | Laura Stafford | $789.00 | 0.40 | $315.60 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Lucas Kowalczyk | $853.00 | 49.80 | $42,479.40 |
| | | Steve Ma | $853.00 | 2.70 | $2,303.10 |
| | **Associate Total** | | | **53.40** | **$45,524.60** |
| **219 Total** | | | | **75.50** | **$63,531.10** |
| **Grand Total** | | | | **459.80** | **$360,688.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | **MATTER 33260.0061 Commonwealth -  Fiscal Plan/Budget Litigation** | | | |
| **219** | **Partner** | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | Martin J. Bienenstock | $789.00 | 0.40 | $315.60 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| **219 Total** | | | | **1.30** | **$1,025.70** |
| **Grand Total** | | | | **1.30** | **$1,025.70** |

27

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien  Avoidance and Secured Status Complaints** | | | | | |
| 202 | Partner | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | Associate | Brooke H. Blackwell | $853.00 | 7.00 | $5,971.00 |
| | | Kelly Landers Hawthorne | $789.00 | 10.10 | $7,968.90 |
| | | Matthew A. Skrzynski | $789.00 | 1.50 | $1,183.50 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Michael Wheat | $853.00 | 8.80 | $7,506.40 |
| | **Associate Total** | | | **27.90** | **$23,056.30** |
| **202 Total** | | | | **28.80** | **$23,766.40** |
| 206 | Associate | Michael Wheat | $853.00 | 1.40 | $1,194.20 |
| | **Associate Total** | | | **1.40** | **$1,194.20** |
| **206 Total** | | | | **1.40** | **$1,194.20** |
| 207 | Partner | Jeffrey W. Levitan | $789.00 | 0.80 | $631.20 |
| | | Michael A. Firestein | $789.00 | 1.20 | $946.80 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Michael T. Mervis | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **2.80** | **$2,234.80** |
| | Associate | Jennifer L. Jones | $789.00 | 0.60 | $473.40 |
| | | Matthew A. Skrzynski | $789.00 | 1.60 | $1,262.40 |
| | | Matthew I. Rochman | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **2.40** | **$1,893.60** |
| **207 Total** | | | | **5.20** | **$4,128.40** |
| 210 | Partner | Ehud Barak | $789.00 | 10.70 | $8,442.30 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | | Jeffrey W. Levitan | $789.00 | 5.10 | $4,023.90 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | | Michael A. Firestein | $789.00 | 2.20 | $1,735.80 |
| | | | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **22.80** | **$18,296.40** |
| | Associate | Brooke H. Blackwell | $853.00 | 1.10 | $938.30 |
| | | Jennifer L. Jones | $789.00 | 3.10 | $2,445.90 |
| | | Joshua A. Esses | $853.00 | 0.20 | $170.60 |
| | | Matthew A. Skrzynski | $789.00 | 28.30 | $22,328.70 |
| | | | $853.00 | 10.80 | $9,212.40 |
| | | Michael Wheat | $789.00 | 25.20 | $19,882.80 |
| | | | $853.00 | 14.50 | $12,368.50 |
| | **Associate Total** | | | **83.20** | **$67,347.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **210 Total** | | | | **106.00** | **$85,643.60** |
| 212 | **Legal Assistant** | Alexander N. Cook | $270.00 | 0.80 | $216.00 |
| | | Angelo Monforte | $270.00 | 2.90 | $783.00 |
| | | Joan K. Hoffman | $270.00 | 6.50 | $1,755.00 |
| | | Lawrence T. Silvestro | $270.00 | 3.60 | $972.00 |
| | **Legal Assistant Total** | | | **13.80** | **$3,726.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 1.30 | $351.00 |
| | **Lit. Support Total** | | | **1.30** | **$351.00** |
| **212 Total** | | | | **15.10** | **$4,077.00** |
| 219 | **Partner** | Brian S. Rosen | $789.00 | 0.70 | $552.30 |
| | | Jeffrey W. Levitan | $789.00 | 0.90 | $710.10 |
| | | John E. Roberts | $789.00 | 41.80 | $32,980.20 |
| | | Lary Alan Rappaport | $789.00 | 2.20 | $1,735.80 |
| | | Mark Harris | $789.00 | 1.30 | $1,025.70 |
| | | Martin J. Bienenstock | $789.00 | 2.30 | $1,814.70 |
| | | Michael A. Firestein | $789.00 | 9.50 | $7,495.50 |
| | | Michael T. Mervis | $789.00 | 16.60 | $13,097.40 |
| | | Timothy W. Mungovan | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **76.00** | **$59,964.00** |
| | **Associate** | Chris Theodoridis | $789.00 | 9.80 | $7,732.20 |
| | | Elliot Stevens | $789.00 | 4.20 | $3,313.80 |
| | | Kelly Landers Hawthorne | $789.00 | 38.60 | $30,455.40 |
| | | Lucas Kowalczyk | $789.00 | 29.00 | $22,881.00 |
| | | Matthew A. Skrzynski | $789.00 | 6.70 | $5,286.30 |
| | | Michael Wheat | $789.00 | 6.80 | $5,365.20 |
| | | Seth Fiur | $789.00 | 33.50 | $26,431.50 |
| | **Associate Total** | | | **128.60** | **$101,465.40** |
| **219 Total** | | | | **204.60** | **$161,429.40** |
| **Grand Total** | | | | **361.10** | **$280,239.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | |
| 207 | **Partner** | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **0.30** | **$236.70** |
| 208 | **Partner** | Michael A. Firestein | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.40** | **$341.20** |
| **208 Total** | | | | **0.40** | **$341.20** |
| 210 | **Partner** | Steven O. Weise | $853.00 | 12.70 | $10,833.10 |
| | **Partner Total** | | | **12.70** | **$10,833.10** |
| **210 Total** | | | | **12.70** | **$10,833.10** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 5.90 | $1,593.00 |
| | | | $291.00 | 7.00 | $2,037.00 |
| | | Dennis T. Mcpeck | $270.00 | 5.30 | $1,431.00 |
| | | Joan K. Hoffman | $270.00 | 43.80 | $11,826.00 |
| | | Lawrence T. Silvestro | $270.00 | 5.60 | $1,512.00 |
| | | Olaide M. Adejobi | $270.00 | 2.40 | $648.00 |
| | **Legal Assistant Total** | | | **70.00** | **$19,047.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.80 | $216.00 |
| | | | $291.00 | 0.60 | $174.60 |
| | **Lit. Support Total** | | | **1.40** | **$390.60** |
| **212 Total** | | | | **71.40** | **$19,437.60** |
| 219 | **Partner** | Ehud Barak | $789.00 | 139.40 | $109,986.60 |
| | | | $853.00 | 35.80 | $30,537.40 |
| | | Jeffrey W. Levitan | $789.00 | 46.00 | $36,294.00 |
| | | | $853.00 | 4.60 | $3,923.80 |
| | | John E. Roberts | $789.00 | 35.20 | $27,772.80 |
| | | Lary Alan Rappaport | $789.00 | 47.80 | $37,714.20 |
| | | | $853.00 | 9.60 | $8,188.80 |
| | | Mark Harris | $789.00 | 7.60 | $5,996.40 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $789.00 | 44.30 | $34,952.70 |
| | | | $853.00 | 77.30 | $65,936.90 |
| | | Matthew Triggs | $789.00 | 0.60 | $473.40 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Michael A. Firestein | $789.00 | 27.80 | $21,934.20 |
| | | | $853.00 | 4.00 | $3,412.00 |
| | | Michael T. Mervis | $789.00 | 44.00 | $34,716.00 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Steven O. Weise | $789.00 | 32.80 | $25,879.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $853.00 | 28.10 | $23,969.30 |
| | | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |
| | | | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **587.60** | **$473,901.20** |
| | **Senior Counsel** | David A. Munkittrick | $789.00 | 107.30 | $84,659.70 |
| | | | $853.00 | 20.30 | $17,315.90 |
| | **Senior Counsel Total** | | | **127.60** | **$101,975.60** |
| | **Associate** | Adam L. Deming | $789.00 | 0.90 | $710.10 |
| | | Daniel Desatnik | $789.00 | 202.80 | $160,009.20 |
| | | | $853.00 | 33.30 | $28,404.90 |
| | | Elliot Stevens | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Peter Fishkind | $789.00 | 4.10 | $3,234.90 |
| | | | $853.00 | 0.90 | $767.70 |
| | | William G. Fassuliotis | $789.00 | 20.20 | $15,937.80 |
| | **Associate Total** | | | **269.70** | **$215,193.30** |
| **219 Total** | | | | **984.90** | **$791,070.10** |
| **Grand Total** | | | | **1,069.70** | **$821,918.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| 202 | Associate | Eric Wertheim | $853.00 | 2.40 | $2,047.20 |
| | **Associate Total** | | | **2.40** | **$2,047.20** |
| **202 Total** | | | | **2.40** | **$2,047.20** |
| 204 | Partner | Jonathan E. Richman | $789.00 | 1.50 | $1,183.50 |
| | | | $853.00 | 5.60 | $4,776.80 |
| | | Paul Possinger | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **7.90** | **$6,642.70** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.40 | $341.20 |
| | **Senior Counsel Total** | | | **0.40** | **$341.20** |
| | Associate | Eric Wertheim | $853.00 | 3.80 | $3,241.40 |
| | | Marc Palmer | $789.00 | 5.00 | $3,945.00 |
| | | | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **10.30** | **$8,465.90** |
| **204 Total** | | | | **18.60** | **$15,449.80** |
| 206 | Partner | Jonathan E. Richman | $789.00 | 41.30 | $32,585.70 |
| | | | $853.00 | 29.20 | $24,907.60 |
| | | Paul Possinger | $853.00 | 3.20 | $2,729.60 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **74.20** | **$60,630.20** |
| | Associate | Eric Wertheim | $853.00 | 6.60 | $5,629.80 |
| | | Marc Palmer | $789.00 | 17.90 | $14,123.10 |
| | | | $853.00 | 6.00 | $5,118.00 |
| | | Steve Ma | $853.00 | 0.90 | $767.70 |
| | **Associate Total** | | | **31.40** | **$25,638.60** |
| **206 Total** | | | | **105.60** | **$86,268.80** |
| 207 | Associate | Marc Palmer | $789.00 | 4.30 | $3,392.70 |
| | **Associate Total** | | | **4.30** | **$3,392.70** |
| **207 Total** | | | | **4.30** | **$3,392.70** |
| 210 | Partner | Guy Brenner | $789.00 | 0.10 | $78.90 |
| | | Jonathan E. Richman | $789.00 | 5.10 | $4,023.90 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **5.60** | **$4,418.40** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | Associate | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Marc Palmer | $789.00 | 4.60 | $3,629.40 |
| | **Associate Total** | | | **4.80** | **$3,787.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **210 Total** | | | | **10.70** | **$8,442.30** |
| **Grand Total** | | | | **141.60** | **$115,600.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v. Rossello Nevares/Vásquez Garced** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| **201 Total** | | | | **0.90** | **$710.10** |
| **205** | **Partner** | Guy Brenner | $789.00 | 2.00 | $1,578.00 |
| | | Martin J. Bienenstock | $789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | $789.00 | 4.90 | $3,866.10 |
| | **Partner Total** | | | **8.50** | **$6,706.50** |
| **205 Total** | | | | **8.50** | **$6,706.50** |
| **210** | **Partner** | Hadassa R. Waxman | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **1.20** | **$946.80** |
| **210 Total** | | | | **1.20** | **$946.80** |
| **Grand Total** | | | | **10.60** | **$8,363.40** |

34

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | | | |
| 202 | Partner | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **202 Total** | | | | **0.30** | **$255.90** |
| 205 | Senior Counsel | David A. Munkittrick | $853.00 | 0.70 | $597.10 |
| | **Senior Counsel Total** | | | **0.70** | **$597.10** |
| | Associate | William D. Dalsen | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **205 Total** | | | | **1.20** | **$1,023.60** |
| 207 | Associate | Daniel Desatnik | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.40** | **$341.20** |
| **207 Total** | | | | **0.40** | **$341.20** |
| 210 | Partner | Lary Alan Rappaport | $789.00 | 4.00 | $3,156.00 |
| | | | $853.00 | 10.40 | $8,871.20 |
| | | Matthew Triggs | $853.00 | 0.40 | $341.20 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 2.80 | $2,388.40 |
| | **Partner Total** | | | **17.80** | **$14,914.60** |
| | Senior Counsel | David A. Munkittrick | $853.00 | 15.70 | $13,392.10 |
| | **Senior Counsel Total** | | | **15.70** | **$13,392.10** |
| | Associate | Peter Fishkind | $853.00 | 13.50 | $11,515.50 |
| | **Associate Total** | | | **13.50** | **$11,515.50** |
| **210 Total** | | | | **47.00** | **$39,822.20** |
| 212 | Legal Assistant | Angelo Monforte | $291.00 | 0.60 | $174.60 |
| | **Legal Assistant Total** | | | **0.60** | **$174.60** |
| **212 Total** | | | | **0.60** | **$174.60** |
| **Grand Total** | | | | **49.50** | **$41,617.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0090 Commonwealth -  Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| 204 | Partner | Colin Kass | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **0.60** | **$511.80** |
| **204 Total** | | | | **0.60** | **$511.80** |
| 205 | Partner | Colin Kass | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **205 Total** | | | | **0.50** | **$426.50** |
| 210 | Partner | Colin Kass | $789.00 | 1.60 | $1,262.40 |
| | | | $853.00 | 10.90 | $9,297.70 |
| | | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | | $853.00 | 1.00 | $853.00 |
| | | Michael A. Firestein | $853.00 | 3.70 | $3,156.10 |
| | **Partner Total** | | | **17.30** | **$14,648.10** |
| | **Associate** | Matthew I. Rochman | $789.00 | 7.00 | $5,523.00 |
| | | | $853.00 | 2.50 | $2,132.50 |
| | | Nicollette R. Moser | $789.00 | 7.40 | $5,838.60 |
| | | | $853.00 | 6.90 | $5,885.70 |
| | | William D. Dalsen | $853.00 | 12.70 | $10,833.10 |
| | **Associate Total** | | | **36.50** | **$30,212.90** |
| **210 Total** | | | | **53.80** | **$44,861.00** |
| 212 | Legal Assistant | Angelo Monforte | $291.00 | 0.60 | $174.60 |
| | **Legal Assistant Total** | | | **0.60** | **$174.60** |
| **212 Total** | | | | **0.60** | **$174.60** |
| **Grand Total** | | | | **55.50** | **$45,973.90** |

36

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0093 Commonwealth -  HTA Revenue Bond Complaint** | | | | | |
| 201 | **Partner** | Michael A. Firestein | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **1.00** | **$853.00** |
| **201 Total** | | | | **1.00** | **$853.00** |
| 202 | **Partner** | Matthew Triggs | $789.00 | 8.70 | $6,864.30 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **10.70** | **$8,519.10** |
| | **Associate** | Brooke C. Gottlieb | $789.00 | 6.00 | $4,734.00 |
| | | James Anderson | $853.00 | 4.30 | $3,667.90 |
| | | Seth H. Victor | $789.00 | 7.30 | $5,759.70 |
| | **Associate Total** | | | **17.60** | **$14,161.60** |
| **202 Total** | | | | **28.30** | **$22,680.70** |
| 205 | **Partner** | Michael T. Mervis | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **205 Total** | | | | **0.50** | **$426.50** |
| 206 | **Partner** | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **206 Total** | | | | **0.40** | **$315.60** |
| 207 | **Partner** | Matthew Triggs | $853.00 | 0.20 | $170.60 |
| | | Michael A. Firestein | $789.00 | 1.10 | $867.90 |
| | | | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **1.60** | **$1,294.40** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.40 | $341.20 |
| | **Senior Counsel Total** | | | **0.40** | **$341.20** |
| **207 Total** | | | | **2.00** | **$1,635.60** |
| 210 | **Partner** | Lary Alan Rappaport | $789.00 | 1.70 | $1,341.30 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Matthew Triggs | $789.00 | 57.60 | $45,446.40 |
| | | | $853.00 | 8.60 | $7,335.80 |
| | | Michael A. Firestein | $789.00 | 5.70 | $4,497.30 |
| | | | $853.00 | 16.80 | $14,330.40 |
| | | Timothy W. Mungovan | $853.00 | 2.10 | $1,791.30 |
| | **Partner Total** | | | **95.80** | **$77,557.40** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 10.60 | $8,363.40 |
| | **Senior Counsel Total** | | | **10.60** | **$8,363.40** |
| | **Associate** | Brooke C. Gottlieb | $789.00 | 0.30 | $236.70 |
| | | James Anderson | $853.00 | 1.90 | $1,620.70 |
| | | Seth H. Victor | $789.00 | 0.10 | $78.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **2.30** | **$1,936.30** |
| **210 Total** | | | | **108.70** | **$87,857.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 4.40 | $1,188.00 |
| | | | $291.00 | 0.40 | $116.40 |
| | **Legal Assistant Total** | | | **4.80** | **$1,304.40** |
| **212 Total** | | | | **4.80** | **$1,304.40** |
| **219** | **Partner** | Matthew Triggs | $853.00 | 5.20 | $4,435.60 |
| | **Partner Total** | | | **5.20** | **$4,435.60** |
| | **Associate** | Seth H. Victor | $789.00 | 6.30 | $4,970.70 |
| | **Associate Total** | | | **6.30** | **$4,970.70** |
| **219 Total** | | | | **11.50** | **$9,406.30** |
| **Grand Total** | | | | **157.20** | **$124,479.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | **MATTER 33260.0094 Commonwealth - Challenges Regarding Certain Laws And Orders** | | | |
| 201 | **Partner** | Chantel L. Febus | $789.00 | 3.10 | $2,445.90 |
| | | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $853.00 | 1.40 | $1,194.20 |
| | | Timothy W. Mungovan | $789.00 | 9.80 | $7,732.20 |
| | | | $853.00 | 2.90 | $2,473.70 |
| | **Partner Total** | | | **17.40** | **$14,016.60** |
| | **Associate** | Erica T. Jones | $853.00 | 0.40 | $341.20 |
| | | Lucy Wolf | $789.00 | 0.70 | $552.30 |
| | | Marc Palmer | $853.00 | 0.20 | $170.60 |
| | | Mee R. Kim | $789.00 | 1.90 | $1,499.10 |
| | **Associate Total** | | | **3.20** | **$2,563.20** |
| **201 Total** | | | | **20.60** | **$16,579.80** |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Associate** | Bryant D. Wright | $789.00 | 7.90 | $6,233.10 |
| | | Lucy Wolf | $789.00 | 4.80 | $3,787.20 |
| | | Matthew I. Rochman | $789.00 | 3.80 | $2,998.20 |
| | | Shiloh Rainwater | $789.00 | 2.70 | $2,130.30 |
| | **Associate Total** | | | **19.20** | **$15,148.80** |
| **202 Total** | | | | **20.10** | **$15,858.90** |
| 203 | **Partner** | Guy Brenner | $789.00 | 3.50 | $2,761.50 |
| | | Hadassa R. Waxman | $789.00 | 4.30 | $3,392.70 |
| | | Lary Alan Rappaport | $789.00 | 3.50 | $2,761.50 |
| | | Martin J. Bienenstock | $789.00 | 5.50 | $4,339.50 |
| | | Michael A. Firestein | $789.00 | 3.60 | $2,840.40 |
| | | Timothy W. Mungovan | $789.00 | 4.00 | $3,156.00 |
| | **Partner Total** | | | **24.40** | **$19,251.60** |
| **203 Total** | | | | **24.40** | **$19,251.60** |
| 204 | **Partner** | Martin J. Bienenstock | $789.00 | 1.20 | $946.80 |
| | | Timothy W. Mungovan | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| **204 Total** | | | | **3.30** | **$2,603.70** |
| 205 | **Partner** | Guy Brenner | $853.00 | 1.60 | $1,364.80 |
| | | Hadassa R. Waxman | $853.00 | 4.20 | $3,582.60 |
| | | Martin J. Bienenstock | $853.00 | 1.10 | $938.30 |
| | | Paul Possinger | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 17.10 | $13,491.90 |
| | | | $853.00 | 32.20 | $27,466.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Partner Total** | | | **57.30** | **$47,712.10** |
| | Associate | Caroline L. Guensberg | $853.00 | 0.70 | $597.10 |
| | | Shiloh Rainwater | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **1.00** | **$833.80** |
| **205 Total** | | | | **58.30** | **$48,545.90** |
| 206 | Partner | Guy Brenner | $789.00 | 52.90 | $41,738.10 |
| | | | $853.00 | 3.30 | $2,814.90 |
| | | Hadassa R. Waxman | $789.00 | 161.80 | $127,660.20 |
| | | | $853.00 | 12.70 | $10,833.10 |
| | | Kyle Casazza | $853.00 | 1.20 | $1,023.60 |
| | | Martin J. Bienenstock | $789.00 | 59.30 | $46,787.70 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Michael A. Firestein | $789.00 | 2.90 | $2,288.10 |
| | | Timothy W. Mungovan | $789.00 | 63.10 | $49,785.90 |
| | | | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **359.50** | **$284,893.50** |
| | Associate | Bryant D. Wright | $789.00 | 1.80 | $1,420.20 |
| | | Erica T. Jones | $789.00 | 103.50 | $81,661.50 |
| | | | $853.00 | 4.70 | $4,009.10 |
| | | Laura Stafford | $853.00 | 0.30 | $255.90 |
| | | Lucas Kowalczyk | $789.00 | 59.90 | $47,261.10 |
| | | Lucy Wolf | $789.00 | 30.40 | $23,985.60 |
| | | | $853.00 | 1.70 | $1,450.10 |
| | | Marc Palmer | $789.00 | 106.90 | $84,344.10 |
| | | | $853.00 | 6.50 | $5,544.50 |
| | | Matthew I. Rochman | $789.00 | 8.40 | $6,627.60 |
| | | Shiloh Rainwater | $789.00 | 146.80 | $115,825.20 |
| | **Associate Total** | | | **470.90** | **$372,384.90** |
| **206 Total** | | | | **830.40** | **$657,278.40** |
| 207 | Partner | Guy Brenner | $789.00 | 0.50 | $394.50 |
| | | Kyle Casazza | $853.00 | 1.30 | $1,108.90 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | | $853.00 | 0.10 | $85.30 |
| | | Martin J. Bienenstock | $789.00 | 4.80 | $3,787.20 |
| | | Michael A. Firestein | $789.00 | 2.00 | $1,578.00 |
| | | Timothy W. Mungovan | $789.00 | 8.90 | $7,022.10 |
| | | | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **19.50** | **$15,519.90** |
| | Associate | Erica T. Jones | $789.00 | 0.20 | $157.80 |
| | | Lucas Kowalczyk | $789.00 | 2.20 | $1,735.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Lucy Wolf | $789.00 | 2.60 | $2,051.40 |
| | | Marc Palmer | $789.00 | 3.40 | $2,682.60 |
| | | Matthew I. Rochman | $789.00 | 2.30 | $1,814.70 |
| | | Shiloh Rainwater | $789.00 | 5.40 | $4,260.60 |
| | **Associate Total** | | | **16.10** | **$12,702.90** |
| **207 Total** | | | | **35.60** | **$28,222.80** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 3.20 | $2,524.80 |
| | | Guy Brenner | $789.00 | 34.60 | $27,299.40 |
| | | | $853.00 | 6.10 | $5,203.30 |
| | | Hadassa R. Waxman | $789.00 | 58.80 | $46,393.20 |
| | | | $853.00 | 28.00 | $23,884.00 |
| | | John E. Roberts | $789.00 | 0.40 | $315.60 |
| | | Kyle Casazza | $853.00 | 0.10 | $85.30 |
| | | Margaret A. Dale | $789.00 | 2.50 | $1,972.50 |
| | | Martin J. Bienenstock | $789.00 | 24.00 | $18,936.00 |
| | | Michael A. Firestein | $789.00 | 6.30 | $4,970.70 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Paul M. Hamburger | $789.00 | 4.30 | $3,392.70 |
| | | Steven J. Porzio | $789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | $789.00 | 55.40 | $43,710.60 |
| | | | $853.00 | 3.70 | $3,156.10 |
| | **Partner Total** | | | **228.40** | **$182,646.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 2.00 | $1,578.00 |
| | | Nathan R. Lander | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **2.20** | **$1,735.80** |
| | **Associate** | Bryant D. Wright | $789.00 | 1.40 | $1,104.60 |
| | | Caroline L. Guensberg | $789.00 | 2.80 | $2,209.20 |
| | | Corey I. Rogoff | $789.00 | 34.40 | $27,141.60 |
| | | | $853.00 | 13.40 | $11,430.20 |
| | | Erica T. Jones | $789.00 | 129.70 | $102,333.30 |
| | | | $853.00 | 15.40 | $13,136.20 |
| | | Laura Stafford | $789.00 | 3.90 | $3,077.10 |
| | | Lucas Kowalczyk | $789.00 | 14.10 | $11,124.90 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Lucy Wolf | $789.00 | 25.10 | $19,803.90 |
| | | Marc Palmer | $789.00 | 50.90 | $40,160.10 |
| | | | $853.00 | 3.90 | $3,326.70 |
| | | Matthew I. Rochman | $789.00 | 3.70 | $2,919.30 |
| | | Shiloh Rainwater | $789.00 | 8.60 | $6,785.40 |
| | **Associate Total** | | | **307.50** | **$244,723.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **E-Discovery Attorney** | Michael R. Clark | $390.00 | 1.00 | $390.00 |
| | **E-Discovery Attorney Total** | | | **1.00** | **$390.00** |
| **210 Total** | | | | **539.10** | **$429,494.90** |
| **212** | **E-Discovery Attorney** | Michael R. Clark | $390.00 | 3.70 | $1,443.00 |
| | **E-Discovery Attorney Total** | | | **3.70** | **$1,443.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.20 | $594.00 |
| | | | $291.00 | 0.60 | $174.60 |
| | | Emma Dillon | $270.00 | 0.70 | $189.00 |
| | | | $291.00 | 0.30 | $87.30 |
| | | Joan K. Hoffman | $270.00 | 0.40 | $108.00 |
| | | Lela Lerner | $270.00 | 74.70 | $20,169.00 |
| | | Olaide M. Adejobi | $270.00 | 9.70 | $2,619.00 |
| | **Legal Assistant Total** | | | **88.60** | **$23,940.90** |
| | **Practice Support** | Joseph Klock | $270.00 | 1.40 | $378.00 |
| | **Practice Support Total** | | | **1.40** | **$378.00** |
| **212 Total** | | | | **93.70** | **$25,761.90** |
| **213** | **Partner** | Scott A. Faust | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| **213 Total** | | | | **1.00** | **$789.00** |
| **219** | **Partner** | Guy Brenner | $853.00 | 0.10 | $85.30 |
| | | Hadassa R. Waxman | $853.00 | 1.20 | $1,023.60 |
| | | Lary Alan Rappaport | $853.00 | 0.10 | $85.30 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **2.40** | **$2,047.20** |
| | **Associate** | Erica T. Jones | $853.00 | 0.10 | $85.30 |
| | | Marc Palmer | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **0.40** | **$341.20** |
| **219 Total** | | | | **2.80** | **$2,388.40** |
| **Grand Total** | | | | **1,629.30** | **$1,246,775.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0097 Commonwealth -  AMBAC Bankruptcy Clause Challenge** | | | | | |
| 201 | Partner | Timothy W. Mungovan | $789.00 | 1.00 | $789.00 |
|  |  |  | $853.00 | 0.20 | $170.60 |
|  | **Partner Total** |  |  | **1.20** | **$959.60** |
| **201 Total** |  |  |  | **1.20** | **$959.60** |
| 202 | Associate | Elliot Stevens | $789.00 | 7.60 | $5,996.40 |
|  |  | John A. Peterson | $789.00 | 3.10 | $2,445.90 |
|  |  | Joseph Hartunian | $789.00 | 27.30 | $21,539.70 |
|  |  | Lucas Kowalczyk | $789.00 | 36.00 | $28,404.00 |
|  | **Associate Total** |  |  | **74.00** | **$58,386.00** |
| **202 Total** |  |  |  | **74.00** | **$58,386.00** |
| 203 | Partner | Ehud Barak | $853.00 | 3.80 | $3,241.40 |
|  |  | John E. Roberts | $853.00 | 2.60 | $2,217.80 |
|  |  | Lary Alan Rappaport | $853.00 | 1.60 | $1,364.80 |
|  |  | Mark Harris | $853.00 | 3.50 | $2,985.50 |
|  |  | Martin J. Bienenstock | $853.00 | 2.60 | $2,217.80 |
|  |  | Michael A. Firestein | $853.00 | 1.70 | $1,450.10 |
|  |  | Paul Possinger | $853.00 | 1.50 | $1,279.50 |
|  | **Partner Total** |  |  | **17.30** | **$14,756.90** |
|  | Associate | Daniel Desatnik | $853.00 | 2.30 | $1,961.90 |
|  |  | Elliot Stevens | $853.00 | 2.30 | $1,961.90 |
|  |  | Joseph Hartunian | $853.00 | 1.60 | $1,364.80 |
|  |  | Joshua A. Esses | $853.00 | 2.20 | $1,876.60 |
|  |  | Lucas Kowalczyk | $853.00 | 2.30 | $1,961.90 |
|  | **Associate Total** |  |  | **10.70** | **$9,127.10** |
| **203 Total** |  |  |  | **28.00** | **$23,884.00** |
| 206 | Partner | Ehud Barak | $789.00 | 67.00 | $52,863.00 |
|  |  | Jeffrey W. Levitan | $789.00 | 3.80 | $2,998.20 |
|  |  | John E. Roberts | $789.00 | 92.60 | $73,061.40 |
|  |  | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
|  |  | Mark Harris | $789.00 | 36.70 | $28,956.30 |
|  |  | Martin J. Bienenstock | $789.00 | 30.80 | $24,301.20 |
|  |  | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
|  |  | Timothy W. Mungovan | $789.00 | 6.40 | $5,049.60 |
|  | **Partner Total** |  |  | **238.50** | **$188,176.50** |
|  | Associate | Daniel Desatnik | $789.00 | 86.30 | $68,090.70 |
|  |  | Elliot Stevens | $789.00 | 22.80 | $17,989.20 |
|  |  | John A. Peterson | $789.00 | 1.40 | $1,104.60 |
|  |  | Joseph Hartunian | $789.00 | 71.20 | $56,176.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Joshua A. Esses | $789.00 | 41.90 | $33,059.10 |
| | | | $853.00 | 2.60 | $2,217.80 |
| | | Lucas Kowalczyk | $789.00 | 56.50 | $44,578.50 |
| | | Nicollette R. Moser | $789.00 | 5.50 | $4,339.50 |
| | | William G. Fassuliotis | $789.00 | 4.20 | $3,313.80 |
| | **Associate Total** | | | **292.40** | **$230,870.00** |
| **206 Total** | | | | **530.90** | **$419,046.50** |
| **207** | **Partner** | John E. Roberts | $789.00 | 2.90 | $2,288.10 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.10 | $85.30 |
| | | Martin J. Bienenstock | $789.00 | 2.60 | $2,051.40 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **6.50** | **$5,134.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 6.90 | $5,444.10 |
| | | Elliot Stevens | $789.00 | 6.70 | $5,286.30 |
| | | Joseph Hartunian | $789.00 | 2.60 | $2,051.40 |
| | | Joshua A. Esses | $789.00 | 3.50 | $2,761.50 |
| | | Lucas Kowalczyk | $789.00 | 3.10 | $2,445.90 |
| | **Associate Total** | | | **22.80** | **$17,989.20** |
| **207 Total** | | | | **29.30** | **$23,124.10** |
| **210** | **Partner** | Ehud Barak | $789.00 | 21.00 | $16,569.00 |
| | | | $853.00 | 14.50 | $12,368.50 |
| | | John E. Roberts | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 1.00 | $853.00 |
| | | Mark Harris | $789.00 | 3.10 | $2,445.90 |
| | | | $853.00 | 13.30 | $11,344.90 |
| | | Martin J. Bienenstock | $789.00 | 27.80 | $21,934.20 |
| | | | $853.00 | 59.00 | $50,327.00 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 6.90 | $5,885.70 |
| | **Partner Total** | | | **148.90** | **$123,574.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 9.50 | $8,103.50 |
| | | Elliot Stevens | $789.00 | 7.60 | $5,996.40 |
| | | | $853.00 | 14.60 | $12,453.80 |
| | | John A. Peterson | $789.00 | 8.20 | $6,469.80 |
| | | Joseph Hartunian | $789.00 | 8.90 | $7,022.10 |
| | | | $853.00 | 12.60 | $10,747.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Joshua A. Esses | $853.00 | 7.10 | $6,056.30 |
| | | Lucas Kowalczyk | $789.00 | 14.00 | $11,046.00 |
| | | | $853.00 | 5.00 | $4,265.00 |
| | **Associate Total** | | | **88.00** | **$72,555.20** |
| **210 Total** | | | | **236.90** | **$196,130.10** |
| **212** | **Legal Assistant** | Alexander N. Cook | $291.00 | 7.60 | $2,211.60 |
| | | Angelo Monforte | $270.00 | 5.70 | $1,539.00 |
| | | | $291.00 | 0.20 | $58.20 |
| | | Lela Lerner | $270.00 | 7.60 | $2,052.00 |
| | | | $291.00 | 0.80 | $232.80 |
| | | Olaide M. Adejobi | $291.00 | 2.60 | $756.60 |
| | | Tal J. Singer | $270.00 | 3.30 | $891.00 |
| | | | $291.00 | 0.60 | $174.60 |
| | **Legal Assistant Total** | | | **28.40** | **$7,915.80** |
| **212 Total** | | | | **28.40** | **$7,915.80** |
| **219** | **Partner** | Mark Harris | $789.00 | 8.30 | $6,548.70 |
| | **Partner Total** | | | **8.30** | **$6,548.70** |
| **219 Total** | | | | **8.30** | **$6,548.70** |
| **Grand Total** | | | | **937.00** | **$735,994.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0100 Commonwealth -  Challenge to Pension Laws** | | | | | |
| | | | | | |
| **201** | **Partner** | Guy Brenner | $789.00 | 0.20 | $157.80 |
| | | Hadassa R. Waxman | $789.00 | 2.50 | $1,972.50 |
| | | John E. Roberts | $789.00 | 2.30 | $1,814.70 |
| | | Kyle Casazza | $789.00 | 4.80 | $3,787.20 |
| | | | $853.00 | 0.70 | $597.10 |
| | | Mark Harris | $789.00 | 0.80 | $631.20 |
| | | Martin J. Bienenstock | $789.00 | 2.00 | $1,578.00 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Paul Possinger | $789.00 | 5.40 | $4,260.60 |
| | | Timothy W. Mungovan | $789.00 | 33.10 | $26,115.90 |
| | **Partner Total** | | | **52.20** | **$41,256.20** |
| | **Associate** | Nathaniel Miller | $789.00 | 14.20 | $11,203.80 |
| | **Associate Total** | | | **14.20** | **$11,203.80** |
| **201 Total** | | | | **66.40** | **$52,460.00** |
| **202** | **Partner** | John E. Roberts | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | **Associate** | Adam L. Deming | $789.00 | 1.80 | $1,420.20 |
| | | Erica T. Jones | $789.00 | 1.20 | $946.80 |
| | | John A. Peterson | $789.00 | 3.50 | $2,761.50 |
| | | Lucy Wolf | $789.00 | 2.40 | $1,893.60 |
| | | | $853.00 | 1.30 | $1,108.90 |
| | | Nathaniel Miller | $789.00 | 5.90 | $4,655.10 |
| | | Shiloh Rainwater | $789.00 | 0.70 | $552.30 |
| | | William G. Fassuliotis | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **17.20** | **$13,654.00** |
| **202 Total** | | | | **17.70** | **$14,048.50** |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **1.50** | **$1,183.50** |
| **204 Total** | | | | **1.50** | **$1,183.50** |
| **205** | **Partner** | Guy Brenner | $789.00 | 6.00 | $4,734.00 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Hadassa R. Waxman | $789.00 | 0.30 | $236.70 |
| | | Jonathan E. Richman | $789.00 | 0.30 | $236.70 |
| | | Kyle Casazza | $789.00 | 13.20 | $10,414.80 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | $789.00 | 2.20 | $1,735.80 |
| | | | $853.00 | 5.40 | $4,606.20 |
| | | Paul Possinger | $789.00 | 14.20 | $11,203.80 |

46

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Stephen L. Ratner | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 49.00 | $38,661.00 |
| | | | $853.00 | 18.30 | $15,609.90 |
| | **Partner Total** | | | **111.10** | **$89,213.10** |
| | Associate | Caroline L. Guensberg | $789.00 | 0.70 | $552.30 |
| | | Corey I. Rogoff | $789.00 | 1.40 | $1,104.60 |
| | | Erica T. Jones | $789.00 | 1.10 | $867.90 |
| | | Marc Palmer | $789.00 | 0.60 | $473.40 |
| | | Nathaniel Miller | $789.00 | 24.80 | $19,567.20 |
| | Associate Total | | | **28.60** | **$22,565.40** |
| **205 Total** | | | | **139.70** | **$111,778.50** |
| 206 | Partner | Guy Brenner | $789.00 | 6.50 | $5,128.50 |
| | | Hadassa R. Waxman | $789.00 | 19.30 | $15,227.70 |
| | | | $853.00 | 10.00 | $8,530.00 |
| | | John E. Roberts | $789.00 | 3.70 | $2,919.30 |
| | | Kyle Casazza | $789.00 | 36.40 | $28,719.60 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Mark Harris | $789.00 | 34.30 | $27,062.70 |
| | | Martin J. Bienenstock | $789.00 | 6.80 | $5,365.20 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Paul M. Hamburger | $789.00 | 0.80 | $631.20 |
| | | Paul Possinger | $789.00 | 9.50 | $7,495.50 |
| | | Stephen L. Ratner | $789.00 | 1.20 | $946.80 |
| | | Timothy W. Mungovan | $789.00 | 26.50 | $20,908.50 |
| | | | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **155.80** | **$123,598.20** |
| | Associate | Caroline L. Guensberg | $789.00 | 6.10 | $4,812.90 |
| | | Corey I. Rogoff | $789.00 | 7.20 | $5,680.80 |
| | | Erica T. Jones | $789.00 | 32.60 | $25,721.40 |
| | | John A. Peterson | $789.00 | 12.70 | $10,020.30 |
| | | Lucas Kowalczyk | $789.00 | 1.00 | $789.00 |
| | | Lucy Wolf | $789.00 | 2.00 | $1,578.00 |
| | | Marc Palmer | $789.00 | 18.80 | $14,833.20 |
| | | | $853.00 | 5.70 | $4,862.10 |
| | | Nathaniel Miller | $789.00 | 88.40 | $69,747.60 |
| | | | $853.00 | 8.00 | $6,824.00 |
| | | Shiloh Rainwater | $789.00 | 11.80 | $9,310.20 |
| | Associate Total | | | **194.30** | **$154,179.50** |
| **206 Total** | | | | **350.10** | **$277,777.70** |
| 210 | Partner | Guy Brenner | $789.00 | 8.50 | $6,706.50 |

47

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | | $853.00 | 0.80 | $682.40 |
| | | Hadassa R. Waxman | $789.00 | 11.30 | $8,915.70 |
| | | | $853.00 | 22.40 | $19,107.20 |
| | | John E. Roberts | $789.00 | 1.50 | $1,183.50 |
| | | Kyle Casazza | $789.00 | 9.40 | $7,416.60 |
| | | | $853.00 | 2.70 | $2,303.10 |
| | | Mark Harris | $789.00 | 30.40 | $23,985.60 |
| | | | $853.00 | 3.10 | $2,644.30 |
| | | Michael A. Firestein | $789.00 | 0.70 | $552.30 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Paul M. Hamburger | $853.00 | 0.90 | $767.70 |
| | | Paul Possinger | $789.00 | 13.00 | $10,257.00 |
| | | | $853.00 | 9.50 | $8,103.50 |
| | | Ralph C. Ferrara | $789.00 | 8.10 | $6,390.90 |
| | | Stephen L. Ratner | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 12.40 | $9,783.60 |
| | | | $853.00 | 2.40 | $2,047.20 |
| | **Partner Total** | | | **139.20** | **$112,516.80** |
| | **Associate** | Adam L. Deming | $789.00 | 9.40 | $7,416.60 |
| | | Caroline L. Guensberg | $789.00 | 18.50 | $14,596.50 |
| | | Corey I. Rogoff | $789.00 | 87.00 | $68,643.00 |
| | | | $853.00 | 7.40 | $6,312.20 |
| | | Erica T. Jones | $789.00 | 24.70 | $19,488.30 |
| | | | $853.00 | 10.70 | $9,127.10 |
| | | John A. Peterson | $789.00 | 14.50 | $11,440.50 |
| | | Lucas Kowalczyk | $789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | $789.00 | 3.40 | $2,682.60 |
| | | | $853.00 | 5.60 | $4,776.80 |
| | | Marc Palmer | $789.00 | 16.00 | $12,624.00 |
| | | | $853.00 | 7.20 | $6,141.60 |
| | | Nathaniel Miller | $789.00 | 3.10 | $2,445.90 |
| | | | $853.00 | 5.50 | $4,691.50 |
| | | Shiloh Rainwater | $789.00 | 4.00 | $3,156.00 |
| | **Associate Total** | | | **218.10** | **$174,410.50** |
| **210 Total** | | | | **357.30** | **$286,927.30** |
| **212** | **Legal Assistant** | Emma Dillon | $270.00 | 2.90 | $783.00 |
| | | Olaide M. Adejobi | $270.00 | 1.20 | $324.00 |
| | **Legal Assistant Total** | | | **4.10** | **$1,107.00** |
| **212 Total** | | | | **4.10** | **$1,107.00** |
| **213** | **Partner** | Paul M. Hamburger | $789.00 | 24.80 | $19,567.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Paul Possinger | $789.00 | 3.00 | $2,367.00 |
| | | | $853.00 | 6.10 | $5,203.30 |
| | **Partner Total** | | | **33.90** | **$27,137.50** |
| | **Associate** | John A. Peterson | $789.00 | 7.00 | $5,523.00 |
| | **Associate Total** | | | **7.00** | **$5,523.00** |
| **213 Total** | | | | **40.90** | **$32,660.50** |
| **220** | **Associate** | Nathaniel Miller | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **220 Total** | | | | **0.40** | **$315.60** |
| **Grand Total** | | | | **978.10** | **$778,258.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0101 Commonwealth - Section 203 Non-Compliant Municipalities (San Sebastian)** | | | | | |
| 201 | Partner | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **201 Total** | | | | **0.30** | **$236.70** |
| 202 | Associate | Matthew A. Skrzynski | $789.00 | 14.40 | $11,361.60 |
| | | | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **14.90** | **$11,788.10** |
| **202 Total** | | | | **14.90** | **$11,788.10** |
| 205 | Partner | Guy Brenner | $789.00 | 1.60 | $1,262.40 |
| | | Martin J. Bienenstock | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 5.20 | $4,102.80 |
| | | | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **8.90** | **$7,086.10** |
| | Associate | Caroline L. Guensberg | $789.00 | 0.30 | $236.70 |
| | | Corey I. Rogoff | $789.00 | 0.90 | $710.10 |
| | | | $853.00 | 1.80 | $1,535.40 |
| | **Associate Total** | | | **3.00** | **$2,482.20** |
| **205 Total** | | | | **11.90** | **$9,568.30** |
| 206 | Partner | Guy Brenner | $789.00 | 3.70 | $2,919.30 |
| | | | $853.00 | 6.90 | $5,885.70 |
| | **Partner Total** | | | **10.60** | **$8,805.00** |
| | Associate | Corey I. Rogoff | $853.00 | 10.50 | $8,956.50 |
| | | Javier Sosa | $789.00 | 27.00 | $21,303.00 |
| | | Matthew A. Skrzynski | $789.00 | 3.60 | $2,840.40 |
| | | | $853.00 | 8.40 | $7,165.20 |
| | **Associate Total** | | | **49.50** | **$40,265.10** |
| **206 Total** | | | | **60.10** | **$49,070.10** |
| 210 | Partner | Guy Brenner | $789.00 | 9.20 | $7,258.80 |
| | | | $853.00 | 2.30 | $1,961.90 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | | | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **12.20** | **$9,798.60** |
| | Associate | Corey I. Rogoff | $789.00 | 16.90 | $13,334.10 |
| | | | $853.00 | 11.30 | $9,638.90 |
| | | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | | Erica T. Jones | $789.00 | 0.20 | $157.80 |
| | | Javier Sosa | $789.00 | 5.00 | $3,945.00 |
| | | Lucy Wolf | $789.00 | 0.20 | $157.80 |
| | | Matthew A. Skrzynski | $789.00 | 10.50 | $8,284.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $853.00 | 8.40 | $7,165.20 |
| | **Associate Total** | | | **52.80** | **$42,920.00** |
| **210 Total** | | | | **65.00** | **$52,718.60** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **0.30** | **$81.00** |
| **Grand Total** | | | | **152.50** | **$123,462.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0103 Commonwealth – Finca Matilde** | | | | | |
| 201 | Partner | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | | Ehud Barak | $789.00 | 0.70 | $552.30 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | Michael T. Mervis | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **6.00** | **$4,734.00** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 1.60 | $1,262.40 |
| | **Senior Counsel Total** | | | **1.60** | **$1,262.40** |
| | Associate | Elliot Stevens | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **0.70** | **$552.30** |
| **201 Total** | | | | **8.30** | **$6,548.70** |
| 202 | Partner | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | Associate | Elliot Stevens | $789.00 | 1.50 | $1,183.50 |
| | | Eric Wertheim | $789.00 | 3.00 | $2,367.00 |
| | **Associate Total** | | | **4.50** | **$3,550.50** |
| **202 Total** | | | | **5.10** | **$4,023.90** |
| 204 | Partner | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Michael T. Mervis | $789.00 | 6.20 | $4,891.80 |
| | **Partner Total** | | | **6.80** | **$5,365.20** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 5.60 | $4,418.40 |
| | **Senior Counsel Total** | | | **5.60** | **$4,418.40** |
| | Associate | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | | Eric Wertheim | $789.00 | 10.20 | $8,047.80 |
| | **Associate Total** | | | **10.60** | **$8,363.40** |
| **204 Total** | | | | **23.00** | **$18,147.00** |
| 205 | Partner | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **205 Total** | | | | **0.30** | **$255.90** |
| 206 | Partner | Jeffrey W. Levitan | $853.00 | 0.60 | $511.80 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $789.00 | 7.40 | $5,838.60 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 0.40 | $341.20 |
| | | Michael T. Mervis | $789.00 | 13.50 | $10,651.50 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | **Partner Total** | | | **26.20** | **$20,966.20** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 19.20 | $15,148.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $853.00 | 12.10 | $10,321.30 |
| | **Senior Counsel Total** | | | **31.30** | **$25,470.10** |
| | Associate | Elliot Stevens | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 1.70 | $1,450.10 |
| | | Eric Wertheim | $789.00 | 31.10 | $24,537.90 |
| | | | $853.00 | 4.20 | $3,582.60 |
| | **Associate Total** | | | **41.20** | **$32,884.40** |
| **206 Total** | | | | **98.70** | **$79,320.70** |
| 207 | Partner | Jeffrey W. Levitan | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 0.70 | $552.30 |
| | | | $853.00 | 0.50 | $426.50 |
| | | Michael A. Firestein | $789.00 | 0.70 | $552.30 |
| | | | $853.00 | 0.60 | $511.80 |
| | | Michael T. Mervis | $853.00 | 1.10 | $938.30 |
| | | Timothy W. Mungovan | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **4.10** | **$3,382.10** |
| | Associate | Elliot Stevens | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **207 Total** | | | | **4.20** | **$3,461.00** |
| 210 | Partner | Brian S. Rosen | $789.00 | 1.10 | $867.90 |
| | | Ehud Barak | $789.00 | 1.70 | $1,341.30 |
| | | Michael A. Firestein | $789.00 | 4.20 | $3,313.80 |
| | | | $853.00 | 1.20 | $1,023.60 |
| | | Michael T. Mervis | $789.00 | 3.30 | $2,603.70 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **11.70** | **$9,320.90** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 12.80 | $10,099.20 |
| | | | $853.00 | 0.40 | $341.20 |
| | **Senior Counsel Total** | | | **13.20** | **$10,440.40** |
| | Associate | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | | $853.00 | 0.10 | $85.30 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.80** | **$637.60** |
| **210 Total** | | | | **25.70** | **$20,398.90** |
| 212 | Legal Assistant | Joan K. Hoffman | $270.00 | 8.40 | $2,268.00 |
| | **Legal Assistant Total** | | | **8.40** | **$2,268.00** |
| **212 Total** | | | | **8.40** | **$2,268.00** |
| **Grand Total** | | | | **173.70** | **$134,424.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0104 Commonwealth – Section 204 Correspondence and Related Matters** | | | | | |
| 201 | Partner | Guy Brenner | $789.00 | 3.70 | $2,919.30 |
| | | Timothy W. Mungovan | $789.00 | 1.30 | $1,025.70 |
| | | | $853.00 | 3.40 | $2,900.20 |
| | **Partner Total** | | | **8.40** | **$6,845.20** |
| | Associate | Caroline L. Guensberg | $789.00 | 7.30 | $5,759.70 |
| | | Corey I. Rogoff | $789.00 | 0.20 | $157.80 |
| | | Erica T. Jones | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **8.10** | **$6,429.30** |
| **201 Total** | | | | **16.50** | **$13,274.50** |
| 202 | Associate | Corey I. Rogoff | $789.00 | 2.50 | $1,972.50 |
| | **Associate Total** | | | **2.50** | **$1,972.50** |
| **202 Total** | | | | **2.50** | **$1,972.50** |
| 205 | Partner | Guy Brenner | $789.00 | 10.80 | $8,521.20 |
| | | | $853.00 | 1.40 | $1,194.20 |
| | | Hadassa R. Waxman | $853.00 | 1.40 | $1,194.20 |
| | | Martin J. Bienenstock | $789.00 | 12.00 | $9,468.00 |
| | | | $853.00 | 4.10 | $3,497.30 |
| | | Timothy W. Mungovan | $789.00 | 39.30 | $31,007.70 |
| | | | $853.00 | 23.90 | $20,386.70 |
| | **Partner Total** | | | **92.90** | **$75,269.30** |
| | Associate | Caroline L. Guensberg | $789.00 | 5.40 | $4,260.60 |
| | | Corey I. Rogoff | $789.00 | 4.30 | $3,392.70 |
| | | Erica T. Jones | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **10.90** | **$8,676.90** |
| **205 Total** | | | | **103.80** | **$83,946.20** |
| 206 | Partner | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | | | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **1.30** | **$1,038.50** |
| **206 Total** | | | | **1.30** | **$1,038.50** |
| 207 | Partner | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **207 Total** | | | | **0.30** | **$255.90** |
| 210 | Partner | Guy Brenner | $789.00 | 47.10 | $37,161.90 |
| | | | $853.00 | 25.70 | $21,922.10 |
| | | Hadassa R. Waxman | $853.00 | 15.80 | $13,477.40 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $853.00 | 3.10 | $2,644.30 |
| | **Partner Total** | | | **93.30** | **$76,480.90** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 1.60 | $1,262.40 |
| | | Corey I. Rogoff | $789.00 | 182.40 | $143,913.60 |
| | | | $853.00 | 84.90 | $72,419.70 |
| | | Erica T. Jones | $853.00 | 5.00 | $4,265.00 |
| | | Shannon D. McGowan | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **275.40** | **$223,140.20** |
| **210 Total** | | | | **368.70** | **$299,621.10** |
| **Grand Total** | | | | **493.10** | **$400,108.70** |