**Exhibit B**

**Monthly Statements**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO FORTY-THIRD MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                  Financial Oversight and Management Board, as
                                           Representative for the Debtor Pursuant to
                                           PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                 October 1, 2020 through October 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:       **$318,121.50**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$5,265.50**

Total Amount for these Invoices:           **$323,387.00**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 43rd monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period October 2020**

| HTA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 11.50 | $9,073.50 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 2.50 | $1,972.50 |
| 212 | General Administration | 21.60 | $5,832.00 |
| 219 | Appeal | 176.80 | $139,495.20 |
| | **Total** | **213.70** | **$157,398.90** |

| HTA – Peaje | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **0.60** | **$473.40** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 2.60 | $702.00 |
| 219 | Appeal | 98.60 | $77,795.40 |
| | **Total** | **101.20** | **$78,497.40** |

5

**Summary of Legal Fees for the Period October 2020**

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 212 | General Administration | 12.90 | $3,483.00 |
| 219 | Appeal | 93.60 | $73,850.40 |
| | **Total** | **107.40** | **$78,043.50** |

| HTA – GDB DRA HTA Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| | **Total** | **0.30** | **$236.70** |

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 3.40 | $2,682.60 |
| | **Total** | **4.40** | **$3,471.60** |

6

**Summary of Legal Fees for the Period October 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 28.30 | $22,328.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 5.30 | $4,181.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 50.90 | $40,160.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Mark Harris | Partner | Litigation | $789.00 | 32.00 | $25,248.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 9.00 | $7,101.00 |
| Matthew Triggs | Partner | Litigation | $789.00 | 3.20 | $2,524.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 53.00 | $41,817.00 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 2.80 | $2,209.20 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 45.70 | $36,057.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 22.70 | $17,910.30 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 2.70 | $2,130.30 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 42.70 | $33,690.30 |
| John A. Peterson | Associate | Corporate | $789.00 | 23.20 | $18,304.80 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 6.00 | $4,734.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 14.00 | $11,046.00 |
| William D. Dalsen | Associate | Litigation | $789.00 | 37.40 | $29,508.60 |
| | | | **TOTAL** | **390.50** | **$308,104.50** |

**Summary of Legal Fees for the Period October 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 11.00 | $2,970.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 21.80 | $5,886.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 4.30 | $1,161.00 |
| | | | **TOTAL** | **37.10** | **$10,017.00** |

| SUMMARY OF LEGAL FEES | Hours 427.60 | Fees $318,121.50 |
|---|---|---|

8

**Summary of Disbursements for the period October 2020**

ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $1,819.00 |
| Reproduction | $55.00 |
| Westlaw | $3,375.00 |
| Pacer | $16.50 |
| **TOTAL** | **$5,265.50** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $286,309.35, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,265.50) in the total amount $291,574.85.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | **Invoice Number** | 21006523 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 11.50 | 9,073.50 |
| 206 Documents Filed on Behalf of the Board | 0.40 | 315.60 |
| 207 Non-Board Court Filings | 0.90 | 710.10 |
| 210 Analysis and Strategy | 2.50 | 1,972.50 |
| 212 General Administration | 21.60 | 5,832.00 |
| 219 Appeal | 176.80 | 139,495.20 |
| **Total Fees** | **213.70** | **$ 157,398.90** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 13 Oct 2020 | Peterson, John  A. | 202 | Revise and analyze e-mail chain and legal memorandum from E. Stevens on issues related to section 554 abandonment of claims (0.80); Review and analyze bankruptcy court decision denying Ambac's motion for relief from the automatic stay (0.60); Legal research analyzing case law across the several circuits relating to third party claims asserted after 554 2 year statute of limitations period and courts' finding regarding same (3.10). | 4.50 | 3,550.50 |
| 14 Oct 2020 | Peterson, John  A. | 202 | Review and analyze legal research relating to circuit court treatment of third party claims against debtor and the filing of claims after the period of time in which actions may exclusively be asserted by the trustee or debtor in possession (2.50); E-mail correspondence with E. Stevens regarding same (0.20). | 2.70 | 2,130.30 |
| 21 Oct 2020 | Deming, Adam  L. | 202 | Conduct research regarding mootness cases cited in motion to dismiss response. | 4.30 | 3,392.70 |
| **Legal Research Sub-Total** | | | | **11.50** | **$9,073.50** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 21 Oct 2020 | Firestein, Michael  A. | 206 | Further drafting of outline for reply brief and related e-mail to J. Alonzo on same (0.40). | 0.40 | 315.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.40** | **$315.60** |
| **Non-Board Court Filings – 207** | | | | | |
| 20 Oct 2020 | Firestein, Michael  A. | 207 | Review reply on abeyance and opposition to cross-motion to dismiss with related further research on same (0.70). | 0.70 | 552.30 |
| 23 Oct 2020 | Firestein, Michael  A. | 207 | Review refiled reply by Monolines on abeyance motion and opposition motion to dismiss (0.20). | 0.20 | 157.80 |
| **Non-Board Court Filings Sub-Total** | | | | **0.90** | **$710.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Oct 2020 | Stevens, Elliot  R. | 210 | Review HTA bond resolutions in connection with issues relating to Board contract review process (0.80); E-mails with E. Barak relating to same (0.20). | 1.00 | 789.00 |
| 01 Oct 2020 | Theodoridis, Chris | 210 | Respond to letter from outside counsel regarding sale of HTA's property. | 1.50 | 1,183.50 |
| **Analysis and Strategy Sub-Total** | | | | **2.50** | **$1,972.50** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 12 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check draft response to abeyance motion and cross-motion to dismiss in section 926 appeal. | 5.40 | 1,458.00 |
| 12 Oct 2020 | Monforte, Angelo | 212 | Revise dates to draft notices of appearance and coordinate filing of same per J. Roberts. | 0.40 | 108.00 |
| 13 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check response to abeyance motion and cross-motion to dismiss in section 926 appeal (2.40); Draft table of authorities for response to abeyance motion and cross-motion to dismiss in section 926 appeal (1.80). | 4.20 | 1,134.00 |
| 13 Oct 2020 | Henderson, Laurie  A. | 212 | Electronic filing with the First Circuit Court of Appeals of Notices of Appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger, E. Barak and M. Firestein in Appeal No. 20-1930. | 0.90 | 243.00 |
| 13 Oct 2020 | Henderson, Laurie  A. | 212 | Electronic filing with the First Circuit Court of Appeals of brief in opposition to the motion to hold the appeal in abeyance, and cross-motion to dismiss the appeal as moot for Appeal No. 20-1847. | 0.40 | 108.00 |
| 14 Oct 2020 | Monforte, Angelo | 212 | Draft notices of appearance for M. Dale, J. Levitan, and L. Rappaport per J. Roberts. | 0.80 | 216.00 |
| 15 Oct 2020 | Monforte, Angelo | 212 | Revise dates to draft notices of appearance (0.20); Draft notices of appearance for P. Possinger, M. Dale, and J. Levitan per J. Roberts (0.80). | 1.00 | 270.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Oct 2020 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger, E. Barak, M. Firestein, M. Dale, L. Rappaport and J. Levitan in Appeal No. 20-1931. | 1.10 | 297.00 |
| 25 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check reply brief in support of appellees' cross-motion to dismiss appeal as moot. | 2.30 | 621.00 |
| 26 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check reply brief in support of appellees' cross-motion to dismiss appeal as moot (1.30); Draft table of authorities to reply brief in support of appellees' cross-motion to dismiss appeal as moot (1.10). | 2.40 | 648.00 |
| 27 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check reply brief in support of appellees' cross-motion to dismiss appeal as moot (1.30); Draft table of authorities to reply brief in support of appellees' cross-motion to dismiss appeal as moot (1.10). | 2.40 | 648.00 |
| 27 Oct 2020 | Henderson, Laurie A. | 212 | Electronic filing in the First Circuit Court of Appeals of reply in support of appellees' cross-motion to dismiss appeal as moot in Appeal No. 20-1847. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **21.60** | **$5,832.00** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Oct 2020 | Firestein, Michael A. | 219 | Review strategic correspondence from W. Dalsen and M. Harris on abeyance opposition by Board (0.20); Telephone conference and e-mails with L. Rappaport on 926 abeyance issues (0.20). | 0.40 | 315.60 |
| 01 Oct 2020 | Firestein, Michael A. | 219 | Research opposition to abeyance motion by Monolines (0.40). | 0.40 | 315.60 |
| 01 Oct 2020 | Firestein, Michael A. | 219 | Draft outline regarding opposition to abeyance and cross-motions to dismiss (0.80). | 0.80 | 631.20 |
| 01 Oct 2020 | Firestein, Michael A. | 219 | Draft e-mail to W. Dalsen on motion to dismiss appeal (0.20); Review new W. Dalsen memorandum on 926 appeal motion (0.20). | 0.40 | 315.60 |
| 01 Oct 2020 | Rappaport, Lary Alan | 219 | Review monolines' motion to hold 926 appeal in abeyance (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Oct 2020 | Roberts, John E. | 219 | Revise outline for response to motion to hold appeal in abeyance. | 0.30 | 236.70 |
| 01 Oct 2020 | Alonzo, Julia D. | 219 | Review and revise outline of response to motion to hold 926 appeal in abeyance. | 0.90 | 710.10 |
| 01 Oct 2020 | Dalsen, William D. | 219 | Draft outline for response to abeyance motion and motion to dismiss appeal as moot (5.70); Correspondence with A. Deming and team regarding proposed response to abeyance motion and motion to dismiss (0.80). | 6.50 | 5,128.50 |
| 01 Oct 2020 | Deming, Adam L. | 219 | Review outline of potential motion circulated by W. Dalsen (0.40); Research and recommend revisions and additional arguments for outline (1.50). | 1.90 | 1,499.10 |
| 01 Oct 2020 | Deming, Adam L. | 219 | Review comments to W. Dalsen's outline from M. Firestein and W. Dalsen's responses in preparation to assist with revision and drafting. | 0.30 | 236.70 |
| 02 Oct 2020 | Barak, Ehud | 219 | Review monolines 926 motion to the First Circuit (0.30). | 0.30 | 236.70 |
| 02 Oct 2020 | Firestein, Michael A. | 219 | Research 926 abeyance opposition by Board (0.40). | 0.40 | 315.60 |
| 02 Oct 2020 | Dalsen, William D. | 219 | Correspondence with J. Alonzo and A. Deming regarding opposition to Section 926 motion for abeyance and affirmative motion to dismiss (0.30). | 0.30 | 236.70 |
| 03 Oct 2020 | Firestein, Michael A. | 219 | Research 926 abeyance opposition issues (0.40). | 0.40 | 315.60 |
| 05 Oct 2020 | Alonzo, Julia D. | 219 | Correspond with W. Dalsen, A. Deming regarding opposition to motion to hold appeal in abeyance and cross-motion to dismiss (0.20). | 0.20 | 157.80 |
| 05 Oct 2020 | Dalsen, William D. | 219 | Draft opposition to motion to hold appeal in abeyance and motion to dismiss appeal (3.70). | 3.70 | 2,919.30 |
| 05 Oct 2020 | Deming, Adam L. | 219 | Draft memorandum for W. Dalsen regarding possible analogues for certain avoidance claims. | 0.70 | 552.30 |
| 06 Oct 2020 | Firestein, Michael A. | 219 | Review and draft strategic e-mail on abeyance issues (0.20). | 0.20 | 157.80 |
| 06 Oct 2020 | Firestein, Michael A. | 219 | Research 926 abeyance issues and draft related e-mail to J. Alonzo and W. Dalsen on strategy for same (0.30). | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Oct 2020 | Firestein, Michael A. | 219 | Review appellate team's comments to abeyance opposition by Board (0.20); Preliminary further review of 926 abeyance opposition (0.30). | 0.50 | 394.50 |
| 06 Oct 2020 | Harris, Mark D. | 219 | Review and revise 926 opposition to motion (2.60); Confer with J. Roberts regarding same (0.40). | 3.00 | 2,367.00 |
| 06 Oct 2020 | Roberts, John E. | 219 | Revise opposition to abeyance motion and cross-motion to dismiss 926 appeal (2.10); Call with M. Harris to discuss opposition and cross-motion (0.40). | 2.50 | 1,972.50 |
| 06 Oct 2020 | Alonzo, Julia D. | 219 | Revise cross-motion to dismiss appeal and opposition to appellants' motion to hold appeal in abeyance (3.20); Correspond with W. Dalsen and M. Firestein regarding same (0.30). | 3.50 | 2,761.50 |
| 06 Oct 2020 | Dalsen, William D. | 219 | Revise draft opposition to hold 926 appeal in abeyance and to dismiss appeal (8.10). | 8.10 | 6,390.90 |
| 06 Oct 2020 | Deming, Adam L. | 219 | Review and propose revisions to W. Dalsen's draft motion for submission in 926 Appeal. | 0.80 | 631.20 |
| 06 Oct 2020 | Esses, Joshua A. | 219 | Review draft opposition to motion to hold HTA 926 appeal in abeyance. | 1.40 | 1,104.60 |
| 07 Oct 2020 | Firestein, Michael A. | 219 | Review strategic correspondence from W. Dalsen and J. Esses on abeyance opposition (0.20); Telephone conference with M. Harris on strategy for abeyance opposition (0.20). | 0.40 | 315.60 |
| 07 Oct 2020 | Firestein, Michael A. | 219 | Partial review of opposition and revisions to multiple iterations of 926 abeyance opposition (0.80). | 0.80 | 631.20 |
| 07 Oct 2020 | Harris, Mark D. | 219 | Review and revise opposition to motion to hold 926 appeal in abeyance (3.80); Confer with M. Firestein regarding same (0.20). | 4.00 | 3,156.00 |
| 07 Oct 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, M. Harris, W. Dalsen, and J. Esses regarding opposition to appellants' motion to hold section 926 appeal in abeyance (0.40). | 0.40 | 315.60 |
| 07 Oct 2020 | Alonzo, Julia D. | 219 | Review and revise draft of objection to motion to hold in abeyance and cross-motion to dismiss appeal (1.40); Correspond with W. Dalsen regarding same (0.20). | 1.60 | 1,262.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Oct 2020 | Dalsen, William  D. | 219 | Revise draft opposition to motion to hold 926 appeal in abeyance and to dismiss appeal (6.90); Correspondence with J. Alonzo regarding opposition to 926 abeyance motion (0.20). | 7.10 | 5,601.90 |
| 07 Oct 2020 | Deming, Adam  L. | 219 | Research and locate additional case citations for appellate submission as proposed by J. Esses. | 2.10 | 1,656.90 |
| 07 Oct 2020 | Esses, Joshua  A. | 219 | Review draft response of motion to hold 926 appeal in abeyance. | 1.40 | 1,104.60 |
| 08 Oct 2020 | Firestein, Michael  A. | 219 | Partial review of 926 abeyance opposition (0.30); Draft abeyance opposition on appeal for Board (1.00). | 1.30 | 1,025.70 |
| 08 Oct 2020 | Firestein, Michael  A. | 219 | Review and draft multiple correspondence to W. Dalsen and M. Harris on strategy (0.30). | 0.30 | 236.70 |
| 08 Oct 2020 | Esses, Joshua  A. | 219 | Review response to motion to hold section 926 appeal in abeyance. | 0.10 | 78.90 |
| 09 Oct 2020 | Bienenstock, Martin  J. | 219 | Review and revise portions of response to HTA creditors' motion to hold appeal in abeyance. | 6.70 | 5,286.30 |
| 09 Oct 2020 | Firestein, Michael  A. | 219 | Review revised abeyance opposition (0.20); Draft multiple iterations of opposition to abeyance motion and related correspondence to J. Roberts on same (1.00); Review J. Robert's edits to abeyance opposition and draft correspondence to him (0.20). | 1.40 | 1,104.60 |
| 09 Oct 2020 | Firestein, Michael  A. | 219 | Review multiple e-mails from J. Roberts and W. Dalsen on 546 issues in opposition (0.30); Review and draft multiple e-mails to W. Dalsen on revisions to opposition (0.40); Call with T. Mungovan on abeyance issues (0.20); E-mails with E. Barak on strategy for go forward issues on abeyance (0.10). | 1.00 | 789.00 |
| 09 Oct 2020 | Harris, Mark  D. | 219 | Revise and revise opposition to 926 motion (0.80); Confer with J. Roberts regarding same (0.30). | 1.10 | 867.90 |
| 09 Oct 2020 | Mungovan, Timothy  W. | 219 | E-mails with M. Firestein regarding opposition to monolines' section 926 abeyance motion (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Mungovan, Timothy  W. | 219 | Call with M. Firestein regarding monolines 926 abeyance motion (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21006523 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Oct 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris regarding opposition to monolines' section 926 abeyance motion (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Roberts, John E. | 219 | Revise motion to dismiss appeal and opposition to motion to hold appeal in abeyance (3.90); Call with W. Dalsen to discuss same (0.10); Calls with M. Harris to discuss same (0.30). | 4.30 | 3,392.70 |
| 09 Oct 2020 | Alonzo, Julia D. | 219 | Review and revise draft of opposition to hold appeal in abeyance and cross-motion to dismiss appeal. | 1.40 | 1,104.60 |
| 09 Oct 2020 | Dalsen, William D. | 219 | Revise opposition to motion to hold 926 appeal in abeyance and to dismiss appeal (1.70); Call with J. Roberts regarding same (0.10). | 1.80 | 1,420.20 |
| 09 Oct 2020 | Esses, Joshua A. | 219 | Review draft response of HTA opposition to motion to hold 926 appeal in abeyance. | 0.30 | 236.70 |
| 11 Oct 2020 | Bienenstock, Martin J. | 219 | Review and revise response to monoline motion to hold appeal in abeyance. | 2.30 | 1,814.70 |
| 11 Oct 2020 | Firestein, Michael A. | 219 | Review multiple e-mails from M. Harris and W. Dalsen on revisions and strategy on abeyance opposition (0.10). | 0.10 | 78.90 |
| 11 Oct 2020 | Firestein, Michael A. | 219 | Review M. Bienenstock's edits to abeyance opposition (0.20). | 0.20 | 157.80 |
| 12 Oct 2020 | Firestein, Michael A. | 219 | Review memorandum from W. Dalsen and draft same on Grella and lift stay issues (0.50); Telephone conference with M. Harris, W. Dalsen and J. Roberts on abeyance opposition strategy (0.90); Prepare for conference call with M. Harris on strategy for abeyance opposition (0.30); Further telephone conference with M. Harris on strategy in light of M. Bienenstock's comments for opposition brief (0.20). | 1.90 | 1,499.10 |
| 12 Oct 2020 | Firestein, Michael A. | 219 | Review further revised brief in opposition to abeyance by Board (0.40). | 0.40 | 315.60 |
| 12 Oct 2020 | Harris, Mark D. | 219 | Review and revise 926 opposition (4.10); Confer with J. Roberts, W. Dalsen and team regarding same (0.90); Confer with J. Roberts regarding same (0.80); Confer with M. Firestein regarding same (0.20). | 6.00 | 4,734.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Oct 2020 | Mungovan, Timothy  W. | 219 | E-mails with W. Dalsen and M. Harris regarding Board's opposition to monolines' abeyance motion (0.30). | 0.30 | 236.70 |
| 12 Oct 2020 | Roberts, John  E. | 219 | Call with M. Harris, W. Dalsen, M. Firestein, and J. Esses to discuss opposition to abeyance motion and motion to dismiss appeal as moot (0.90); Call with M. Harris to discuss next steps regarding same (0.80); Review / analyze edits to opposition by M. Bienenstock and Grella case cited therein (1.10). | 2.80 | 2,209.20 |
| 12 Oct 2020 | Alonzo, Julia  D. | 219 | Conference with J. Esses, W. Dalsen, J. Roberts, M. Harris and M. Firestein regarding M. Bienenstock's edits to opposition to motion to hold appeal in abeyance and cross-motion to dismiss appeal (0.90); Review and revise draft of same (2.00). | 2.90 | 2,288.10 |
| 12 Oct 2020 | Dalsen, William  D. | 219 | Review revised draft opposition to 926 abeyance motion (0.90); Call with M. Harris and team regarding revised draft opposition to 926 abeyance motion (0.90); Revise draft opposition brief (2.60). | 4.40 | 3,471.60 |
| 12 Oct 2020 | Esses, Joshua  A. | 219 | Call with M. Harris et al. on 926 response to motion to hold in abeyance (0.90); Review 926 response to motion to hold in abeyance (0.60). | 1.50 | 1,183.50 |
| 13 Oct 2020 | Firestein, Michael  A. | 219 | Review multiple final versions of 926 abeyance opposition brief by Board (0.40); Review M. Bienenstock's edits and draft further proposed revisions to 926 abeyance brief (0.20). | 0.60 | 473.40 |
| 13 Oct 2020 | Firestein, Michael  A. | 219 | Draft e-mail to M. Harris on strategy for 926 abeyance opposition brief including multiple e-mails on same (0.20). | 0.20 | 157.80 |
| 13 Oct 2020 | Harris, Mark  D. | 219 | Revise response to motion to abate and finalize for filing (5.10); Calls with J. Roberts regarding same (0.40). | 5.50 | 4,339.50 |
| 13 Oct 2020 | Rappaport, Lary Alan | 219 | Review draft response to Ambac motion to hold 926 appeal in abeyance during appeal of stay relief motions (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Oct 2020 | Roberts, John  E. | 219 | Revise opposition to motion to hold 926 appeal in abeyance (1.00); Calls with M. Harris to discuss opposition to motion to hold 926 appeal in abeyance (0.40). | 1.40 | 1,104.60 |
| 13 Oct 2020 | Dalsen, William  D. | 219 | Revise draft opposition to motion to hold appeal in abeyance and cross-motion to dismiss appeal as moot (3.40). | 3.40 | 2,682.60 |
| 14 Oct 2020 | Firestein, Michael  A. | 219 | Review memorandum from W. Dalsen on strategy for reply and motion to dismiss appeal as moot (0.20). | 0.20 | 157.80 |
| 14 Oct 2020 | Firestein, Michael  A. | 219 | Review as-filed 926 abeyance opposition by Board (0.20). | 0.20 | 157.80 |
| 14 Oct 2020 | Firestein, Michael  A. | 219 | Review multiple memorandums on reply strategy from M. Harris and W. Dalsen concerning mootness issues and potential reply strategy (0.30). | 0.30 | 236.70 |
| 14 Oct 2020 | Rappaport, Lary Alan | 219 | Review as filed motion to dismiss Rule 926 appeal and opposition to motion to hold Rule 926 appeal in abeyance (0.20). | 0.20 | 157.80 |
| 14 Oct 2020 | Alonzo, Julia  D. | 219 | Correspond with W. Dalsen, M. Harris, M. Firestein and J. Roberts regarding status of appeal. | 0.20 | 157.80 |
| 14 Oct 2020 | Dalsen, William  D. | 219 | Analysis of potential monoline reply arguments in response to motion to dismiss appeal as moot (1.00); Correspondence with M. Harris regarding analysis of potential monoline reply arguments (0.80). | 1.80 | 1,420.20 |
| 15 Oct 2020 | Alonzo, Julia  D. | 219 | Review appellate briefs. | 0.60 | 473.40 |
| 17 Oct 2020 | Firestein, Michael  A. | 219 | Research reply issues on appeal dismissal in 926 motion (0.40). | 0.40 | 315.60 |
| 18 Oct 2020 | Firestein, Michael  A. | 219 | Research reply issues on motion to dismiss on 926 appeal (0.30). | 0.30 | 236.70 |
| 20 Oct 2020 | Firestein, Michael  A. | 219 | Research issues for 926 reply on motion to dismiss regarding mootness due to limitations defense (0.30). | 0.30 | 236.70 |
| 20 Oct 2020 | Firestein, Michael  A. | 219 | Further review of Monolines/HTA expedited appeal reply and opposition to motion to dismiss (0.20); Telephone conference with J. Alonzo on strategy for reply in support of motion to dismiss appeal as moot (0.30). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 17 Dec 2020 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | Invoice Number | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Oct 2020 | Rappaport, Lary Alan | 219 | Review Ambac reply in support of motion to hold 926 appeal in abeyance until conclusion of stay relief appeals, opposition to cross-motion to dismiss appeal (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Alonzo, Julia D. | 219 | Research and draft outline of reply in support of motion to dismiss appeal (2.90); Conference with M. Firestein regarding same (0.30). | 3.20 | 2,524.80 |
| 20 Oct 2020 | Deming, Adam L. | 219 | Conduct research regarding authority cited in response on statutes of limitations (1.90); Draft memorandum analyzing and distinguishing appellants' lead cases (1.20). | 3.10 | 2,445.90 |
| 20 Oct 2020 | Esses, Joshua A. | 219 | Review draft reply in support of motion to dismiss 926 appeal. | 0.20 | 157.80 |
| 21 Oct 2020 | Firestein, Michael A. | 219 | E-mails with J. Roberts, M. Harris and J. Alonzo on strategy for reply on motion to dismiss (0.20). | 0.20 | 157.80 |
| 21 Oct 2020 | Firestein, Michael A. | 219 | Research motion to dismiss reply issues on 926 appeal and outline same (0.40). | 0.40 | 315.60 |
| 21 Oct 2020 | Roberts, John E. | 219 | Review and analyze response to motion to dismiss and outline issues for reply. | 0.40 | 315.60 |
| 21 Oct 2020 | Alonzo, Julia D. | 219 | Draft outline of reply in support of cross-motion to dismiss appeal (2.80); Begin drafting reply (1.20). | 4.00 | 3,156.00 |
| 21 Oct 2020 | Esses, Joshua A. | 219 | Review draft reply in support of motion to dismiss 926 appeal. | 0.20 | 157.80 |
| 22 Oct 2020 | Alonzo, Julia D. | 219 | Draft reply in support of motion to dismiss appeal. | 5.20 | 4,102.80 |
| 22 Oct 2020 | Deming, Adam L. | 219 | Conduct research and revise draft reply portions regarding mootness doctrine's applicability to statute of limitations issues (2.90); Conduct research and revise draft reply portion regarding litigants' adoption of inconsistent positions on appeal (1.90). | 4.80 | 3,787.20 |
| 23 Oct 2020 | Firestein, Michael A. | 219 | Partial review of reply by Board on motion to dismiss (0.30); Review partial edits by bankruptcy to brief on reply (0.30). | 0.60 | 473.40 |
| 23 Oct 2020 | Firestein, Michael A. | 219 | Review and draft correspondence to J. Roberts and E. Barak on briefing motion (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Roberts, John E. | 219 | Revise reply in support of motion to dismiss 926 appeal. | 1.90 | 1,499.10 |
| 23 Oct 2020 | Alonzo, Julia D. | 219 | Draft and revise reply in support of motion to dismiss appeal. | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21006523 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Oct 2020 | Esses, Joshua A. | 219 | Review draft reply in support of motion to dismiss 926 appeal. | 0.70 | 552.30 |
| 24 Oct 2020 | Firestein, Michael A. | 219 | Revise and draft reply on motion to dismiss regarding mootness (0.80); Draft e-mails to J. Alonzo and J. Roberts on strategy for same (0.10). | 0.90 | 710.10 |
| 24 Oct 2020 | Roberts, John E. | 219 | Revise reply in support of motion to dismiss 926 appeal (1.50); Call with J. Alonzo to discuss same (0.20). | 1.70 | 1,341.30 |
| 24 Oct 2020 | Alonzo, Julia D. | 219 | Revise reply in support of motion to dismiss appeal (1.50); Conference with J. Roberts regarding same (0.20). | 1.70 | 1,341.30 |
| 25 Oct 2020 | Firestein, Michael A. | 219 | Draft reply on motion to dismiss regarding mootness of appeal (0.40); Draft multiple strategic e-mails to J. Roberts and J. Alonzo on strategy for reply (0.40); Review M. Harris' edits to reply brief (0.20); Review further revised reply brief on motion to dismiss (0.20). | 1.20 | 946.80 |
| 25 Oct 2020 | Harris, Mark D. | 219 | Review and revise reply brief for motion to dismiss appeal (2.60); Telephone conference with J. Roberts, J. Alonzo, and A. Deming regarding same (0.40). | 3.00 | 2,367.00 |
| 25 Oct 2020 | Roberts, John E. | 219 | Revise reply in support of motion to dismiss 926 appeal (1.10); Call with M. Harris, J. Alonzo, and A. Deming concerning same (0.40). | 1.50 | 1,183.50 |
| 25 Oct 2020 | Alonzo, Julia D. | 219 | Revise reply in support of motion to dismiss appeal (2.20); Conference with J. Roberts, M. Harris, and A. Deming regarding same (0.40). | 2.60 | 2,051.40 |
| 25 Oct 2020 | Deming, Adam L. | 219 | Attend call with M. Harris, J. Roberts, and J. Alonzo to review M. Harris's comments (0.40); Locate additional 926 cases and circulate them with useful statements of law to J. Alonzo (0.60). | 1.00 | 789.00 |
| 26 Oct 2020 | Firestein, Michael A. | 219 | Review multiple strategic correspondence on judicial estoppel issues from M. Harris and J. Alonzo (0.20); Review memorandum to M. Bienenstock on strategy for reply (0.10); Draft multiple strategy e-mails on 926 relief and judicial estoppel issues to M. Harris and J. Alonzo (0.50). | 0.80 | 631.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21006523 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Oct 2020 | Firestein, Michael A. | 219 | Review further revised appellate brief and reply on summary judgment, and research judicial estoppel (0.30). | 0.30 | 236.70 |
| 26 Oct 2020 | Firestein, Michael A. | 219 | Review M. Bienenstock's edits on reply regarding motion to dismiss (0.20). | 0.20 | 157.80 |
| 26 Oct 2020 | Harris, Mark D. | 219 | Revise reply to motion to dismiss appeal, including research on estoppel (1.30); Call with J. Roberts, J. Alonzo, J. Esses, and A. Deming regarding reply (0.20). | 1.50 | 1,183.50 |
| 26 Oct 2020 | Roberts, John E. | 219 | Call with M. Harris, J. Alonzo, A. Deming, and J. Esses to discuss reply in support of motion to dismiss 926 appeal. | 0.20 | 157.80 |
| 26 Oct 2020 | Alonzo, Julia D. | 219 | Review and revise reply brief in support of motion to dismiss appeal (5.80); Call with J. Roberts, M. Harris, J. Esses, and A. Deming regarding same (0.20). | 6.00 | 4,734.00 |
| 26 Oct 2020 | Deming, Adam L. | 219 | Attend call with M. Harris and team regarding recent feedback and legal theories to incorporate into brief (0.20); Conduct research regarding applicable equity doctrines (1.00); Draft memorandum analyzing doctrines' application to present case (0.60). | 1.80 | 1,420.20 |
| 26 Oct 2020 | Esses, Joshua A. | 219 | Call with M. Harris, J. Roberts, J. Alonzo, and A. Deming regarding section 926 appeal. | 0.20 | 157.80 |
| 27 Oct 2020 | Firestein, Michael A. | 219 | Review M. Bienenstock's edits to reply brief and revise same (0.30) Draft final reply brief revisions on motion to dismiss (0.40); Review as-filed reply on motion to dismiss (0.30). | 1.00 | 789.00 |
| 27 Oct 2020 | Firestein, Michael A. | 219 | Review and draft multiple strategic correspondence to J. Alonzo on reply on motion to dismiss (0.20); Draft strategic e-mail to J. Alonzo on final reply brief (0.20). | 0.40 | 315.60 |
| 27 Oct 2020 | Rappaport, Lary Alan | 219 | Review Board and HTA reply in support of motion to dismiss Ambac's Rule 926 appeal (0.20). | 0.20 | 157.80 |
| 27 Oct 2020 | Alonzo, Julia D. | 219 | Revise reply brief in support of motion to dismiss appeal. | 4.70 | 3,708.30 |
| 31 Oct 2020 | Harris, Mark D. | 219 | Review reply to motion to dismiss appeal. | 2.00 | 1,578.00 |
| **Appeal Sub-Total** | | | | **176.80** | **$139,495.20** |

| Client Name | FOMB *(33260)* | | Invoice Date | 17 Dec 2020 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | Invoice Number | 21006523 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.30 | 789.00 | 236.70 |
| Bienenstock, Martin  J. | 9.00 | 789.00 | 7,101.00 |
| Firestein, Michael  A. | 22.10 | 789.00 | 17,436.90 |
| Harris, Mark  D. | 26.10 | 789.00 | 20,592.90 |
| Mungovan, Timothy  W. | 1.50 | 789.00 | 1,183.50 |
| Rappaport, Lary Alan | 1.00 | 789.00 | 789.00 |
| Roberts, John  E. | 17.00 | 789.00 | 13,413.00 |
| **Total Partner** | **77.00** | | **$ 60,753.00** |
| **Senior Counsel** | | | |
| Alonzo, Julia  D. | 41.50 | 789.00 | 32,743.50 |
| **Total Senior Counsel** | **41.50** | | **$ 32,743.50** |
| **Associate** | | | |
| Dalsen, William  D. | 37.10 | 789.00 | 29,271.90 |
| Deming, Adam  L. | 20.80 | 789.00 | 16,411.20 |
| Esses, Joshua  A. | 6.00 | 789.00 | 4,734.00 |
| Peterson, John  A. | 7.20 | 789.00 | 5,680.80 |
| Stevens, Elliot  R. | 1.00 | 789.00 | 789.00 |
| Theodoridis, Chris | 1.50 | 789.00 | 1,183.50 |
| **Total Associate** | **73.60** | | **$ 58,070.40** |
| **Legal Assistant** | | | |
| Hoffman, Joan  K. | 16.70 | 270.00 | 4,509.00 |
| Monforte, Angelo | 2.20 | 270.00 | 594.00 |
| **Total Legal Assistant** | **18.90** | | **$ 5,103.00** |
| **Litigation Support** | | | |
| Henderson, Laurie  A. | 2.70 | 270.00 | 729.00 |
| **Total Litigation Support** | **2.70** | | **$ 729.00** |
| **Professional Fees** | **213.70** | | **$ 157,398.90** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | **Invoice Number** | 21006523 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction** | | | |
| 19 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 14.10 |
| 19 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 0.20 |
| 20 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 9.10 |
| 20 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 30.70 |
| 20 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 0.50 |
| 20 Oct 2020 | Firestein, Michael A. | REPRODUCTION | 0.40 |
| | **Total Reproduction** | | **55.00** |
| **Lexis** | | | |
| 28 Sep 2020 | Dalsen, William D. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 380.00 |
| 28 Sep 2020 | Deming, Adam L. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 251.00 |
| 30 Sep 2020 | Deming, Adam L. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 01 Oct 2020 | Deming, Adam L. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 07 Oct 2020 | Deming, Adam L. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **928.00** |
| **Westlaw** | | | |
| 28 Sep 2020 | Dalsen, William D. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | 408.00 |
| 28 Sep 2020 | Roberts, John E. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | 143.00 |
| 01 Oct 2020 | Alonzo, Julia D. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | 143.00 |
| 12 Oct 2020 | Hoffman, Joan K. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | 338.00 |
| 13 Oct 2020 | Peterson, John A. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | 896.00 |
| | **Total Westlaw** | | **1,928.00** |
| **Other Database Research** | | | |
| 29 Oct 2020 | Deming, Adam L. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 2.90 |
| | **Total Other Database Research** | | **2.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      17 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number**    21006523 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---:|
| Computerized Research | 2,856.00 |
| Copying & Printing | 55.00 |
| Database Search Services | 2.90 |
| **Total Disbursements** | **$ 2,913.90** |
| | |
| **Total Billed** | **$ 160,312.80** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** | 21006456 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 210 Analysis and Strategy | 0.60 | 473.40 |
| **Total Fees** | **0.60** | **$ 473.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21006456 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 29 Oct 2020 | Firestein, Michael  A. | 210 | Telephone conference with L. Rappaport on status in light of new mandate and status report requirements (0.20); Review mandate and related docket entries (0.10). | 0.30 | 236.70 |
| 29 Oct 2020 | Rappaport, Lary Alan | 210 | Review ECF notices from USDC regarding Peaje adversary proceedings, First Circuit mandate and related e-mail with M. Firestein (0.10); Conference with M. Firestein regarding mandate, entry on docket, upcoming joint status report deadline, strategy (0.20). | 0.30 | 236.70 |
| **Analysis and Strategy Sub-Total** | | | | **0.60** | **$473.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** | 21006456 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael  A. | 0.30 | 789.00 | 236.70 |
| Rappaport, Lary Alan | 0.30 | 789.00 | 236.70 |
| **Total Partner** | **0.60** | | **$ 473.40** |
| **Professional Fees** | **0.60** | | **$ 473.40** |
| **Total Billed** | | | **$ 473.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21006458 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 212 General Administration | 2.60 | 702.00 |
| 219 Appeal | 98.60 | 77,795.40 |
| **Total Fees** | **101.20** | **$ 78,497.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 17 Dec 2020 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21006458 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 20 Oct 2020 | Monforte, Angelo | 212 | Metropistas: Compile cases and statutes cited in appellant's brief per J. Roberts. | 1.10 | 297.00 |
| 22 Oct 2020 | Monforte, Angelo | 212 | Metropistas: Draft notice of appearance for S. Rainwater (0.40); Draft case caption (0.50). | 0.90 | 243.00 |
| 23 Oct 2020 | Henderson, Laurie  A. | 212 | Metropistas: Electronic filing with the First Circuit Court of Appeals of notice of appearance of S. Rainwater in Appeal No. 20-1657. | 0.30 | 81.00 |
| 27 Oct 2020 | Henderson, Laurie  A. | 212 | Metropistas: Electronic filing in the First Circuit Court of Appeals of motion for extension of time to file answering brief in Appeal No. 20-1657. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **2.60** | **$702.00** |
| **Appeal – 219** | | | | | |
| 06 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review and draft e-mail to Gibson Dunn on Ambac's stay violation appeal issues (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Conference call with Proskauer and Gibson Dunn on stay violation appeal by Ambac (0.20); Prepare for Gibson Dunn call on Ambac stay violation appeal (0.20). | 0.40 | 315.60 |
| 09 Oct 2020 | Harris, Mark  D. | 219 | Metropistas: Telephone conference with Gibson Dunn regarding Briefing. | 0.20 | 157.80 |
| 09 Oct 2020 | Roberts, John  E. | 219 | Metropistas: Call with counsel for Metropistas concerning upcoming appeal (0.20); Review / analyze lower court decision and lower court documents in preparation for Metropistas appeal (2.60). | 2.80 | 2,209.20 |
| 09 Oct 2020 | Alonzo, Julia  D. | 219 | Metropistas: Call with counsel from Gibson Dunn, M. Firestein, J. Roberts and M. Harris regarding appeal. | 0.20 | 157.80 |
| 12 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: E-mail with J. Peterson relating to issues relating to Metropistas appeal (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21006458 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Research relating to Metropistas appeal issues (0.80); E-mail with J. Peterson relating to same (0.30). | 1.10 | 867.90 |
| 16 Oct 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein regarding appeal strategy (0.30). | 0.30 | 236.70 |
| 16 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Telephone conference with E. Barak on Metropistas appeal strategy (0.30). | 0.30 | 236.70 |
| 16 Oct 2020 | Harris, Mark  D. | 219 | Metropistas: Analyze Metropistas appellate issues. | 0.30 | 236.70 |
| 17 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Research stay violation appeal issues on Ambac in Metropistas (0.40). | 0.40 | 315.60 |
| 17 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review and draft e-mail to E. Barak on joint appendix issues for Metropistas and review correspondence from J. Roberts (0.20). | 0.20 | 157.80 |
| 18 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review Metropistas' stay violation materials for appellate opposition brief (0.30). | 0.30 | 236.70 |
| 19 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Partial review of Ambac's appendix in Metropistas appeal (0.40); Partial review of Ambac's brief in Metropistas' stay violation appeal (0.50); Research Ritzen case and draft multiple e-mails to M. Harris on UCC appeal and review further court order on same (0.60). | 1.50 | 1,183.50 |
| 19 Oct 2020 | Levitan, Jeffrey  W. | 219 | Metropistas: Review Ambac Metropistas opening brief. | 0.90 | 710.10 |
| 19 Oct 2020 | Rappaport, Lary Alan | 219 | Metropistas: Preliminary review of Ambac Metropistas opening brief, joint appendix (0.20). | 0.20 | 157.80 |
| 19 Oct 2020 | Alonzo, Julia  D. | 219 | Metropistas: Review Ambac's appellate brief. | 1.20 | 946.80 |
| 19 Oct 2020 | Peterson, John  A. | 219 | Metropistas: Review and analyze facts section and summary of arguments in Ambac appellant brief in matter concerning PRHTA property and Metropistas. | 0.40 | 315.60 |
| 19 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: E-mails with J. Roberts, others relating to Metropistas appeal (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 17 Dec 2020 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21006458 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Oct 2020 | Barak, Ehud | 219 | Metropistas: Multiple calls with E. Stevens regarding Metropistas appeal (0.50); Review brief (1.90); Draft outline for response for opposition brief (2.70); Conduct related research (1.50); Confer with M. Firestein regarding same (0.20). | 6.80 | 5,365.20 |
| 20 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review and draft multiple e-mails to E. Stevens on rescission issues (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Further review of Ambac's appellate brief regarding Metropistas issues and research same for opposition brief (1.40); Review and draft multiple strategic e-mails to and from J. Roberts, J. Alonzo and E. Barak regarding Metropistas appeal by Ambac (0.40); Telephone conference with E. Barak on Metropistas appeal strategy (0.20). | 2.00 | 1,578.00 |
| 20 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review First Circuit directives on appellee's brief regarding Ambac stay violation and Ambac disclosure statement (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review Ambac opening brief in Metropistas appeal (0.50). | 0.50 | 394.50 |
| 20 Oct 2020 | Alonzo, Julia  D. | 219 | Metropistas: Review and analyze Ambac's appellate brief. | 1.20 | 946.80 |
| 20 Oct 2020 | Peterson, John  A. | 219 | Metropistas: Review and analyze e-mail correspondences regarding Ambac appellant brief in Metropistas appeal (0.10); Review and analyze argument sections of Ambac brief regarding same (0.60). | 0.70 | 552.30 |
| 20 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Call with E. Barak regarding Metropistas appeal (0.30); Follow-up call with same regarding same (0.10). | 0.40 | 315.60 |
| 20 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Review Ambac appellate brief (0.90); E-mail with O'Neill regarding research relating to fraudulent conveyances (0.40); E-mails with J. Alonzo, M. Firestein, others, regarding appeal (0.60); Call with E. Barak regarding same (0.10). | 2.00 | 1,578.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21006458 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Oct 2020 | Barak, Ehud | 219 | Metropistas: Call with J. Roberts and team regarding Metropistas appeal (0.80); Review brief and outline a response (2.80); E-mails regarding same with E. Stevens (0.30). | 3.90 | 3,077.10 |
| 21 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Telephone conference (partial) with E. Barak, E. Stevens, J. Alonzo and M. Harris on Metropistas appeal strategy by Board (0.30). | 0.30 | 236.70 |
| 21 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Research Metropistas opposition brief on appeal (0.30); Review E. Barak's correspondence on briefing issues on appeal of Ambac stay violation (0.10). | 0.40 | 315.60 |
| 21 Oct 2020 | Harris, Mark  D. | 219 | Metropistas: Telephone conference with J. Roberts and team regarding outline. | 0.70 | 552.30 |
| 21 Oct 2020 | Roberts, John  E. | 219 | Metropistas: Call with M. Firestein, M. Harris, J. Alonzo, J. Peterson, E. Barak, and E. Stevens to discuss Metropistas appeal. | 0.80 | 631.20 |
| 21 Oct 2020 | Alonzo, Julia  D. | 219 | Metropistas: Review and analyze appellate brief (0.80); Call with J. Roberts and team regarding same (0.80). | 1.60 | 1,262.40 |
| 21 Oct 2020 | Peterson, John  A. | 219 | Metropistas: Conference call with J. Roberts and team to discuss Metropistas appeal issues and work streams (0.80); Conference call with E. Stevens regarding same (0.10); Review and analyze Ambac appellate brief (0.30); Draft outline of appellate reply issues (2.10). | 3.30 | 2,603.70 |
| 21 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Draft outline for appellee brief for Metropistas appeal (1.50). | 1.50 | 1,183.50 |
| 21 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Conference call with J. Alonzo, M. Firestein, others, regarding Metropistas appeal (0.80); Follow-up call with J. Peterson regarding same (0.10). | 0.90 | 710.10 |
| 22 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review correspondence from Gibson Dunn, and research and draft back correspondence to Gibson Dunn on appellate strategy regarding Metropistas (0.50); E-mails with E. Barak on strategy for Metropistas (0.20). | 0.70 | 552.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21006458 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Oct 2020 | Peterson, John A. | 219 | Metropistas: Draft and revise outline of legal arguments section of Metropistas appeal reply brief. | 3.90 | 3,077.10 |
| 22 Oct 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Began drafting motion to extend time to file answering brief. | 1.80 | 1,420.20 |
| 22 Oct 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft outline regarding Metropistas appeal (1.60); E-mail with J. Peterson regarding same (0.10). | 1.70 | 1,341.30 |
| 23 Oct 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein regarding strategy for brief (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Firestein, Michael A. | 219 | Metropistas: Research opposition brief to Metropistas appeal by Board (0.30). | 0.30 | 236.70 |
| 23 Oct 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise motion for extension of time to file answering brief. | 3.50 | 2,761.50 |
| 23 Oct 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft outline regarding Metropistas appeal brief (5.90). | 5.90 | 4,655.10 |
| 26 Oct 2020 | Firestein, Michael A. | 219 | Metropistas: Review filed appendix by Ambac on Metropistas appeal (0.20); Draft outline for Metropistas opposition brief on appeal including multiple iterations of same (1.50); Draft short form outline for appellate brief (0.20); Draft strategic e-mail to E. Stevens and E. Barak on strategy for Metropistas appeal outline (0.40); Review and draft e-mail to GDC on appeal (0.20); Telephone conference with E. Barak on Metropistas strategy for brief (0.20); Draft motion by Board on briefing on appeal regarding stay violation (0.30); Review multiple correspondence on extension briefing regarding Metropistas (0.20). | 3.20 | 2,524.80 |
| 26 Oct 2020 | Firestein, Michael A. | 219 | Metropistas: Review O'Neill response memorandum on rescission and draft same to E. Barak, E. Stevens and J. Alonzo (0.50); Review E. Stevens's memorandum on Puerto Rico's rescission issues (0.10). | 0.60 | 473.40 |
| 26 Oct 2020 | Rappaport, Lary Alan | 219 | Metropistas: E-mails with J. Roberts, M. Firestein and E. Barak regarding extension in Metropistas appeal (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21006458 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Oct 2020 | Roberts, John E. | 219 | Metropistas: Revise motion to extend filing deadline in Metropistas appeal. | 0.50 | 394.50 |
| 26 Oct 2020 | Peterson, John A. | 219 | Metropistas: Review e-mail correspondence from E. Barak, M. Firestein, and O'Neill counsel regarding legal issues in Metropistas appeal. | 0.20 | 157.80 |
| 26 Oct 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft edits to appellate outlines for Metropistas appeal (2.40); E-mail same to M. Firestein, others (0.20); Draft additional edits to same based on M. Firestein comments (0.50); E-mails regarding same with same (0.10). | 3.20 | 2,524.80 |
| 27 Oct 2020 | Barak, Ehud | 219 | Metropistas: Review and revise the Metropistas appellate brief and outline (3.90); Discuss same with E. Stevens (0.40); E-mails with M. Firestein regarding same (0.30). | 4.60 | 3,629.40 |
| 27 Oct 2020 | Firestein, Michael A. | 219 | Metropistas: Research appellate issues on Metropistas outline and review revisions to same (0.40); Review and draft multiple correspondence to J. Roberts on briefing issues (0.20); Review revised briefing deadline motion and draft e-mail to J. Roberts on same (0.30). | 0.90 | 710.10 |
| 27 Oct 2020 | Roberts, John E. | 219 | Metropistas: Revise and prepare for filing motion to extend deadline in Metropistas appeal. | 0.20 | 157.80 |
| 27 Oct 2020 | Peterson, John A. | 219 | Metropistas: Review and revise Metropistas reply appeal brief outline based on partner comments (0.80); Research answers to partner questions regarding same (1.80). | 2.60 | 2,051.40 |
| 27 Oct 2020 | Stevens, Elliot R. | 219 | Metropistas: Call with E. Barak regarding appellate brief for Metropistas appeal (0.40). | 0.40 | 315.60 |
| 27 Oct 2020 | Stevens, Elliot R. | 219 | Metropistas: Review E. Barak, J. Alonzo edits to outline (0.40); Draft edits to same (0.50); E-mails regarding same with J. Peterson, others (0.30); Draft additional edits to same (0.80); E-mails with same regarding same (0.20). | 2.20 | 1,735.80 |
| 28 Oct 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft correspondence to Gibson Dunn on briefing issues (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21006458 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review Court order on Board briefing in Metropistas/Ambac stay violation (0.10). | 0.10 | 78.90 |
| 28 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Further outline review of proposed opposition brief on appeal (0.20); Review Metropistas briefing motion on appeal (0.20). | 0.40 | 315.60 |
| 28 Oct 2020 | Roberts, John  E. | 219 | Metropistas: Outline issues for answering brief, including review and analysis of opening brief, district court decision, and district court record. | 3.50 | 2,761.50 |
| 28 Oct 2020 | Peterson, John  A. | 219 | Metropistas: Research and analyze case law on fraudulent transfer cases involving executory contracts as the "value" received in the transfer (2.40); Research and analyze case law on remedies for fraud when executory contracts have not been fully performed (2.00); Conference call with E. Stevens to discuss findings and further research (0.20). | 4.60 | 3,629.40 |
| 28 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: E-mails with J. Peterson regarding Metropistas appeal (0.10); Call with same regarding same (0.20). | 0.30 | 236.70 |
| 29 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review order on Metropistas briefing for co-appellee (0.10); Review appellate revisions to opposition brief outline (0.20). | 0.30 | 236.70 |
| 29 Oct 2020 | Roberts, John  E. | 219 | Metropistas: Analyze arguments in opening brief and revise outline for answering brief. | 3.50 | 2,761.50 |
| 29 Oct 2020 | Rainwater, Shiloh  A. | 219 | Metropistas: Review opening brief in Metropistas appeal. | 0.80 | 631.20 |
| 29 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Research regarding appellate issues (0.10). | 0.10 | 78.90 |
| 30 Oct 2020 | Firestein, Michael  A. | 219 | Metropistas: Review opposition brief in Metropistas appeal by Board and review outline (0.40); Review appendix materials (0.20). | 0.60 | 473.40 |
| 30 Oct 2020 | Roberts, John  E. | 219 | Metropistas: Call with S. Rainwater to discuss outline for Metropistas appellate brief. | 0.60 | 473.40 |
| 30 Oct 2020 | Peterson, John  A. | 219 | Metropistas: E-mail correspondence with S. Rainwater regarding Metropistas appeal brief to address litigation team question. | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21006458 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Oct 2020 | Rainwater, Shiloh  A. | 219 | Metropistas: Review opening brief and other relevant materials for Metropistas appeal. | 6.30 | 4,970.70 |
| 30 Oct 2020 | Rainwater, Shiloh  A. | 219 | Metropistas: Confer with J. Roberts about issues in Metropistas appeal. | 0.60 | 473.40 |
| 30 Oct 2020 | Stevens, Elliot  R. | 219 | Metropistas: Research regarding appellate issues regarding Metropistas appeal (0.70). | 0.70 | 552.30 |
| **Appeal Sub-Total** | | | | **98.60** | **$77,795.40** |

| Client Name | FOMB *(33260)* | | Invoice Date | 17 Dec 2020 |
|---|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | Invoice Number | 21006458 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 15.80 | 789.00 | 12,466.20 |
| Firestein, Michael  A. | 13.70 | 789.00 | 10,809.30 |
| Harris, Mark  D. | 1.20 | 789.00 | 946.80 |
| Levitan, Jeffrey  W. | 0.90 | 789.00 | 710.10 |
| Rappaport, Lary Alan | 0.80 | 789.00 | 631.20 |
| Roberts, John  E. | 11.90 | 789.00 | 9,389.10 |
| **Total Partner** | **44.30** | | **$ 34,952.70** |
| **Senior Counsel** | | | |
| Alonzo, Julia  D. | 4.20 | 789.00 | 3,313.80 |
| **Total Senior Counsel** | **4.20** | | **$ 3,313.80** |
| **Associate** | | | |
| Peterson, John  A. | 16.00 | 789.00 | 12,624.00 |
| Rainwater, Shiloh  A. | 13.00 | 789.00 | 10,257.00 |
| Stevens, Elliot  R. | 21.10 | 789.00 | 16,647.90 |
| **Total Associate** | **50.10** | | **$ 39,528.90** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.00 | 270.00 | 540.00 |
| **Total Legal Assistant** | **2.00** | | **$ 540.00** |
| **Litigation Support** | | | |
| Henderson, Laurie  A. | 0.60 | 270.00 | 162.00 |
| **Total Litigation Support** | **0.60** | | **$ 162.00** |
| **Professional Fees** | **101.20** | | **$ 78,497.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 17 Dec 2020 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21006458 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Other Database Research** | | | |
| 30 Jun 2020 | Bienenstock, Martin  J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | 1.80 |
| 29 Oct 2020 | Monforte, Angelo | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 0.40 |
| | | **Total Other Database Research** | **2.20** |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Database Search Services | 2.20 |
| **Total Disbursements** | **$ 2.20** |

| | |
|---|---|
| **Total Billed** | **$ 78,499.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21006474 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.90 | 710.10 |
| 212 General Administration | 12.90 | 3,483.00 |
| 219 Appeal | 93.60 | 73,850.40 |
| **Total Fees** | **107.40** | **$ 78,043.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 09 Oct 2020 | Firestein, Michael  A. | 202 | Research expedited briefing rules (0.20). | 0.20 | 157.80 |
| 10 Oct 2020 | Firestein, Michael  A. | 202 | Research expedited scheduling issues (0.40). | 0.40 | 315.60 |
| 24 Oct 2020 | Firestein, Michael  A. | 202 | Research exhibit list issues (0.30). | 0.30 | 236.70 |
| **Legal Research Sub-Total** | | | | **0.90** | **$710.10** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 14 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check opposition to motion to expedite. | 5.10 | 1,377.00 |
| 14 Oct 2020 | Monforte, Angelo | 212 | Draft caption cover, certificate of compliance, certificate of service, and disclosure statement to opposition to motion to expedite per J. Roberts. | 0.90 | 243.00 |
| 15 Oct 2020 | Monforte, Angelo | 212 | Draft table of authorities to opposition to motion to expedite per J. Roberts. | 0.90 | 243.00 |
| 15 Oct 2020 | Henderson, Laurie  A. | 212 | Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Dale, L. Rappaport and J. Levitan in Appeal No. 20-1930 along with opposition to motion to expedite and cross-motion for expedited briefing schedule. | 0.50 | 135.00 |
| 16 Oct 2020 | Monforte, Angelo | 212 | Review and edit citations to records in opposition to motion to expedite per J. Roberts (0.40); Draft table of authorities to same per J. Roberts (0.90). | 1.30 | 351.00 |
| 16 Oct 2020 | Henderson, Laurie  A. | 212 | Electronic filing in the First Circuit Court of Appeal of correspondence to clerk in Appeal No. 20-1930 and of opposition to motion to expedite and cross-motion for expedited briefing schedule in Appeal No. 20-1931. | 0.50 | 135.00 |
| 23 Oct 2020 | Monforte, Angelo | 212 | Draft response to motion to amend caption per J. Roberts. | 0.60 | 162.00 |
| 28 Oct 2020 | Monforte, Angelo | 212 | Compile cases, statutes, and other authorities cited in appellants brief per J. Roberts. | 1.70 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Oct 2020 | Monforte, Angelo | 212 | Compile cases, statutes, and other authorities cited in appellants brief per J. Roberts. | 1.40 | 378.00 |
| **General Administration Sub-Total** | | | | **12.90** | **$3,483.00** |

**Appeal – 219**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Oct 2020 | Firestein, Michael  A. | 219 | Draft correspondence to M. Mervis on lift stay appeal and strategy (0.30); Research PROMESA expedited appeal process (0.20); Draft e-mail to E. Barak on appellate issues on lift stay (0.10). | 0.60 | 473.40 |
| 08 Oct 2020 | Firestein, Michael  A. | 219 | Review multiple defendant filings, disclosure statements and other related materials in First Circuit in anticipation of motion practice (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Firestein, Michael  A. | 219 | Review and draft multiple correspondence to lift stay team on expedited briefing schedule issues (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Firestein, Michael  A. | 219 | Continue review of numerous appellate filings in First Circuit on lift stay appeals (0.20). | 0.20 | 157.80 |
| 09 Oct 2020 | Mungovan, Timothy  W. | 219 | E-mails with M. Firestein and J. Roberts regarding monolines motion to expedite appeal of denial of lift stay motion (0.30). | 0.30 | 236.70 |
| 10 Oct 2020 | Firestein, Michael  A. | 219 | Review and draft correspondence to E. McKeen on lift stay appellate briefing issues (0.30); Review and draft multiple e-mails to and from W. Dalsen and M. Dale on expedited appeal issues on lift stay (0.30); Review and draft e-mails to M. Mervis on appellate briefing strategy (0.20). | 0.80 | 631.20 |
| 10 Oct 2020 | Dalsen, William  D. | 219 | Correspondence with M. Dale regarding request from monolines to expedite appeal of lift-stay order (0.30). | 0.30 | 236.70 |
| 11 Oct 2020 | Firestein, Michael  A. | 219 | Review multiple correspondence to and from T. Mungovan, M. Bienenstock and J. Roberts on strategy regarding expedited briefing proposal by Monolines (0.30); Review and draft strategic e-mail on expedited briefing strategy to M. Mervis (0.20). | 0.50 | 394.50 |
| 11 Oct 2020 | Harris, Mark  D. | 219 | Review and comment on motion to expedite appeal. | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21006474 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Oct 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris and M. Firestein regarding opposing motion to expedite appeal from denial of lift stay motion (0.30). | 0.30 | 236.70 |
| 11 Oct 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock regarding monolines' motion to expedite appeal of order denying lift stay motion (0.30). | 0.30 | 236.70 |
| 12 Oct 2020 | Barak, Ehud | 219 | Call with E. Stevens regarding appellate brief regarding HTA lift stay appeal (0.20). | 0.20 | 157.80 |
| 12 Oct 2020 | Firestein, Michael A. | 219 | Review multiple filings in First Circuit in lift stay appeal (0.20); Review Monolines' motion to expedite appeal on lift stay (0.30). | 0.50 | 394.50 |
| 12 Oct 2020 | Roberts, John E. | 219 | Revise notices of appeal in lift-stay appeal (0.10); Read / analyze motion to expedite appeal and draft opposition (1.20). | 1.30 | 1,025.70 |
| 12 Oct 2020 | Stevens, Elliot R. | 219 | Research regarding issues regarding appeal of HTA lift stay motion (0.50); Call with E. Barak regarding same (0.20). | 0.70 | 552.30 |
| 13 Oct 2020 | Barak, Ehud | 219 | Conduct research regarding HTA lift stay appeal (3.60); E-mails regarding same with E. Stevens (0.20). | 3.80 | 2,998.20 |
| 13 Oct 2020 | Firestein, Michael A. | 219 | Review multiple memorandums from E. Barak, M. Mervis and E. Stevens on strategy to oppose expedited appeal (0.40); Review and draft e-mail to L. Rappaport on strategy for same and impact of Grella (0.10); Review multiple First Circuit filings by Board on lift stay appeal (0.20); Review resubmitted HTA appeal motion by Monolines for expedited treatment to assess comparisons (0.10); Research oppositions to expedited appeal issues (0.30); Telephone conference with First Circuit clerk on expedited appeal motion and draft e-mail to J. Roberts on same (0.30). | 1.40 | 1,104.60 |
| 13 Oct 2020 | Mervis, Michael T. | 219 | Review motion for expedition in First Circuit of appeal from denial of revenue bond lift stay motion (0.40); Correspondence with E. Barak, E. Stevens and J. Roberts regarding same (0.20). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Oct 2020 | Rappaport, Lary Alan | 219 | E-mails with E. Barak, M. Firestein, J. Roberts, M. Harris regarding response to monolines motion to expedite HTA stay relief appeal, strategy, call from First Circuit Clerk regarding deadline for filing opposition (0.20); E-mails with M. Firestein regarding same (0.20). | 0.40 | 315.60 |
| 13 Oct 2020 | Roberts, John E. | 219 | Draft opposition to motion to expedite lift-stay appeal. | 8.60 | 6,785.40 |
| 13 Oct 2020 | Stevens, Elliot R. | 219 | E-mail with M. Mervis, others, relating to HTA lift stay appeal issues (0.20); Review motion to expedite (0.60); E-mails with E. Barak, others, relating to same (0.40); Draft responses to motion (1.10). | 2.30 | 1,814.70 |
| 14 Oct 2020 | Barak, Ehud | 219 | Revise opposition to Monolines motion to expedite appeal (3.40); Call with E. Stevens regarding same (0.10); Conduct relevant research regarding appellate opposition brief (0.90); Call with E. Stevens regarding same (0.20); Call with M. Firestein regarding same (0.20). | 4.80 | 3,787.20 |
| 14 Oct 2020 | Firestein, Michael A. | 219 | Draft multiple strategic e-mails to J. Roberts on opposition brief strategy (0.60); Draft strategic e-mail to M. Mervis and review multiple e-mails on same from M. Mervis regarding opposition strategy (0.30); Telephone conference with L. Rappaport on strategy for opposition (0.20); Telephone conference with E. Barak on brief strategy in opposition on expediting (0.20). | 1.30 | 1,025.70 |
| 14 Oct 2020 | Firestein, Michael A. | 219 | Draft opposition brief including multiple iterations of same to accelerate schedule on HTA lift stay appeal (1.10); Review restructuring proposed edits to opposition to expediting motion and multiple other proposed revisions to brief (0.40); Review M. Bienenstock's edits to opposition to expedite appeal (0.20). | 1.70 | 1,341.30 |
| 14 Oct 2020 | Harris, Mark D. | 219 | Revise opposition to motion to expedite (2.70); Call with J. Roberts regarding same (0.30). | 3.00 | 2,367.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21006474 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Oct 2020 | Levitan, Jeffrey W. | 219 | Review drafts of opposition to motion to expedite lift stay appeal (0.60); E-mails E. Stevens, teleconference E. Barak regarding revisions to opposition (0.30). | 0.90 | 710.10 |
| 14 Oct 2020 | Mervis, Michael T. | 219 | Review and comment on draft opposition to motion to expedite appeal from denial of lift-stay motion (1.90); Review M. Bienenstock comments to same (0.10). | 2.00 | 1,578.00 |
| 14 Oct 2020 | Rappaport, Lary Alan | 219 | Review and edit proposed response to Assured's urgent motion for expedited briefing schedule (0.30); Conference with M. Firestein regarding same (0.20); E-mails with J. Roberts, M. Firestein, M. Harris, E. Stevens, E. Barak, M. Mervis, M. Bienenstock regarding same (0.60). | 1.10 | 867.90 |
| 14 Oct 2020 | Roberts, John E. | 219 | Revise opposition to motion to expedite per comments of partners and cite-checker (5.10); Call with M. Harris to discuss opposition to motion to expedite (0.30). | 5.40 | 4,260.60 |
| 14 Oct 2020 | Desatnik, Daniel | 219 | Review objection to motion to expedite appeal (0.80); Review E. Barak and E. Stevens comments to same (0.80); Revise same (0.80); Call with E. Barak on related issues (0.30). | 2.70 | 2,130.30 |
| 14 Oct 2020 | Stevens, Elliot R. | 219 | E-mails with E. Barak, others, regarding edits to response to HTA motion to expedite (0.20); Draft edits to motion (1.30); Call with E. Barak regarding same (0.10); Draft additional edits regarding E. Barak comments (0.60); E-mails with J. Roberts, others regarding same (0.40); Draft additional edits to same (0.40); E-mails with J. Roberts, others regarding same (0.20); E-mails with M. Mervis, others regarding same (0.20); E-mails with J. Roberts regarding same (0.20); Call with E. Barak regarding same (0.20); Draft edits to motion (0.10); E-mails with J. Roberts, others regarding same (0.10). | 4.00 | 3,156.00 |
| 15 Oct 2020 | Firestein, Michael A. | 219 | Review and draft multiple e-mails to M. Harris and J. Roberts on HTA urgent motion opposition (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Oct 2020 | Firestein, Michael A. | 219 | Review as-filed response by Board on HTA appeal and draft e-mail to J. Roberts on same (0.30). | 0.30 | 236.70 |
| 15 Oct 2020 | Rappaport, Lary Alan | 219 | Review final response to motion to expedite appeal from denial of Commonwealth HTA stay relief motion (0.20); E-mails with M. Firestein regarding same (0.10); E-mails with M. Harris, J. Roberts, L. Stafford regarding conversation with First Circuit Clerk about response to motion to expedite appeal from denial of Commonwealth HTA stay relief motion (0.10); Conferences with L. Stafford regarding same (0.30). | 0.70 | 552.30 |
| 15 Oct 2020 | Roberts, John E. | 219 | Revise / prepare for filing opposition to motion to expedite in HTA appeal (2.50). | 2.50 | 1,972.50 |
| 15 Oct 2020 | Stafford, Laura | 219 | Calls with L. Rappaport and chambers regarding motion to expedite appeal (0.30). | 0.30 | 236.70 |
| 15 Oct 2020 | Stevens, Elliot R. | 219 | Draft edits to PSA creditors' motion (0.80); E-mails with J. Roberts regarding same (0.20); Research regarding HTA lift stay appeal (1.10). | 2.10 | 1,656.90 |
| 16 Oct 2020 | Firestein, Michael A. | 219 | Review Board's letter filed with First Circuit on expedited briefing issues (0.10); Review reply brief from Monolines on expedited appeal (0.30); Review and draft multiple correspondence to J. Roberts and M. Harris on the lift stay and abeyance impact on expedited briefing (0.20). | 0.60 | 473.40 |
| 16 Oct 2020 | Stevens, Elliot R. | 219 | E-mail with J. Roberts regarding HTA appeal issues (0.30); Research regarding lift stay motion appeals (1.00). | 1.30 | 1,025.70 |
| 19 Oct 2020 | Firestein, Michael A. | 219 | Review multiple First Circuit filings on appeal (0.20). | 0.20 | 157.80 |
| 21 Oct 2020 | Levitan, Jeffrey W. | 219 | Analyze HTA lift stay opinion (1.70); E-mail E. Barak regarding potential appeal issues (0.20). | 1.90 | 1,499.10 |
| 21 Oct 2020 | Stevens, Elliot R. | 219 | Research regarding trust issues for appeal (1.20); E-mail with E. Barak regarding same (0.20). | 1.40 | 1,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Oct 2020 | Firestein, Michael  A. | 219 | Review HTA appendix on lift stay appeal proposed by defendants (0.30); Review and draft correspondence to E. Stevens on appendix issues (0.20); Review revised appendix and draft e-mail to E. Stevens and J. Roberts on contents and comments regarding appendix and related exhibits (0.60); Review and draft e-mail to M. Harris on strategy on appellate issues (0.20); Review and prepare correspondence to and from E. Barak and J. Roberts on First Circuit call regarding lift stay appeal (0.30). | 1.60 | 1,262.40 |
| 22 Oct 2020 | Mervis, Michael  T. | 219 | Correspondence with E. Stevens regarding record on appeal. | 0.20 | 157.80 |
| 22 Oct 2020 | Stevens, Elliot  R. | 219 | Review docket entry and appendix designations (0.40); Draft edits to same (1.60); E-mails with M. Firestein, others, regarding same (0.40). | 2.40 | 1,893.60 |
| 23 Oct 2020 | Firestein, Michael  A. | 219 | Review correspondence from E. Stevens and J. Roberts regarding lift stay appendix strategy (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Firestein, Michael  A. | 219 | Review appendix edits to send to defense counsel (0.30). | 0.30 | 236.70 |
| 23 Oct 2020 | Firestein, Michael  A. | 219 | Review O'Melveny additions to the exhibit list (0.10). | 0.10 | 78.90 |
| 23 Oct 2020 | Roberts, John  E. | 219 | Call with E. Stevens concerning designations for joint appendix in HTA appeal (0.20); Review designations for joint appendix and draft e-mail to opposing counsel concerning designations (1.10). | 1.30 | 1,025.70 |
| 23 Oct 2020 | Rainwater, Shiloh  A. | 219 | Drafted response to motion to amend caption in Appeal No. 20-1931. | 1.00 | 789.00 |
| 23 Oct 2020 | Stevens, Elliot  R. | 219 | Call with J. Roberts regarding HTA lift stay appeal (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Stevens, Elliot  R. | 219 | Draft edits to appendix and docket entry designations (0.20); E-mails with J. Roberts, others, regarding same (0.40). | 0.60 | 473.40 |
| 24 Oct 2020 | Firestein, Michael  A. | 219 | Review exhibit list for inclusion in appendix (0.20). | 0.20 | 157.80 |
| 24 Oct 2020 | Firestein, Michael  A. | 219 | Review defendant's revised appendix and correspondence (0.20). | 0.20 | 157.80 |
| 25 Oct 2020 | Firestein, Michael  A. | 219 | Review HTA exhibit issues and appendix. | 0.10 | 78.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 17 Dec 2020 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Oct 2020 | Firestein, Michael  A. | 219 | Review revised exhibit appendix in HTA and draft e-mail to E. Stevens on same (0.20); Review new and further revised appendix list and e-mail from E. Stevens and draft same (0.20). | 0.40 | 315.60 |
| 26 Oct 2020 | Rappaport, Lary Alan | 219 | Review Assured's proposed joint appendix on appeal (0.20); E-mails M. Firestein, J. Roberts, E. Stevens, M. Mervis regarding same (0.20). | 0.40 | 315.60 |
| 26 Oct 2020 | Stevens, Elliot  R. | 219 | Review edited designations for HTA (0.20); E-mails with M. Firestein, others, regarding same (0.20). | 0.40 | 315.60 |
| 27 Oct 2020 | Firestein, Michael  A. | 219 | Review new exhibit list for appendix by defendants (0.20). | 0.20 | 157.80 |
| 27 Oct 2020 | Harris, Mark  D. | 219 | Revise opposition to motion to expedite. | 1.50 | 1,183.50 |
| 27 Oct 2020 | Rappaport, Lary Alan | 219 | E-mail N. Katyal with revised joint appendix on HTA lift stay appeal (0.10). | 0.10 | 78.90 |
| 28 Oct 2020 | Deming, Adam  L. | 219 | E-mails with J. Roberts regarding appeal research issues. | 0.10 | 78.90 |
| 28 Oct 2020 | Stevens, Elliot  R. | 219 | E-mail with J. Roberts, A. Deming, regarding HTA lift stay appeal (0.40). | 0.40 | 315.60 |
| 29 Oct 2020 | Firestein, Michael  A. | 219 | Review and draft e-mail to M. Triggs on HTA issues impacted by summary judgment briefing (0.30). | 0.30 | 236.70 |
| 29 Oct 2020 | Firestein, Michael  A. | 219 | Review HTA brief by appellants on lift stay (0.90); Telephone conference with L. Rappaport on respondent appeal strategy (0.30); Draft e-mail to J. Roberts and M. Harris on opposition strategy on lift stay appeal (0.40). | 1.60 | 1,262.40 |
| 29 Oct 2020 | Levitan, Jeffrey  W. | 219 | Analysis of monoliines opening brief. | 1.60 | 1,262.40 |
| 29 Oct 2020 | Rappaport, Lary Alan | 219 | Review opening brief on appeal from denial of HTA lift stay motion (1.10); E-mails with M. Firestein regarding same (0.20); Conferences with M. Firestein regarding opening brief on appeal from denial of HTA lift stay motion, strategy for answering brief (0.30); E-mails with J. Roberts, M. Firestein, M. Mervis, E. Stevens. A. Deming regarding HTA opening brief, strategy for answering brief (0.30). | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21006474 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Oct 2020 | Deming, Adam  L. | 219 | Begin reviewing underlying district court opinion in HTA lift-stay appeal. | 0.90 | 710.10 |
| 29 Oct 2020 | Stevens, Elliot  R. | 219 | Review lift stay appellate brief (1.80); E-mails with J. Roberts, others, regarding same (0.20). | 2.00 | 1,578.00 |
| 30 Oct 2020 | Barak, Ehud | 219 | Outline response to the HTA opposition to the appellate brief. | 3.40 | 2,682.60 |
| 30 Oct 2020 | Firestein, Michael  A. | 219 | Research HTA lift stay opposition brief on appeal (0.40). | 0.40 | 315.60 |
| 30 Oct 2020 | Rappaport, Lary Alan | 219 | Review appendix briefs for appeal (0.70). | 0.70 | 552.30 |
| 30 Oct 2020 | Roberts, John  E. | 219 | Review / analyze opening brief and lower court record in preparation for drafting appellate brief. | 2.90 | 2,288.10 |
| 30 Oct 2020 | Deming, Adam  L. | 219 | Review remainder of district court lift-stay opinion on appeal. | 0.90 | 710.10 |
| 30 Oct 2020 | Stevens, Elliot  R. | 219 | E-mail with J. Levitan regarding HTA appellate brief (0.10); E-mails with M. Firestein, others, regarding same (0.40); Analyze appellate brief (2.30). | 2.80 | 2,209.20 |
| **Appeal Sub-Total** | | | | **93.60** | **$73,850.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21006474 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 12.20 | 789.00 | 9,625.80 |
| Firestein, Michael  A. | 15.40 | 789.00 | 12,150.60 |
| Harris, Mark  D. | 4.70 | 789.00 | 3,708.30 |
| Levitan, Jeffrey  W. | 4.40 | 789.00 | 3,471.60 |
| Mervis, Michael  T. | 2.80 | 789.00 | 2,209.20 |
| Mungovan, Timothy  W. | 0.90 | 789.00 | 710.10 |
| Rappaport, Lary Alan | 5.30 | 789.00 | 4,181.70 |
| Roberts, John  E. | 22.00 | 789.00 | 17,358.00 |
| **Total Partner** | **67.70** | | **$ 53,415.30** |
| **Associate** | | | |
| Dalsen, William  D. | 0.30 | 789.00 | 236.70 |
| Deming, Adam  L. | 1.90 | 789.00 | 1,499.10 |
| Desatnik, Daniel | 2.70 | 789.00 | 2,130.30 |
| Rainwater, Shiloh  A. | 1.00 | 789.00 | 789.00 |
| Stafford, Laura | 0.30 | 789.00 | 236.70 |
| Stevens, Elliot  R. | 20.60 | 789.00 | 16,253.40 |
| **Total Associate** | **26.80** | | **$ 21,145.20** |
| **Legal Assistant** | | | |
| Hoffman, Joan  K. | 5.10 | 270.00 | 1,377.00 |
| Monforte, Angelo | 6.80 | 270.00 | 1,836.00 |
| **Total Legal Assistant** | **11.90** | | **$ 3,213.00** |
| **Litigation Support** | | | |
| Henderson, Laurie  A. | 1.00 | 270.00 | 270.00 |
| **Total Litigation Support** | **1.00** | | **$ 270.00** |
| | | | |
| **Professional Fees** | **107.40** | | **$ 78,043.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 17 Dec 2020 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | Invoice Number | 21006474 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Lexis** | | | |
| 12 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 13 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | | **Total Lexis** | **891.00** |
| **Westlaw** | | | |
| 12 Oct 2020 | Stevens, Elliot R. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | 732.00 |
| 13 Oct 2020 | Roberts, John E. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | 286.00 |
| 14 Oct 2020 | Roberts, John E. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | 429.00 |
| | | **Total Westlaw** | **1,447.00** |
| **Other Database Research** | | | |
| 07 Aug 2020 | Rappaport, Lary Alan | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 5.10 |
| | | **Total Other Database Research** | **5.10** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---------------------------------|-------:|
| Computerized Research | 2,338.00 |
| Database Search Services | 5.10 |
| **Total Disbursements** | **$ 2,343.10** |

| | |
|---|---:|
| **Total Billed** | **$ 80,386.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** | 21006476 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 207 Non-Board Court Filings | 0.30 | 236.70 |
| **Total Fees** | **0.30** | **$ 236.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21006476 |

<br>

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 20 Oct 2020 | Firestein, Michael  A. | 207 | Review DRA report on status and positions regarding various lift stays and related motions by DRA (0.30). | 0.30 | 236.70 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$236.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** | 21006476 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael  A. | 0.30 | 789.00 | 236.70 |
| **Total Partner** | **0.30** | | **$ 236.70** |
| | | | |
| **Professional Fees** | **0.30** | | **$ 236.70** |
| | | | |
| | | | |
| **Total Billed** | | | **$ 236.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 17 Dec 2020 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** 21006479 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 1.00 | 789.00 |
| 210 Analysis and Strategy | 3.40 | 2,682.60 |
| **Total Fees** | **4.40** | **$ 3,471.60** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | | 17 Dec 2020 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | | **Invoice Number** | | 21006479 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 01 Oct 2020 | Firestein, Michael  A. | 202 | Research HTA claims evaluation post summary judgment (0.20). | 0.20 | 157.80 |
| 05 Oct 2020 | Firestein, Michael  A. | 202 | Research HTA master complaint for go forward strategy post summary judgment (0.40). | 0.40 | 315.60 |
| 30 Oct 2020 | Firestein, Michael  A. | 202 | Review and research summary judgment issues for HTA master post summary judgment ruling progress (0.40). | 0.40 | 315.60 |
| **Legal Research Sub-Total** | | | | **1.00** | **$789.00** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Oct 2020 | Firestein, Michael  A. | 210 | Draft e-mail to M. Triggs on evaluation of HTA claims (0.20). | 0.20 | 157.80 |
| 15 Oct 2020 | Triggs, Matthew | 210 | Review of HTA master complaint for purposes of summary judgment consideration. | 1.20 | 946.80 |
| 18 Oct 2020 | Triggs, Matthew | 210 | Review and analysis of complaint for purposes of summary judgment considerations. | 1.10 | 867.90 |
| 28 Oct 2020 | Triggs, Matthew | 210 | Began preparation of chart regarding summary judgment priorities. | 0.90 | 710.10 |
| **Analysis and Strategy Sub-Total** | | | | **3.40** | **$2,682.60** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 17 Dec 2020 |
|---|---|---|---|
| Matter Name | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** | 21006479 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael  A. | 1.20 | 789.00 | 946.80 |
| Triggs, Matthew | 3.20 | 789.00 | 2,524.80 |
| **Total Partner** | **4.40** | | **$ 3,471.60** |
| | | | |
| **Professional Fees** | **4.40** | | **$ 3,471.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 17 Dec 2020 |
|---|---|---|---|
| Matter Name | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | Invoice Number | 21006479 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Other Database Research** | | | |
| 07 Aug 2020 | Rappaport, Lary Alan | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 4.20 |
| 29 Oct 2020 | Anderson, James | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 2.10 |
| | | **Total Other Database Research** | **6.30** |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Database Search Services | 6.30 |
| **Total Disbursements** | **$ 6.30** |

| | |
|---|---|
| **Total Billed** | **$ 3,477.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO FORTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**


Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   November 1, 2020 through November 30, 2020

Amount of compensation sought
as actual, reasonable and necessary:         **$683,409.90**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$16,306.28**

Total Amount for these Invoices:             **$699,716.18**

This is a:  <u>X</u>  monthly __ interim __ final application.

This is Proskauer's 44th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 11, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period November 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $394.50 |
| 218 | Employment and Fee Applications | 8.70 | $2,349.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **9.50** | **$2,980.20** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,339.50 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **6.40** | **$5,049.60** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 243.30 | $191,963.70 |
| | **Total** | **243.30** | **$191,963.70** |

**Summary of Legal Fees for the Period November 2020**

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.60 | $702.00 |
| 219 | Appeal | 582.00 | $459,198.00 |
| | **Total** | **584.60** | **$459,900.00** |

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 28.70 | $22,644.30 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **30.20** | **$23,516.40** |

6

**Summary of Legal Fees for the Period November 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.40 | $315.60 |
| Dietrich L. Snell | Partner | Litigation | $789.00 | 22.70 | $17,910.30 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 68.80 | $54,283.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 30.10 | $23,748.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 50.60 | $39,923.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 22.40 | $17,673.60 |
| Mark Harris | Partner | Litigation | $789.00 | 7.70 | $6,075.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 25.70 | $20,277.30 |
| Matthew Triggs | Partner | Litigation | $789.00 | 53.60 | $42,290.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 50.30 | $39,686.70 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 20.50 | $16,174.50 |
| Steven O. Weise | Partner | Corporate | $789.00 | 36.90 | $29,114.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.50 | $4,339.50 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 5.50 | $4,339.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 108.60 | $85,685.40 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 25.40 | $20,040.60 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 99.50 | $78,505.50 |
| John A. Peterson | Associate | Corporate | $789.00 | 53.10 | $41,895.90 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 161.40 | $127,344.60 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 12.70 | $10,020.30 |
| | | | **TOTAL** | **862.10** | **$680,196.90** |

**Summary of Legal Fees for the Period November 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 3.20 | $864.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.70 | $2,349.00 |
| | | | **TOTAL** | **11.90** | **$3,213.00** |

| SUMMARY OF LEGAL FEES | Hours 874.00 | Fees $683,409.90 |
|---|---|---|

8

Summary of Disbursements for the period November 2020

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $8,296.00 |
| Westlaw | $7,850.00 |
| Messenger/ Delivery | $160.28 |
| **TOTAL** | **$16,306.28** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $615,068.91, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $16,306.28) in the total amount $631,375.19.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **<u>Exhibit A</u>**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**     08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number**     21009839 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.50 | 394.50 |
| 218 Employment and Fee Applications | 8.70 | 2,349.00 |
| 219 Appeal | 0.30 | 236.70 |
| **Total Fees** | **9.50** | **$ 2,980.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21009839 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 13 Nov 2020 | Firestein, Michael A. | 202 | Research and review docket and 926 issues and related abeyance matters (0.30). | 0.30 | 236.70 |
| 16 Nov 2020 | Firestein, Michael A. | 202 | Research docket on 926 status for briefing issues in light of pending motion (0.20). | 0.20 | 157.80 |
| **Legal Research Sub-Total** | | | | **0.50** | **$394.50** |
| **Employment and Fee Applications – 218** | | | | | |
| 19 Nov 2020 | Petrov, Natasha B. | 218 | Draft Proskauer tenth interim fee application (0.70); Perform calculations for same (1.20). | 1.90 | 513.00 |
| 24 Nov 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application (2.20); Perform calculations for same (1.80); Draft exhibits to same (0.60). | 4.60 | 1,242.00 |
| 25 Nov 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application (1.10); Draft exhibits to same (1.10). | 2.20 | 594.00 |
| **Employment and Fee Applications Sub-Total** | | | | **8.70** | **$2,349.00** |
| **Appeal – 219** | | | | | |
| 03 Nov 2020 | Dalsen, William D. | 219 | Review as-filed reply in support of motion to dismiss appeal (0.30). | 0.30 | 236.70 |
| **Appeal Sub-Total** | | | | **0.30** | **$236.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21009839 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.50 | 789.00 | 394.50 |
| **Total Partner** | **0.50** | | **$ 394.50** |
| **Associate** | | | |
| Dalsen, William D. | 0.30 | 789.00 | 236.70 |
| **Total Associate** | **0.30** | | **$ 236.70** |
| **Legal Assistant** | | | |
| Petrov, Natasha B. | 8.70 | 270.00 | 2,349.00 |
| **Total Legal Assistant** | **8.70** | | **$ 2,349.00** |
| **Professional Fees** | **9.50** | | **$ 2,980.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21009839 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 22 Oct 2020 | Deming, Adam L. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 25 Oct 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 25 Oct 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 380.00 |
| 26 Oct 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **1,073.00** |
| **Westlaw** | | | |
| 21 Oct 2020 | Alonzo, Julia D. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  18  Lines Printed | 429.00 |
| 22 Oct 2020 | Alonzo, Julia D. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  10  Lines Printed | 143.00 |
| 24 Oct 2020 | Alonzo, Julia D. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  14  Lines Printed | 143.00 |
| 25 Oct 2020 | Alonzo, Julia D. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  5  Lines Printed -  0 | 143.00 |
| 26 Oct 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  2  Lines Printed -  0 | 286.00 |
| | **Total Westlaw** | | **1,144.00** |

## Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 2,217.00 |
| **Total Disbursements** | **$ 2,217.00** |
| | |
| **Total Billed** | **$ 5,197.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** | 21009845 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.20 | 157.80 |
| 204 Communications with Claimholders | 0.10 | 78.90 |
| 206 Documents Filed on Behalf of the Board | 5.50 | 4,339.50 |
| 207 Non-Board Court Filings | 0.10 | 78.90 |
| 210 Analysis and Strategy | 0.50 | 394.50 |
| **Total Fees** | **6.40** | **$ 5,049.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21009845 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 19 Nov 2020 | Firestein, Michael A. | 201 | Review correspondence to O'Neill and proposed status report (0.20). | 0.20 | 157.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.20** | **$157.80** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 06 Nov 2020 | Firestein, Michael A. | 204 | Review correspondence from Peaje's counsel and re-review status report (0.10). | 0.10 | 78.90 |
| **Communications with Claimholders Sub-Total** | | | | **0.10** | **$78.90** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 Nov 2020 | Rappaport, Lary Alan | 206 | Review docket, status report, order for preparation of joint status report (0.20); Prepare joint status report for Peaje adversary proceeding due November 20 (0.90). | 1.10 | 867.90 |
| 03 Nov 2020 | Firestein, Michael A. | 206 | Review and revise multiple iterations of status report per Court order (0.40). | 0.40 | 315.60 |
| 03 Nov 2020 | Firestein, Michael A. | 206 | Various telephone conferences with L. Rappaport on strategy for status report (0.20). | 0.20 | 157.80 |
| 03 Nov 2020 | Rappaport, Lary Alan | 206 | Prepare, revise draft joint status report (1.10); E-mails with M. Firestein regarding same (0.20); Conferences with M. Firestein regarding same (0.20); E-mail with B. Rosen, M. Firestein, M. Triggs, T. Mungovan regarding draft joint status report (0.20). | 1.70 | 1,341.30 |
| 03 Nov 2020 | Rosen, Brian S. | 206 | Review and revise Peaje status report (0.20); Memorandum to L. Rapaport regarding same (0.10); Review L. Rapaport memorandum regarding same (0.10). | 0.40 | 315.60 |
| 04 Nov 2020 | Firestein, Michael A. | 206 | Review updated draft status report and correspondence from L. Rappaport on same to Peaje counsel (0.20). | 0.20 | 157.80 |
| 04 Nov 2020 | Rappaport, Lary Alan | 206 | Revise draft joint status report (0.80); E-mails with all counsel regarding draft joint status report (0.20). | 1.00 | 789.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21009845 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Nov 2020 | Rappaport, Lary Alan | 206 | Finalize joint status report for filing (0.20); E-mails with O'Neill regarding filing of same (0.10). | 0.30 | 236.70 |
| 20 Nov 2020 | Firestein, Michael A. | 206 | Review as-filed status report and related correspondence from L. Rappaport and O'Neill (0.20). | 0.20 | 157.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **5.50** | **$4,339.50** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 20 Nov 2020 | Firestein, Michael A. | 207 | Review Court order on new status report issues (0.10). | 0.10 | 78.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.10** | **$78.90** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 02 Nov 2020 | Firestein, Michael A. | 210 | Review status report requirements in Peaje (0.20). | 0.20 | 157.80 |
| 20 Nov 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on strategy for go forward issues (0.10). | 0.10 | 78.90 |
| 20 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with D. Perez and M. Firestein regarding filing of joint status report (0.10); Review order, related e-mail to M. Firestein, B. Rosen and T. Mungovan and related conference with M. Firestein (0.10). | 0.20 | 157.80 |
| **Analysis and Strategy Sub-Total** | | | | **0.50** | **$394.50** |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
|---|---|---|---|---|---|
| Matter Name | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21009845 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 1.70 | 789.00 | 1,341.30 |
| Rappaport, Lary Alan | 4.30 | 789.00 | 3,392.70 |
| Rosen, Brian S. | 0.40 | 789.00 | 315.60 |
| **Total Partner** | **6.40** | | **$ 5,049.60** |
| | | | |
| **Professional Fees** | **6.40** | | **$ 5,049.60** |
| | | | |
| **Total Billed** | | | **$ 5,049.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21009847 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 219 Appeal | 243.30 | 191,963.70 |
| **Total Fees** | **243.30** | **$ 191,963.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21009847 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Appeal – 219** | | | | | |
| 01 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding appellant brief in HTA action (0.10); Review appellant brief in HTA action (0.30). | 0.40 | 315.60 |
| 02 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Research Puerto Rico law in connection with Metropistas appeal. | 7.10 | 5,601.90 |
| 02 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Confer with C. Rogoff about research questions for Metropistas appeal. | 0.50 | 394.50 |
| 02 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Attend call with S. Rainwater regarding appellate brief (0.50); Review draft outline for appellate brief (0.60); Conduct research regarding automatic stays and declaratory judgments (2.80). | 3.90 | 3,077.10 |
| 03 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Draft answering brief in Metropistas appeal. | 3.10 | 2,445.90 |
| 03 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Summarize Puerto Rico law regarding Metropistas appeal. | 2.40 | 1,893.60 |
| 03 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Conduct research regarding for Metropistas appeal (2.10); Draft summary of research findings for Metropistas appeal (0.40); Correspond with S. Rainwater regarding the appellate brief (0.10). | 2.60 | 2,051.40 |
| 04 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Draft answering brief in Metropistas appeal. | 6.50 | 5,128.50 |
| 04 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Conduct research regarding Metropistas appeal (4.40); Draft summary of research findings for Metropistas appeal (0.30); Correspond with S. Rainwater regarding the appellate brief (0.10). | 4.80 | 3,787.20 |
| 05 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding research for the appellate brief (0.10). | 0.10 | 78.90 |
| 06 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft e-mail to E. Stevens on appellate brief strategy (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21009847 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with O'Neill, M. Firestein, relating to issues relating to appeal (0.20). | 0.20 | 157.80 |
| 09 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review Metropistas' appellate brief outline and draft e-mail to J. Alonzo on same (0.40). | 0.40 | 315.60 |
| 10 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Draft strategic e-mails to J. Alonzo and E. Barak on Metropistas appellate arguments (0.30); Research Metropistas opposition brief by Board including further outline review on 362 issues (0.40). | 0.70 | 552.30 |
| 10 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Research Puerto Rico law for Metropistas appeal. | 9.70 | 7,653.30 |
| 11 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review Metropistas memorandum on appellate issues for Metropistas appeal (0.50); Draft e-mail to Gibson Dunn concerning memorandum contents (0.10); Review e-mails from S. Rainwater and E. Stevens and draft same on strategy (0.20). | 0.80 | 631.20 |
| 11 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Continue drafting Metropistas answering brief. | 7.70 | 6,075.30 |
| 11 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: Review memo relating to Puerto Rico law for Metropistas appeal (0.20); E-mails with E. Barak, others, relating to same (0.20). | 0.40 | 315.60 |
| 12 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review O'Neill follow-up memorandum for Metropistas appeal (0.20). | 0.20 | 157.80 |
| 12 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Research rescission issues in Metropistas (0.40); Research and prepare memorandum to E. Stevens on strategy (0.20). | 0.60 | 473.40 |
| 12 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Continue drafting Metropistas appellate answering brief. | 9.90 | 7,811.10 |
| 12 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with O'Neill relating to fraudulent transfer issues (0.20); E-mails with M. Firestein, others, relating to same (0.20). | 0.40 | 315.60 |
| 13 Nov 2020 | Barak, Ehud | 219 | Metropistas: Review materials (0.60); Call with O'Neill regarding Metropistas appeal (0.50). | 1.10 | 867.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21009847 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review follow-up rescission memorandum by O'Neill (0.30); Prepare for O'Neill strategy call (0.20); Conference call with O'Neill and Proskauer for Metropistas appeal (0.50). | 1.00 | 789.00 |
| 13 Nov 2020 | Alonzo, Julia D. | 219 | Metropistas: Conference with O'Neill, E. Stevens, M. Firestein, S. Rainwater, and E. Barak regarding research issues for appellate brief. | 0.50 | 394.50 |
| 13 Nov 2020 | Peterson, John A. | 219 | Metropistas: Conference call with O'Neill team to discuss Puerto Rico law issues related to same (0.50). | 0.50 | 394.50 |
| 13 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with Metropistas appeal team and local counsel to discuss Puerto Rico law for Metropistas appeal. | 0.50 | 394.50 |
| 13 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise rescission analysis based on research from Puerto Rico counsel. | 8.90 | 7,022.10 |
| 13 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: Conference call with O'Neill, M. Firestein, E. Barak, relating to Puerto Rico law for Metropistas appeal (0.50). | 0.50 | 394.50 |
| 13 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with O'Neill relating to Metropistas issues (0.10). | 0.10 | 78.90 |
| 14 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Continue drafting Metropistas appellate answering brief. | 8.00 | 6,312.00 |
| 15 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Research violations of sections 362(a)(a) and (6) for Metropistas appeal. | 5.40 | 4,260.60 |
| 16 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Research appellate issues for responsive briefing (0.40). | 0.40 | 315.60 |
| 16 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review O'Neill memorandum on refined rescission issues and research on same (0.30); Draft memorandum to J. Alonzo and E. Barak on O'Neill memorandum (0.10). | 0.40 | 315.60 |
| 16 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Began drafting sections 362(a)(1) and (6) analysis for Metropistas appeal. | 7.60 | 5,996.40 |
| 17 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise sections 362(a)(1) and (6) analysis. | 7.90 | 6,233.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 08 Jan 2021 |
|---|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | Invoice Number | 21009847 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Conduct research for Metropistas appeal (0.90); Review draft outline pertaining to HTA legal action (0.20); Review prior filings in HTA action (0.30). | 1.40 | 1,104.60 |
| 18 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Draft analysis of Ambac's lien claim in Metropistas appeal. | 13.50 | 10,651.50 |
| 18 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding Metropistas appeal (0.10); Conduct research for Metropistas appeal (2.60); Review draft outline pertaining to HTA legal action (0.40). | 3.10 | 2,445.90 |
| 19 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further research 362(a)(1) and (6) claims and contemporaneously revise analysis in connection with same. | 7.30 | 5,759.70 |
| 19 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Conduct research for Metropistas appeal (1.50). | 1.50 | 1,183.50 |
| 20 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise rescission and lien analysis consistent with further research. | 7.40 | 5,838.60 |
| 20 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding Metropistas appeal (0.10); Conduct research regarding enforcement of a lien (4.60). | 4.70 | 3,708.30 |
| 21 Nov 2020 | Peterson, John A. | 219 | Metropistas: Review appellate brief from S. Rainwater, draft comments and edits regarding same (1.70). | 1.70 | 1,341.30 |
| 21 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Finish draft of Metropistas answering brief (5.90); Circulate same to bankruptcy team for review (0.20). | 6.10 | 4,812.90 |
| 21 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with S. Rainwater, J. Peterson, relating to Metropistas appeal (0.20). | 0.20 | 157.80 |
| 22 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas answering brief based on feedback from E. Stevens and J. Peterson (3.70); Call with E. Stevens regarding same (1.00). | 4.70 | 3,708.30 |
| 22 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft edits to appellate brief (2.20); E-mail relating to same with S. Rainwater, J. Peterson (0.10). | 2.30 | 1,814.70 |
| 22 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: Call with S. Rainwater relating to Metropistas appeal (1.00). | 1.00 | 789.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21009847 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft strategic e-mail to J. Alonzo on Metropistas' opposition brief issues (0.20). | 0.20 | 157.80 |
| 23 Nov 2020 | Peterson, John A. | 219 | Metropistas: Review and analyze newly issued Puerto Rican case law sent from O'Neill team (0.60). | 0.60 | 473.40 |
| 23 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further revise Metropistas appellate answering brief consistent with feedback from bankruptcy team. | 9.90 | 7,811.10 |
| 23 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Conduct research regarding continuing legal interests in bankruptcy cases (0.80). | 0.80 | 631.20 |
| 23 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with O'Neill, others, relating to Metropistas appeal issues (0.10). | 0.10 | 78.90 |
| 24 Nov 2020 | Roberts, John E. | 219 | Metropistas: Call with S. Rainwater to discuss issues in Metropistas appeal (0.90); Review first draft of Metropistas answering brief (1.00); Draft e-mail to D. Snell concerning issues in Metropistas appeal (0.40); Confer with D. Snell regarding same (0.20). | 2.50 | 1,972.50 |
| 24 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: Confer with J. Roberts about appeal status and procedural issues (0.20); Review background materials, including underlying decision, appellants' brief, relevant statutory and case law (3.20). | 3.40 | 2,682.60 |
| 24 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Continue revising Metropistas answering brief (4.40); Call with J. Roberts about brief (0.90); Circulate draft to J. Roberts and J. Alonzo for review (0.10). | 5.40 | 4,260.60 |
| 25 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: Review draft appellate brief and plan editing strategy. | 2.80 | 2,209.20 |
| 26 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with M. Harris, J. Roberts regarding appeal strategy (0.20); Complete review of draft brief, appellant's brief, underlying decision (3.20); Organize questions and comments on draft brief (0.80). | 4.20 | 3,313.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21009847 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft e-mail to D. Snell and S. Rainwater on Metropistas appellate strategy (0.20); Prepare for appellate strategy conference call (0.20); Conference call with S. Rainwater, D. Snell and J. Alonzo on Board appellate brief strategy in Metropistas appeal (0.80). | 1.20 | 946.80 |
| 27 Nov 2020 | Harris, Mark D. | 219 | Metropistas: Telephone conference with D. Snell and J. Roberts regarding case. | 0.70 | 552.30 |
| 27 Nov 2020 | Roberts, John E. | 219 | Metropistas: Call with M. Harris and D. Snell to discuss issues in answering brief. | 0.80 | 631.20 |
| 27 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: Confer with M. Harris, J. Roberts regarding appeal editing strategy and substantive issues (0.80); Draft comments about draft brief (1.70); Confer with M. Firestein, J. Alonzo, S. Rainwater, E. Stevens, J. Peterson about draft brief (0.80). | 3.30 | 2,603.70 |
| 27 Nov 2020 | Alonzo, Julia D. | 219 | Metropistas: Review draft appellate brief (0.50); Call with D. Snell, J. Peterson, E. Stevens, S. Rainwater, and M. Firestein regarding same (0.80). | 1.30 | 1,025.70 |
| 27 Nov 2020 | Peterson, John A. | 219 | Metropistas: Review and analyze brief for appeal and corresponding case law and filings with the court (1.30); Conference call with M. Firestein and team to discuss appellate strategy and briefing (0.80); Review draft alterations from E. Stevens and S. Rainwater (0.30). | 2.40 | 1,893.60 |
| 27 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief in accordance with feedback from D. Snell. | 4.00 | 3,156.00 |
| 27 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with M. Firestein and Metropistas team to discuss appeal. | 0.80 | 631.20 |
| 27 Nov 2020 | Stevens, Elliot R. | 219 | Metropistas: Conference call with D. Snell, M. Firestein, S. Rainwater, others, relating to Metropistas appeal (0.80). | 0.80 | 631.20 |
| 28 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further revised Metropistas brief consistent with D. Snell's feedback. | 11.00 | 8,679.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21009847 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with S. Rainwater, J. Alonzo about draft brief (0.20); Review and work on new draft (2.70). | 2.90 | 2,288.10 |
| 29 Nov 2020 | Alonzo, Julia D. | 219 | Metropistas: Review and revise appellate brief. | 1.90 | 1,499.10 |
| 29 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Draft preliminary statement and revise Metropistas brief in accordance with feedback from J. Alonzo. | 4.60 | 3,629.40 |
| 30 Nov 2020 | Barak, Ehud | 219 | Metropistas: Call with J. Levitan regarding appellate brief (0.20). | 0.20 | 157.80 |
| 30 Nov 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft multiple strategic correspondence on Ambac stay violation appeal brief and research regarding same (0.40). | 0.40 | 315.60 |
| 30 Nov 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Teleconference E. Barak regarding Metropistas appeal (0.20). | 0.20 | 157.80 |
| 30 Nov 2020 | Roberts, John E. | 219 | Metropistas: Call with S. Rainwater, J. Alonzo, and D. Snell to discuss answering brief (1.50); Revise answering brief (3.60). | 5.10 | 4,023.90 |
| 30 Nov 2020 | Snell, Dietrich L. | 219 | Metropistas: Complete review and analysis of revised draft First Circuit brief (3.80); Review relevant case law (0.80); Confer with J. Roberts, J. Alonzo, S. Rainwater about further revision of brief (1.50). | 6.10 | 4,812.90 |
| 30 Nov 2020 | Alonzo, Julia D. | 219 | Metropistas: Conference with J. Roberts, D. Snell, and S. Rainwater regarding appellate brief (1.50); Follow up e-mails with S. Rainwater regarding same (0.30). | 1.80 | 1,420.20 |
| 30 Nov 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with Metropistas appeal team to discuss brief. | 1.50 | 1,183.50 |
| 30 Nov 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding appellate filing pertaining to HTA (0.10); Conduct research for Metropistas appeal (2.00). | 2.10 | 1,656.90 |
| **Appeal Sub-Total** | | | | **243.30** | **$191,963.70** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21009847 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 1.30 | 789.00 | 1,025.70 |
| Firestein, Michael A. | 6.50 | 789.00 | 5,128.50 |
| Harris, Mark D. | 0.70 | 789.00 | 552.30 |
| Levitan, Jeffrey W. | 0.20 | 789.00 | 157.80 |
| Roberts, John E. | 8.40 | 789.00 | 6,627.60 |
| Snell, Dietrich L. | 22.70 | 789.00 | 17,910.30 |
| **Total Partner** | **39.80** | | **$ 31,402.20** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 5.50 | 789.00 | 4,339.50 |
| **Total Senior Counsel** | **5.50** | | **$ 4,339.50** |
| **Associate** | | | |
| Peterson, John A. | 5.20 | 789.00 | 4,102.80 |
| Rainwater, Shiloh A. | 161.40 | 789.00 | 127,344.60 |
| Rogoff, Corey I. | 25.40 | 789.00 | 20,040.60 |
| Stevens, Elliot R. | 6.00 | 789.00 | 4,734.00 |
| **Total Associate** | **198.00** | | **$ 156,222.00** |
| **Professional Fees** | **243.30** | | **$ 191,963.70** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21009847 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| **Lexis** | | | |
| 21 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 23 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,782.00 |
| 26 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 27 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 27 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |
| | **Total Lexis** | | **3,263.00** |
| **Westlaw** | | | |
| 20 Oct 2020 | Monforte, Angelo | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  32  Lines Printed | 286.00 |
| 27 Oct 2020 | Peterson, John A. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  29  Lines Printed -  0 | 429.00 |
| 28 Oct 2020 | Peterson, John A. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  68  Lines Printed -  0 | 3,871.00 |
| 30 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  2  Lines Printed -  0 | 265.00 |
| | **Total Westlaw** | | **4,851.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---------------------------------|--------|
| Computerized Research | 8,114.00 |
| **Total Disbursements** | **$ 8,114.00** |

| | |
|---|---|
| **Total Billed** | **$ 200,077.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21010249 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 212 General Administration | 2.60 | 702.00 |
| 219 Appeal | 582.00 | 459,198.00 |
| **Total Fees** | **584.60** | **$ 459,900.00** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 09 Nov 2020 | Monforte, Angelo | 212 | Review amicus curiae brief of Securities Industry and Financial Markets Association and compile authorities cited in same per J. Roberts. | 1.40 | 378.00 |
| 18 Nov 2020 | Monforte, Angelo | 212 | Review case dockets and compile preliminary statements previously filed in adversary proceedings per M. Triggs. | 0.70 | 189.00 |
| 23 Nov 2020 | Monforte, Angelo | 212 | Review First Circuit docket for docketing of new appeal (0.10); Update appeal status chart with information regarding new appeal per J. Roberts (0.40). | 0.50 | 135.00 |
| **General Administration Sub-Total** | | | | **2.60** | **$702.00** |
| **Appeal – 219** | | | | | |
| 01 Nov 2020 | Firestein, Michael A. | 219 | Research HTA lift stay opposition appellate brief (0.40); Review multiple correspondence from M. Mervis and E. Barak on HTA opposition (0.10); E-mails with E. Barak for strategy on appellate brief (0.20). | 0.70 | 552.30 |
| 02 Nov 2020 | Firestein, Michael A. | 219 | Review and draft e-mails on SIFMA amicus request (0.20); Review and draft e-mail to O'Melveny on amicus issue (0.10); Review multiple First Circuit filings by creditors (0.20). | 0.50 | 394.50 |
| 02 Nov 2020 | Levitan, Jeffrey W. | 219 | Analyze opinion, monoline opening brief, prepare list of discussion points for team call. | 2.80 | 2,209.20 |
| 02 Nov 2020 | Mervis, Michael T. | 219 | Initial review of opening appeal brief. | 1.90 | 1,499.10 |
| 02 Nov 2020 | Rappaport, Lary Alan | 219 | Review First Circuit notices regarding opening brief, appendix (0.10). | 0.10 | 78.90 |
| 02 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to HTA appellate brief preparation session (0.20). | 0.20 | 157.80 |
| 03 Nov 2020 | Barak, Ehud | 219 | Review and revise outline of HTA opposition brief (1.20); Conduct relevant research (1.20); Call with E. Stevens regarding same (0.20). | 2.60 | 2,051.40 |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Nov 2020 | Firestein, Michael A. | 219 | Research opposition to HTA lift stay appeal brief (0.40); Review multiple strategic correspondence from E. Stevens and M. Mervis on lift stay and review of related appendix (0.20). | 0.60 | 473.40 |
| 03 Nov 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to various appeal related issues (0.20). | 0.20 | 157.80 |
| 03 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to appellate issues (0.20). | 0.20 | 157.80 |
| 04 Nov 2020 | Barak, Ehud | 219 | Call with E. Barak and team regarding HTA appellate brief (1.00); Follow-up call with M. Firestein (0.30); Review the appellate brief and make outline issues for opposition (2.10); Call with D. Brownstein regarding related issues (0.60); Call with P. Friedman regarding same (0.20); Call with M. Mervis regarding same (0.20). | 4.40 | 3,471.60 |
| 04 Nov 2020 | Firestein, Michael A. | 219 | Review and draft correspondence to T. Mungovan and others on SIFMA amicus issues (0.20); Prepare for conference call on lift stay appeal opposition (0.30); Conference call with M. Mervis, J. Roberts, E. Stevens, M. Harris, M. Triggs and others on lift stay opposition appellate brief strategy (1.00); Telephone conference with E. Barak on appellate brief strategy (0.30); Review and draft strategic e-mail to M. Triggs on opposition brief issues (0.20); Review SIFMA amicus brief motion and substantive submission, and related drafting of e-mail to M. Triggs and E. Stevens on strategy for opposing same (0.60); Telephone conference with M. Triggs on strategy on appellate brief issues raised by amicus submission (0.30); Research opposition to amicus brief (0.30). | 3.20 | 2,524.80 |
| 04 Nov 2020 | Harris, Mark D. | 219 | Conference with E. Barak and team regarding HTA lift-stay appeal (1.00). | 1.00 | 789.00 |
| 04 Nov 2020 | Levitan, Jeffrey W. | 219 | Review notes, moving brief to prepare for call (0.40); Participate in call with E. Stevens and team regarding opposition brief (1.00). | 1.40 | 1,104.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Nov 2020 | Mervis, Michael T. | 219 | Telephone conference with M. Firestein, J. Roberts, E. Stevens, A. Deming, J. Levitan and E. Barak regarding strategy for opposing appeal (1.00); Follow-up telephone conference with E. Barak regarding same (0.20). | 1.20 | 946.80 |
| 04 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with E. Barak regarding request of SIFMA to submit an amicus brief (0.30). | 0.30 | 236.70 |
| 04 Nov 2020 | Rappaport, Lary Alan | 219 | Conference with M. Firestein, M. Triggs, A. Deming, E. Stevens, E. Barak, J. Levitan, M. Harris, J. Roberts regarding HTA lift stay opening brief on appeal, analysis, strategy for answering brief (1.00); E-mails with L. Appleby, T. Mungovan, E. Barak, M. Firestein, M. Bienenstock, M. Harris, J. Roberts regarding request for consent for Securities Industry and Financial Markets Association to file amicus brief in Assured HTA lift stay appeal (0.20); Review Securities Industry and Financial Markets Association motion for leave to file amicus brief, amicus brief (0.70); E-mails with M. Firestein regarding amicus brief, previous amicus brief by Assured's amicus (0.20); Review previous related amicus brief (0.30); E-mails with M. Firestein, M. Triggs regarding amicus brief (0.20). | 2.60 | 2,051.40 |
| 04 Nov 2020 | Roberts, John E. | 219 | Call with M. Firestein and team to discuss appellate issues in HTA lift-stay appeal (1.00); Analyze appellate issues in preparation for same (1.00). | 2.00 | 1,578.00 |
| 04 Nov 2020 | Triggs, Matthew | 219 | Review of lift stay appeal for purposes of strategy call (1.80); Call with M. Firestein and team regarding appeal brief strategy (1.00); Call with M. Firestein regarding lift stay amicus (0.30); E-mail to L. Wolf regarding lift stay amicus (0.20). | 3.30 | 2,603.70 |
| 04 Nov 2020 | Deming, Adam L. | 219 | Call with M. Firestein and appellate teams regarding arguments to present in response brief. | 1.00 | 789.00 |
| 04 Nov 2020 | Deming, Adam L. | 219 | Confer with E. Stevens regarding organizational plan for division of labor on outlining, research, and briefing. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Nov 2020 | Deming, Adam L. | 219 | Review and annotate opening brief submitted by appellants the monoline insurers. | 3.30 | 2,603.70 |
| 04 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with E. Barak, J. Roberts, others, relating to HTA lift stay appeal (1.00). | 1.00 | 789.00 |
| 04 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with M. Triggs, A. Deming relating to lift stay appeal (0.30); Review appellate brief (0.20); E-mails with Citi appellate brief (0.10). | 0.60 | 473.40 |
| 05 Nov 2020 | Barak, Ehud | 219 | Review and revise the outline for the HTA lift stay appeal (1.90). | 1.90 | 1,499.10 |
| 05 Nov 2020 | Firestein, Michael A. | 219 | Research opposition issues on lift stay appeal to prepare for conference call (0.40); Review amicus brief and opposition materials for inclusion in Board opposition (0.30); Review and draft e-mail to L. Rappaport on amicus issues strategy and review cert opposition in 928 appeal for impact (0.30); Conference call with A. Deming, E. Stevens and M. Triggs on strategy for opposing brief on appeal and lift stay (0.40); Further preparation for conference call with appellate drafting team (0.20); Review, research and draft outline for lift stay appeal brief opposition (0.40); Review and draft e-mail to M. Triggs on proposed revisions to appellate brief outline (0.20); Telephone conference with M. Triggs on strategy for HTA outline (0.20); Review multiple bankruptcy group edits on outline and further revisions by E. Stevens including research on same (0.30). | 2.70 | 2,130.30 |
| 05 Nov 2020 | Levitan, Jeffrey W. | 219 | Review SIFMA amicus brief and motion (0.70); E-mail J. Roberts regarding lift stay appeals (0.20). | 0.90 | 710.10 |
| 05 Nov 2020 | Mervis, Michael T. | 219 | Review and comment on draft outline for appellees' brief. | 0.50 | 394.50 |
| 05 Nov 2020 | Rappaport, Lary Alan | 219 | Review previous Assured briefs, appellate decisions for HTA lift stay appeal, related certiorari petition opposition (1.50); E-mails with M. Triggs, M. Firestein regarding amicus brief, opening brief, analysis and strategy (0.20). | 1.70 | 1,341.30 |
| 05 Nov 2020 | Roberts, John E. | 219 | Revise outline for lift-stay appeal answering brief. | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Nov 2020 | Triggs, Matthew | 219 | Review and analysis of appellate brief for purposes of response points (3.20); Conference call with E. Stevens, A. Deming, and M. Firestein regarding same (0.40); Review and propose revisions to outline of response based on a review of summary judgment briefing (1.60); Call with M. Firestein regarding outline of response (0.20). | 5.40 | 4,260.60 |
| 05 Nov 2020 | Deming, Adam L. | 219 | Review opposition briefing below opposing monolines' lift stay motion. | 1.60 | 1,262.40 |
| 05 Nov 2020 | Deming, Adam L. | 219 | Review and revise E. Stevens' draft briefing outline. | 1.60 | 1,262.40 |
| 05 Nov 2020 | Deming, Adam L. | 219 | Attend call with M. Triggs, M. Firestein, and E. Stevens regarding briefing strategy. | 0.40 | 315.60 |
| 05 Nov 2020 | Stevens, Elliot R. | 219 | Draft outline for appellee brief (1.60); E-mail same to A. Deming (0.10); E-mails with A. Deming relating to same (0.20); Draft additional edits to outline (0.40); E-mails with A. Deming relating to same (0.20); E-mails with J. Roberts, others, relating to outline (0.40); Draft additional edits to outline relating to comments from E. Barak, M. Firestein (0.90); E-mails with same relating to same (0.20); Research relating to monoline lift stay appeal (2.20). | 6.20 | 4,891.80 |
| 05 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with M. Triggs, M. Firestein, and A. Deming relating to monoline lift stay appeal (0.40). | 0.40 | 315.60 |
| 06 Nov 2020 | Firestein, Michael A. | 219 | Review J. Robert's comments on HTA outline and review and draft e-mail to J. Levitan on same (0.20); Review and draft e-mail to E. Barak on lift stay arguments (0.20); Review revised outline for appellate brief (0.30). | 0.70 | 552.30 |
| 06 Nov 2020 | Levitan, Jeffrey W. | 219 | Review draft outline of opposition brief, e-mail J. Roberts regarding same. | 0.50 | 394.50 |
| 06 Nov 2020 | Mervis, Michael T. | 219 | Review SIFMA's amicus brief. | 1.20 | 946.80 |
| 06 Nov 2020 | Mervis, Michael T. | 219 | Review outline of appellees' brief. | 0.30 | 236.70 |
| 06 Nov 2020 | Triggs, Matthew | 219 | Review of latest draft of outline. | 0.20 | 157.80 |
| 06 Nov 2020 | Deming, Adam L. | 219 | Review opposition to lift stay in preparation for coordination call with E. Stevens. | 0.90 | 710.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Nov 2020 | Deming, Adam L. | 219 | Call with E. Stevens regarding drafting action plan. | 0.70 | 552.30 |
| 06 Nov 2020 | Deming, Adam L. | 219 | Review motion for summary briefing in related HTA action as recommended by M. Firestein (1.80); Correspond with team regarding short outline and implement additional revisions following E. Stevens' edits to address comments, including from M. Firestein, B. Ehud, and J. Roberts (0.40). | 2.20 | 1,735.80 |
| 06 Nov 2020 | Stevens, Elliot R. | 219 | Research relating to revenue bonds and security interests (2.20); Draft edits to outline (0.30); E-mails with A. Deming relating to same (0.20); Draft brief (0.90). | 3.60 | 2,840.40 |
| 06 Nov 2020 | Stevens, Elliot R. | 219 | Call with A. Deming relating to appellate briefing in HTA lift stay appeal (0.70). | 0.70 | 552.30 |
| 07 Nov 2020 | Bienenstock, Martin J. | 219 | Review outline for response to monolines' appeal of decision regarding HTA/Commonwealth, research two issues, and revise outline. | 2.70 | 2,130.30 |
| 07 Nov 2020 | Firestein, Michael A. | 219 | Review outline including multiple iterations of same on HTA opposition brief (0.40); Review M. Bienenstock's outline edits (0.20). | 0.60 | 473.40 |
| 07 Nov 2020 | Firestein, Michael A. | 219 | Review memorandums from E. Stevens and D. Desatnik on Bessemer issues (0.20). | 0.20 | 157.80 |
| 07 Nov 2020 | Weise, Steven O. | 219 | Review draft brief. | 1.80 | 1,420.20 |
| 07 Nov 2020 | Deming, Adam L. | 219 | Revise outline to be consistent with PRIFA outline (0.40); Review and circulate to M. Bienenstock (0.30). | 0.70 | 552.30 |
| 08 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with T. Mungovan on HTA brief outline (0.20); Review multiple revisions to HTA outline and related e-mails from M. Bienenstock and E. Barak (0.30); Review and draft e-mail to M. Triggs on strategy for brief opposition on appeal (0.20); Review multiple e-mails from M. Mervis, T. Mungovan, E. Barak and D. Munkittrick and draft same to M. Mervis and T. Mungovan on strategy for HTA brief (0.40); Review and draft correspondence to O'Melveny on lift stay issues (0.10). | 1.20 | 946.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Nov 2020 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan regarding edits to lift-stay draft (0.30); E-mails with same regarding same (0.30); Telephone conference with E. Barak regarding same (0.20); E-mail exchange with same regarding same (0.40). | 1.20 | 946.80 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris, E. Barak, and D. Desatnik regarding lift stay appeal (0.30). | 0.30 | 236.70 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | Review draft outline of appeal brief regarding lift stay appeal (0.30). | 0.30 | 236.70 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock regarding lift stay appeal (0.70). | 0.70 | 552.30 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | Call with M. Harris regarding standard of review regarding lift stay appeal (0.30). | 0.30 | 236.70 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock and M. Harris regarding lift stay appeal (0.40). | 0.40 | 315.60 |
| 08 Nov 2020 | Mungovan, Timothy W. | 219 | Read and analyze precedent in connection with standard of review regarding lift stay appeal (0.80). | 0.80 | 631.20 |
| 08 Nov 2020 | Roberts, John E. | 219 | Review and analyze certain Supreme Court decision in light of edits to outline of appellate brief by M. Bienenstock. | 0.50 | 394.50 |
| 08 Nov 2020 | Weise, Steven O. | 219 | Review draft brief. | 2.40 | 1,893.60 |
| 08 Nov 2020 | Deming, Adam L. | 219 | Conduct research regarding standard of review for lift-stay motions, and cases recommended by M. Bienenstock (1.60); Create template for response briefing and circulate to E. Stevens for drafting purposes (0.70); Preliminarily review draft fact section of briefing from E. Stevens (0.50). | 2.80 | 2,209.20 |
| 08 Nov 2020 | Stevens, Elliot R. | 219 | Draft sections of appellee brief relating to beneficial ownership and statutory lien (5.30). | 5.30 | 4,181.70 |
| 09 Nov 2020 | Barak, Ehud | 219 | Call regarding issues in answering brief with the restructuring team (0.80); Discuss same with E. Stevens (0.20); Review relevant case law (2.90); Call with M. Firestein regarding same (0.20). | 4.10 | 3,234.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with L. Rappaport on lift stay appeal strategy (0.10); Further review of outline of answering brief strategy (0.20); Telephone conference with E. Barak on lift stay appeal strategy (0.20). | 0.50 | 394.50 |
| 09 Nov 2020 | Rappaport, Lary Alan | 219 | Review outline for answering brief (0.10); Conference with M. Firestein regarding same, strategy (0.10); E-mails with M. Mervis, E. McKeen, A. Pavel, E. Barak regarding conference to discuss analysis, strategy for answering brief (0.10). | 0.30 | 236.70 |
| 09 Nov 2020 | Roberts, John E. | 219 | Research and analyze potential arguments for lift-stay appellate brief (2.40); Call with A. Deming to discuss potential arguments for appellate brief (0.40). | 2.80 | 2,209.20 |
| 09 Nov 2020 | Weise, Steven O. | 219 | Review draft brief. | 2.30 | 1,814.70 |
| 09 Nov 2020 | Deming, Adam L. | 219 | Confer with J. Roberts regarding progress on drafting. | 0.40 | 315.60 |
| 09 Nov 2020 | Deming, Adam L. | 219 | Review bond resolutions and reply on motion for summary judgment briefing in related HTA adversary proceeding for purposes of answering brief on appeal (2.10); Further review opposition briefing and accompanying HTA security agreement and ancillary resolution documents (1.60); Organize response regarding liens (0.40). | 4.10 | 3,234.90 |
| 09 Nov 2020 | Deming, Adam L. | 219 | Begin drafting introduction to contractual lien section. | 1.20 | 946.80 |
| 09 Nov 2020 | Deming, Adam L. | 219 | Confer with E. Stevens regarding legal research, memorandum for answering brief on appeal. | 0.20 | 157.80 |
| 09 Nov 2020 | Deming, Adam L. | 219 | Research and complete drafting of standard of review section of brief. | 1.90 | 1,499.10 |
| 09 Nov 2020 | Peterson, John A. | 219 | Review e-mail correspondence related to internal discussion on legal issues for answering brief, Judge Swain's decisions in HTA and PRIFA lift stay decisions (0.60); Review and analyze Judge Swain opinions on HTA and PRIFA lift stay motions review docket and case information regarding same (2.20). | 2.80 | 2,209.20 |
| 09 Nov 2020 | Peterson, John A. | 219 | Review and analyze case law for answering brief on appeal. | 3.10 | 2,445.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Nov 2020 | Peterson, John A. | 219 | Conference call with E. Barak and associate team to discuss lift stay appeals in HTA and PRIFA decisions and internal memo on appeal questions. | 0.80 | 631.20 |
| 09 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, others, relating to HTA lift stay appeal (0.30); E-mails with J. Peterson, others, relating to research relating to answering brief on appeal (0.10); Draft appellate brief (4.40). | 4.80 | 3,787.20 |
| 09 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with E. Barak, others, relating to memo for answering brief on appeal (0.80). | 0.80 | 631.20 |
| 10 Nov 2020 | Firestein, Michael A. | 219 | Conference call with O'Melveny on lift stay strategy for opposition (0.70); Draft e-mail to T. Mungovan on strategy for appeal (0.30); Prepare for conference call with O'Melveny (0.20). | 1.20 | 946.80 |
| 10 Nov 2020 | Weise, Steven O. | 219 | Review bondholder opening brief on appeal. | 1.80 | 1,420.20 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Review additional bond resolution documents and 1998 Security Agreement. | 1.30 | 1,025.70 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Review Andalusian and Peaje decisions as relevant to HTA lift-stay appeal. | 1.90 | 1,499.10 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Conduct close review and mark-up of 1968 and 1998 HTA bond resolutions. | 2.40 | 1,893.60 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Attend meeting with co-counsel at O'Melveny to discuss arguments we plan to present in First Circuit briefing. | 1.10 | 867.90 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Analyze authorities cited in appellants' brief section regarding contractual lien. | 1.10 | 867.90 |
| 10 Nov 2020 | Deming, Adam L. | 219 | Conduct general research regarding revenue bond structure, and rules for municipal debt instruments. | 3.00 | 2,367.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Nov 2020 | Peterson, John A. | 219 | Research and analyze case law on the standard of appellate review of lift stay decisions (1.00); Review analyze case law on district court's decisions on contractual ambiguity (2.20); Review and analyze standard of review of district court statutory interpretation decisions (1.30); Review and analyze case law on the standard of review for district court fact findings (1.20); Review and analyze case law on trade usage fact findings impact on the standard of appellate review of district court judgments (1.90). | 7.60 | 5,996.40 |
| 10 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with M. Firestein, E. Barak, O'Melveny relating to HTA lift stay appeal (1.20). | 1.20 | 946.80 |
| 11 Nov 2020 | Barak, Ehud | 219 | Review and revise the outline for the HTA lift stay appellate brief (0.60); Conduct relevant research (0.50); Call with E. Stevens regarding same (0.60). | 1.70 | 1,341.30 |
| 11 Nov 2020 | Firestein, Michael A. | 219 | Research appellate opposition and policy issues per O'Melveny call (0.70). | 0.70 | 552.30 |
| 11 Nov 2020 | Levitan, Jeffrey W. | 219 | Analyze brief, outline response to 362 section. | 1.10 | 867.90 |
| 11 Nov 2020 | Weise, Steven O. | 219 | Review bondholder opening brief on appeal. | 3.30 | 2,603.70 |
| 11 Nov 2020 | Deming, Adam L. | 219 | Create further detailed sub-outline to organize contractual lien section of briefing. | 2.30 | 1,814.70 |
| 11 Nov 2020 | Deming, Adam L. | 219 | Review SIFMA amicus brief. | 1.80 | 1,420.20 |
| 11 Nov 2020 | Deming, Adam L. | 219 | Begin drafting opening of contractual brief section. | 1.60 | 1,262.40 |
| 11 Nov 2020 | Deming, Adam L. | 219 | Call with E. Stevens regarding briefing strategy (0.50); Confer with W. Fassuliotis regarding SIFMA brief research (0.40). | 0.90 | 710.10 |
| 11 Nov 2020 | Fassuliotis, William G. | 219 | Research for HTA lift stay appeal (2.70); Call with A. Deming regarding same (0.40). | 3.10 | 2,445.90 |
| 11 Nov 2020 | Peterson, John A. | 219 | Draft and revise internal memo analyzing the standard of review to apply to various portions of Judge Swains HTA lift stay and PRIFA lift stay decisions. legal research regarding same. | 6.60 | 5,207.40 |
| 11 Nov 2020 | Stevens, Elliot R. | 219 | Call with A. Deming relating to appeal issues (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Nov 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to lift stay appellate issues (0.60). | 0.60 | 473.40 |
| 11 Nov 2020 | Stevens, Elliot R. | 219 | Draft appellate brief (3.30); E-mails with J. Peterson relating to appellate standard of review (0.20); Draft edits to same (0.30). | 3.80 | 2,998.20 |
| 12 Nov 2020 | Barak, Ehud | 219 | Review and revise the outline for the HTA lift stay opposition brief (1.80); Conduct research regarding same (0.80). | 2.60 | 2,051.40 |
| 12 Nov 2020 | Weise, Steven O. | 219 | Review bondholder opening brief on appeal. | 2.80 | 2,209.20 |
| 12 Nov 2020 | Fassuliotis, William G. | 219 | Research for HTA lift stay appeal. | 1.50 | 1,183.50 |
| 12 Nov 2020 | Peterson, John A. | 219 | Draft and revise standards of review memo based on e-mail, telephone conference, and edits received from D. Desatnik and E. Stevens. | 2.40 | 1,893.60 |
| 12 Nov 2020 | Stevens, Elliot R. | 219 | Draft edits to appellate brief (0.10). | 0.10 | 78.90 |
| 13 Nov 2020 | Weise, Steven O. | 219 | Review bondholder opening brief on appeal. | 1.40 | 1,104.60 |
| 13 Nov 2020 | Deming, Adam L. | 219 | Reexamine relevant HTA motion for summary judgment and opposition to lift stay motion filings for relevant arguments (1.80); Review relevant security-interest language from resolutions (1.30); Conduct case research regarding contract interpretation canons under First Circuit and Puerto Rico law (1.90). | 5.00 | 3,945.00 |
| 13 Nov 2020 | Deming, Adam L. | 219 | Draft briefing section addressing appellants' arguments about correct interpretation of bond resolution language. | 2.10 | 1,656.90 |
| 13 Nov 2020 | Fassuliotis, William G. | 219 | Research for HTA Lift Stay Appeal. | 2.90 | 2,288.10 |
| 13 Nov 2020 | Peterson, John A. | 219 | Review E. Barak comments to standard of review memorandum regarding lift-stay appeals, review and analyze opinions regarding same, review and analyze case law regarding same (2.20). | 2.20 | 1,735.80 |
| 13 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming relating to HTA lift stay appeal (0.20); Research relating to HTA lift stay issues (1.20); Draft appellate brief (4.10). | 5.50 | 4,339.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Nov 2020 | Firestein, Michael A. | 219 | Research rescission issues on lift stay appeal (0.40); Further research regarding fraudulent conveyance related matters (0.30). | 0.70 | 552.30 |
| 14 Nov 2020 | Deming, Adam L. | 219 | Conduct research regarding ability to security interests issues (1.70); Draft section of brief regarding HTA ability to pledge Commonwealth property (1.40). | 3.10 | 2,445.90 |
| 14 Nov 2020 | Deming, Adam L. | 219 | Conduct research regarding importance of bond documents in dictating scope of security interests in collateral. | 2.10 | 1,656.90 |
| 14 Nov 2020 | Deming, Adam L. | 219 | Draft briefing section addressing appellants' arguments about correct interpretation of bond resolution language. | 2.70 | 2,130.30 |
| 14 Nov 2020 | Peterson, John A. | 219 | Conference call with E. Barak and team to discuss memo changes to standard of review memo (0.60); Review and analyze HTA and PRIFA lift stay opinions (1.00); Research and analyze Andalusian case for answering brief on appeal (1.80). | 3.40 | 2,682.60 |
| 14 Nov 2020 | Stevens, Elliot R. | 219 | Draft edits to appellate brief (0.90); E-mails with A. Deming relating to same (0.20). | 1.10 | 867.90 |
| 14 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with D. Desatnik, E. Barak, J. Peterson, others, relating to standard of review issues (0.60). | 0.60 | 473.40 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Review record documents in response to security agreement arguments from appellants (0.60); Draft sub-section of brief addressing arguments (0.70). | 1.30 | 1,025.70 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Review record documents in response to definitional arguments form appellants (0.50); Draft sub-section of brief addressing arguments (0.90). | 1.40 | 1,104.60 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Continue to review record documents in response to bond form arguments from appellants (0.80); Draft sub-section of brief addressing arguments (1.00). | 1.80 | 1,420.20 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Conduct additional research regarding last antecedent and countervailing interpretive canons. | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Nov 2020 | Deming, Adam L. | 219 | Draft footnote and build out section with statutory interpretation analysis, incorporating additional case law. | 1.60 | 1,262.40 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Continue to review record documents in response to other resolution arguments from appellants (0.40); Draft sub-section of brief addressing arguments (0.80). | 1.20 | 946.80 |
| 15 Nov 2020 | Deming, Adam L. | 219 | Continue to review record documents in response to specific arguments from appellants (0.90); Draft sub-section of brief addressing arguments (0.70). | 1.60 | 1,262.40 |
| 15 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, others, relating to HTA lift stay appeal (0.20). | 0.20 | 157.80 |
| 16 Nov 2020 | Barak, Ehud | 219 | Review and revise appellate brief for HTA lift stay (5.80); Conduct relevant research (2.60). | 8.40 | 6,627.60 |
| 16 Nov 2020 | Firestein, Michael A. | 219 | Research lift stay opposition issues and impact concerning DRA matters (0.30). | 0.30 | 236.70 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Locate and check remaining record citations needed to complete draft. | 1.30 | 1,025.70 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Review and mark-up E. Stevens' draft fact section. | 1.10 | 867.90 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Review E. Stevens' comments to bond resolution brief section and begin implementing. | 1.90 | 1,499.10 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Conduct additional research regarding standard bond document forms and bond lawyer practices surrounding indentures (1.40); Draft brief section contextualizing bond resolutions based on research (0.60). | 2.00 | 1,578.00 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Draft summary of arguments section regarding bond resolutions. | 0.70 | 552.30 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Coordinate with W. Fassuliotis regarding outstanding research tasks. | 0.50 | 394.50 |
| 16 Nov 2020 | Deming, Adam L. | 219 | Review and mark-up E. Stevens' draft brief sections regarding statutory liens and beneficial ownership. | 3.40 | 2,682.60 |
| 16 Nov 2020 | Fassuliotis, William G. | 219 | Brief revisions and edits. | 2.90 | 2,288.10 |
| 16 Nov 2020 | Peterson, John A. | 219 | Draft and revise memo for PRIFA and HTA lift stay appeals. | 9.30 | 7,337.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, others, relating to appellate brief (0.30); E-mail with E. Barak relating to same (0.20); Draft appellate brief (5.80); E-mails with A. Deming relating to same (0.40). | 6.70 | 5,286.30 |
| 17 Nov 2020 | Barak, Ehud | 219 | Review and revise the HTA appellate brief (3.80). | 3.80 | 2,998.20 |
| 17 Nov 2020 | Firestein, Michael A. | 219 | Partial review of HTA opposition brief and edit same (1.80). | 1.80 | 1,420.20 |
| 17 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with L. Rappaport on strategy for HTA brief (0.20). | 0.20 | 157.80 |
| 17 Nov 2020 | Rappaport, Lary Alan | 219 | Review draft HTA lift stay answering brief on appeal (1.50); Conference with M. Firestein regarding same (0.20). | 1.70 | 1,341.30 |
| 17 Nov 2020 | Roberts, John E. | 219 | Call with M. Harris to discuss draft briefs in PRIFA and HTA lift-stay appeals (0.50); Call with E. Barak to discuss draft briefs in PRIFA and HTA lift-stay appeals (0.30). | 0.80 | 631.20 |
| 17 Nov 2020 | Triggs, Matthew | 219 | Initial review and analysis of draft response to appellate brief in connection with lift stay appeal. | 1.70 | 1,341.30 |
| 17 Nov 2020 | Weise, Steven O. | 219 | Review bondholder brief and draft HTA brief. | 2.30 | 1,814.70 |
| 17 Nov 2020 | Munkittrick, David A. | 219 | Review and analyze draft appeal brief (0.30). | 0.30 | 236.70 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Implement E. Stevens' comments to bond resolution answering brief section. | 3.10 | 2,445.90 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Review and revise brief, highlighting any potential points for discussion, in advance of planned circulation to wider group. | 2.20 | 1,735.80 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Review and provide comments on E. Stevens draft preliminary statement. | 1.80 | 1,420.20 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Confer with E. Stevens regarding revisions to brief (0.80); Revise same (0.70). | 1.50 | 1,183.50 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Coordinate with E. Stevens regarding planned further editing. | 0.30 | 236.70 |
| 17 Nov 2020 | Deming, Adam L. | 219 | Standardize citations and formatting issues across brief sections. | 0.80 | 631.20 |
| 17 Nov 2020 | Fassuliotis, William G. | 219 | Research on waiver in appellate courts. | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, E. Barak, relating to appellate brief (0.30); Draft preliminary statement for appellate brief (4.20); E-mails relating to same with A. Deming (0.20); Draft edits to brief while communicating to A. Deming (1.70); E-mails with J. Roberts, others, relating to appellate brief (0.20). | 6.60 | 5,207.40 |
| 17 Nov 2020 | Stevens, Elliot R. | 219 | Call with A. Deming relating to appellate brief (0.80). | 0.80 | 631.20 |
| 18 Nov 2020 | Firestein, Michael A. | 219 | Further review of HTA lift stay opposition draft (0.50); Review M. Triggs' comments on brief and related drafting of e-mail to M. Triggs on HTA opposition brief (0.30). | 0.80 | 631.20 |
| 18 Nov 2020 | Firestein, Michael A. | 219 | Draft strategic e-mail to E. Barak on HTA brief (0.20). | 0.20 | 157.80 |
| 18 Nov 2020 | Levitan, Jeffrey W. | 219 | Review draft opposition brief, note comments (1.80); Analyze monolines opening brief, prepare list of issues (0.80). | 2.60 | 2,051.40 |
| 18 Nov 2020 | Rappaport, Lary Alan | 219 | E-mails with M. Triggs, M. Firestein regarding review, analysis of draft answering brief in HTA lift stay appeal, revisions (0.10); Review edits and comments to draft answering brief in HTA lift stay appeal (0.20); Conference with M. Firestein regarding same (0.20). | 0.50 | 394.50 |
| 18 Nov 2020 | Roberts, John E. | 219 | Revise draft appellate brief in connection with HTA lift-stay appeal. | 4.30 | 3,392.70 |
| 18 Nov 2020 | Triggs, Matthew | 219 | Review and prepare comments to lift stay appellee brief (5.40); Review and propose revisions to e-mail summarizing debt and related litigation (1.00). | 6.40 | 5,049.60 |
| 18 Nov 2020 | Weise, Steven O. | 219 | Review bondholder brief and draft HTA brief. | 4.30 | 3,392.70 |
| 18 Nov 2020 | Peterson, John A. | 219 | Review and revise memo on standard of review of Judge Swain's HTA and PRIFA findings, review comments from team and draft responses (1.50). | 1.50 | 1,183.50 |
| 18 Nov 2020 | Stevens, Elliot R. | 219 | E-mail with M. Mervis relating to revenue bond issues (0.40); E-mails with A. Deming, others, relating to appellate brief (0.40). | 0.80 | 631.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Nov 2020 | Firestein, Michael A. | 219 | Conference call with E. Barak, J. Levitan, M. Mervis, L. Rappaport, J. Roberts, E. Stevens and others on strategy for HTA brief (not in attendance for whole call) (0.70); Telephone conference with L. Rappaport on standard of review issues (0.30). | 1.00 | 789.00 |
| 19 Nov 2020 | Firestein, Michael A. | 219 | Review proposed S. Weise's edits on opposition brief and related research on same (0.30); Further drafting of HTA opposition brief and edits on same (1.40). | 1.70 | 1,341.30 |
| 19 Nov 2020 | Levitan, Jeffrey W. | 219 | Review comments to draft brief. | 0.90 | 710.10 |
| 19 Nov 2020 | Mervis, Michael T. | 219 | Review and revise draft appellees' brief. | 3.70 | 2,919.30 |
| 19 Nov 2020 | Mervis, Michael T. | 219 | Internal telephone conference with J. Roberts and team regarding PRIFA and HTA appellees' briefs regarding revenue bond lift-stay motions (1.80). | 1.80 | 1,420.20 |
| 19 Nov 2020 | Rappaport, Lary Alan | 219 | Review S. Weise, M. Triggs edits, comments to draft answering brief in appeal from order denying HTA lift stay motion (0.30); Conference with M. Firestein regarding draft answering brief, standard of review (0.30). | 0.60 | 473.40 |
| 19 Nov 2020 | Rappaport, Lary Alan | 219 | WebEx conference with J. Roberts, M. Mervis, E. Barak, J. Levitan, S. Weise, M. Firestein, M. Triggs, D. Munkittrick, D. Desatnik, D. Desatnik, A. Deming regarding analysis, strategy for revised answering briefs in appeals from orders denying HTA and PRIFA lift stay motions (1.80). | 1.80 | 1,420.20 |
| 19 Nov 2020 | Roberts, John E. | 219 | WebEx with E. Barak, L. Rappaport, M. Firestein, M. Mervis and associate teams to discuss HTA and PRIFA lift-stay appeals (1.80); E-mails with A. Deming to discuss issues in HTA lift-stay appeal (0.20); E-mails with E. Barak to discuss issues in HTA and PRIFA lift-stay appeals (0.30); E-mails with E. Stevens to discuss edits to HTA lift-stay appellate brief (0.10); Revise HTA lift-stay appeal brief (5.00). | 7.40 | 5,838.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Nov 2020 | Triggs, Matthew | 219 | Conference call (partial) with J. Roberts, M. Mervis, and team regarding appellate brief strategy (1.40); Review and analysis of comments received regarding CW-HTA response brief (1.10); Preparation of comments and e-mail regarding brief (0.90). | 3.40 | 2,682.60 |
| 19 Nov 2020 | Weise, Steven O. | 219 | Conference with L. Rappaport, J. Roberts, and team regarding First Circuit briefs. | 1.80 | 1,420.20 |
| 19 Nov 2020 | Weise, Steven O. | 219 | Review First Circuit briefs regarding lift stay. | 3.30 | 2,603.70 |
| 19 Nov 2020 | Deming, Adam L. | 219 | Attend call with J. Roberts and HTA and PRIFA appeal briefing teams regarding next steps to prepare briefs. | 1.80 | 1,420.20 |
| 19 Nov 2020 | Peterson, John A. | 219 | Review and revise standard of review memo regarding additional comments and concerns. | 0.60 | 473.40 |
| 19 Nov 2020 | Stevens, Elliot R. | 219 | Draft edits to memo relating to standards of appellate review (0.80); E-mails with J. Peterson, others, relating to same (0.20); Draft edits to appellate brief (3.40); E-mail relating to same with A. Deming (0.20). | 4.60 | 3,629.40 |
| 19 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with J. Roberts, E. Barak, others relating to lift stay appellate briefs (1.80). | 1.80 | 1,420.20 |
| 20 Nov 2020 | Barak, Ehud | 219 | Review and revise appellate brief for appeal from denial of HTA lift stay motion (3.60); Conduct relevant research (1.60). | 5.20 | 4,102.80 |
| 20 Nov 2020 | Firestein, Michael A. | 219 | Research opposition brief issues for HTA (0.40). | 0.40 | 315.60 |
| 20 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with L. Rappaport on strategy for HTA opposition brief (0.20). | 0.20 | 157.80 |
| 20 Nov 2020 | Levitan, Jeffrey W. | 219 | Edit lift stay opposition brief. | 4.60 | 3,629.40 |
| 20 Nov 2020 | Rappaport, Lary Alan | 219 | E-mails with M. Triggs regarding HTA lift stay appeal answering brief analysis and strategy (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | 315.60 |
| 20 Nov 2020 | Roberts, John E. | 219 | Revise appellate brief in HTA lift-stay appeal. | 6.90 | 5,444.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Nov 2020 | Stevens, Elliot R. | 219 | E-mail with E. Barak, others, relating to appellate brief (0.20); Research concerning revenue bonds (1.40); E-mails relating to same with A. Deming (0.20); Draft edits to appellate brief (1.10); E-mails relating to same with A. Deming (0.10). | 3.00 | 2,367.00 |
| 21 Nov 2020 | Barak, Ehud | 219 | Review and revise appellate brief for HTA (1.30); Call with E. Stevens regarding same (1.50). | 2.80 | 2,209.20 |
| 21 Nov 2020 | Levitan, Jeffrey W. | 219 | Edit opposition brief (2.40); Review E. Barak comments to opposition brief (0.40); E-mails with E. Stevens, E. Barak regarding opposition brief (0.50). | 3.30 | 2,603.70 |
| 21 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with E. Barak relating to appellate brief (0.10); Draft edits to same relating to same (1.80); E-mail with E. Barak, others, relating to same (0.20). | 2.10 | 1,656.90 |
| 21 Nov 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to HTA appellate brief (1.50). | 1.50 | 1,183.50 |
| 22 Nov 2020 | Barak, Ehud | 219 | Call with M. Firestein regarding opposition strategy (0.20). | 0.20 | 157.80 |
| 22 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with E. Barak on brief opposition strategy (0.20); Telephone conference with L. Rappaport on strategy for brief (0.10). | 0.30 | 236.70 |
| 22 Nov 2020 | Rappaport, Lary Alan | 219 | Conference with M. Firestein regarding status of appellate answering brief strategy (0.10). | 0.10 | 78.90 |
| 22 Nov 2020 | Roberts, John E. | 219 | Revise answering brief in HTA Lift-stay. | 4.10 | 3,234.90 |
| 22 Nov 2020 | Deming, Adam L. | 219 | Review and implement comments and revisions from E. Barak, with E. Stevens' subsequent notes, to brief sections covering bond resolutions. | 1.10 | 867.90 |
| 22 Nov 2020 | Deming, Adam L. | 219 | Review comments from J. Roberts to resolution sections of HTA brief (1.70); Research and revise in accordance with J. Roberts' comments (3.60). | 5.30 | 4,181.70 |
| 22 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, J. Roberts, others, relating to appellate brief (0.10). | 0.10 | 78.90 |
| 23 Nov 2020 | Barak, Ehud | 219 | Review and revise HTA appellate brief (2.30). | 2.30 | 1,814.70 |
| 23 Nov 2020 | Firestein, Michael A. | 219 | Review comments by J. Levitan on appellate brief (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Nov 2020 | Firestein, Michael A. | 219 | Review HTA drafting issues on opposition brief and related review of organizational notes (0.30); Draft multiple iterations of HTA opposition brief (1.60); Conference with L. Rappaport regarding same (0.10). | 2.00 | 1,578.00 |
| 23 Nov 2020 | Firestein, Michael A. | 219 | Draft multiple e-mails to M. Triggs on brief strategy (0.20); Draft e-mail to E. Stevens on brief strategic issues (0.20); Telephone conference with M. Triggs on strategy (0.20); Review memorandum by E. Barak on brief (0.10). | 0.70 | 552.30 |
| 23 Nov 2020 | Levitan, Jeffrey W. | 219 | Review team comments to draft opposition brief (0.30); E-mails with M. Firestein and L. Rappaport regarding revisions to opposition brief (0.50); Edit opposition brief (2.90). | 3.70 | 2,919.30 |
| 23 Nov 2020 | Mervis, Michael T. | 219 | Review and comment on revised draft appellee's brief. | 1.50 | 1,183.50 |
| 23 Nov 2020 | Rappaport, Lary Alan | 219 | E-mails with M. Firestein, M. Triggs regarding answering brief in HTA lift stay appeal (0.10); Review revised draft answering brief on appeal (1.00); E-mails with E. Stevens, J. Roberts, J. Levitan, E. Barak regarding analysis of revised draft answering brief, comments (0.10); Conference with M. Firestein regarding same (0.10); Review edits, comments S. Weise, J. Levitan, E. Barak (0.30). | 1.60 | 1,262.40 |
| 23 Nov 2020 | Roberts, John E. | 219 | Revise answering brief in HTA lift-stay appeal. | 8.10 | 6,390.90 |
| 23 Nov 2020 | Triggs, Matthew | 219 | Reviewed and proposed edits to lift stay appellate brief. | 2.10 | 1,656.90 |
| 23 Nov 2020 | Triggs, Matthew | 219 | Call with M. Firestein regarding edits to brief. | 0.20 | 157.80 |
| 23 Nov 2020 | Weise, Steven O. | 219 | Review revised appellate brief. | 2.40 | 1,893.60 |
| 23 Nov 2020 | Deming, Adam L. | 219 | Coordinate compilation of all cited sources in HTA appellate brief (0.30); Confer with E. Stevens regarding next steps in processing additional edits from various sources (0.40); Incorporate comments from E. Barak, M. Firestein, S. Obus, and other team members to arguments section (3.40). | 4.10 | 3,234.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Nov 2020 | Deming, Adam L. | 219 | Complete revisions proposed by J. Roberts to arguments section (1.40); Edit arguments section for length (1.10); Review J. Roberts comments to preliminary statement and make revisions (1.80). | 4.30 | 3,392.70 |
| 23 Nov 2020 | Stevens, Elliot R. | 219 | Draft edits to appellate brief (2.50); E-mails with J. Roberts, others, relating to same (0.20); E-mails with E. Barak relating to same (0.10); Draft additional edits to same (3.20); E-mails with J. Roberts, M. Mervis, others, relating to same (0.30); Draft edits to appellate brief (1.90); Confer with A. Deming relating to same (0.40); E-mails with same regarding same (0.30); Draft additional edits (0.70); E-mails with J. Roberts, others, relating to same (0.40). | 10.00 | 7,890.00 |
| 24 Nov 2020 | Barak, Ehud | 219 | Review and revise the appellate brief for HTA (3.70); Conduct relevant research (1.00); Conference with M. Firestein regarding same (0.20); Call with E. Stevens regarding same (1.10). | 6.00 | 4,734.00 |
| 24 Nov 2020 | Firestein, Michael A. | 219 | Review and revise preliminary statement and brief in opposition to lift stay appeal including multiple versions of same (1.50); Draft multiple strategic memorandums to E. Stevens and S. Weise on brief strategy (0.40); Telephone conference with M. Triggs on strategy for revisions to opposition brief (0.30); Review S. Weise's comments on brief (0.10); Review and draft correspondence to O'Melveny on opposition brief (0.20); Telephone conference with E. McKeen on brief strategy (0.20); Telephone conference with E. Barak on lift stay strategy for opposition (0.20); Telephone conference with T. Mungovan on lift stay strategy (0.20). | 3.10 | 2,445.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Nov 2020 | Levitan, Jeffrey W. | 219 | Review proposed revisions to opposition brief (1.80); Review team e-mails and comments regarding opposition brief (0.40); Teleconferences with E. Barak regarding opposition brief (0.50); E-mails with J. Roberts, E. Stevens regarding opposition brief (0.30); Teleconference with E. Stevens, E. Barak regarding revisions to opposition brief (0.30). | 3.30 | 2,603.70 |
| 24 Nov 2020 | Mervis, Michael T. | 219 | Continue revisions to draft appellee's brief. | 1.10 | 867.90 |
| 24 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with E. Stevens and M. Bienenstock regarding current draft of HTA appellate brief (0.30). | 0.30 | 236.70 |
| 24 Nov 2020 | Rappaport, Lary Alan | 219 | Review revised draft answering brief in appeal from order denying HTA lift stay motion, additional revisions (1.00); E-mails E. Stevens, M. Firestein, S. Weise, J. Roberts regarding comments, edits to revised draft brief (0.50). | 1.50 | 1,183.50 |
| 24 Nov 2020 | Roberts, John E. | 219 | Revise appellate brief in connection with HTA lift stay. | 2.50 | 1,972.50 |
| 24 Nov 2020 | Triggs, Matthew | 219 | Review and analysis of latest drafts of lift stay appellate brief (1.60); Call with M. Firestein regarding proposed revisions to brief (0.30). | 1.90 | 1,499.10 |
| 24 Nov 2020 | Weise, Steven O. | 219 | Review revised appellate brief. | 3.70 | 2,919.30 |
| 24 Nov 2020 | Deming, Adam L. | 219 | Review additional notes from M. Firestein and team prior to sending (0.60); Conduct final check before E. Stevens sends final to M. Bienenstock for review (0.40). | 1.00 | 789.00 |
| 24 Nov 2020 | Deming, Adam L. | 219 | Review comments from M. Firestein (0.40); E-mails with E. Stevens regarding addressing comments (0.20). | 0.60 | 473.40 |
| 24 Nov 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to appellate brief (1.10). | 1.10 | 867.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with J. Roberts, others, relating to appellate brief (0.30); E-mails with S. Weise, M. Firestein, others, relating to lift stay appellate brief (0.20); Draft edits to appellate brief based on M. Firestein comments, S. Weise comments, and other considerations (3.10); E-mails with A. Deming, others, relating to same (0.20); Call with E. Barak relating to same (0.30); Draft additional edits (0.40); E-mails with A. Deming others, relating to same (0.20); Call with E. Barak relating to same (0.30); E-mail with M. Bienenstock relating to same (0.10). | 5.10 | 4,023.90 |
| 25 Nov 2020 | Barak, Ehud | 219 | Review and revise the appellate brief regarding HTA's lift stay (1.20); Conduct research regarding same (0.80). | 2.00 | 1,578.00 |
| 25 Nov 2020 | Bienenstock, Martin J. | 219 | Research, review record, and draft portions of answering brief to First Circuit regarding monolines appeal of stay denial regarding HTA bonds for leave to seize Commonwealth revenues. | 8.50 | 6,706.50 |
| 25 Nov 2020 | Firestein, Michael A. | 219 | Review HTA revised appellate brief and related drafting of same (1.30); Draft e-mail to E. Stevens and A. Deming on brief revision issues (0.10); Research Sonnax factors on appellate issues in HTA (0.30). | 1.70 | 1,341.30 |
| 25 Nov 2020 | Rappaport, Lary Alan | 219 | E-mails M. Firestein, E. Barak, E. Stevens, J. Levitan, S. Weise regarding revised HTA lift stay appeal answering brief (0.20). | 0.20 | 157.80 |
| 25 Nov 2020 | Triggs, Matthew | 219 | Review of latest edits and comments regarding appellate brief. | 1.10 | 867.90 |
| 25 Nov 2020 | Deming, Adam L. | 219 | Review additional edits to brief from M. Firestein. | 0.20 | 157.80 |
| 25 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with M. Triggs, M. Firestein, relating to appellate brief (0.10). | 0.10 | 78.90 |
| 26 Nov 2020 | Barak, Ehud | 219 | Review and revise the appellate brief regarding HTA's lift stay (1.30); Conduct research regarding same (1.20). | 2.50 | 1,972.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Nov 2020 | Firestein, Michael A. | 219 | Review memorandum from M. Bienenstock on brief strategy (0.20); Draft multiple e-mails to L. Rappaport and M. Mervis on standard and summary judgment impact on same (0.60); Telephone conference with L. Rappaport on brief strategy issues (0.20); Review memorandum on standard issues in lift stay, and draft related e-mail to M. Mervis on same (0.50); Research standard of review issues (0.40); Review and draft e-mail to M. Triggs on strategy on lift stay opposition (0.20). | 2.10 | 1,656.90 |
| 26 Nov 2020 | Rappaport, Lary Alan | 219 | E-mail M. Bienenstock regarding review of draft answering brief on appeal, revisions, strategy (0.10); E-mails with M. Firestein, M. Mervis, T. Mungovan, E. Barak, M. Triggs, M. Harris, J. Roberts regarding same (0.30); Conference with M. Firestein regarding same (0.20). | 0.60 | 473.40 |
| 26 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with M. Bienenstock relating to HTA lift stay appeal (0.10). | 0.10 | 78.90 |
| 27 Nov 2020 | Barak, Ehud | 219 | Review and revise the appellate brief regarding HTA's lift stay (1.10); Conduct research regarding same (0.60); Call with M. Mervis regarding same (0.40); Call with M. Harris and team regarding same (1.00). | 3.10 | 2,445.90 |
| 27 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with E. Barak, J. Levitan, M. Mervis, M. Harris and L. Rappaport on further lift stay appellate brief strategy (1.00). | 1.00 | 789.00 |
| 27 Nov 2020 | Firestein, Michael A. | 219 | Research and draft memorandum to M. Mervis, M. Harris and J. Roberts on standard issues based on new authorities (0.50). | 0.50 | 394.50 |
| 27 Nov 2020 | Firestein, Michael A. | 219 | Review M. Bienenstock's edits on proposed answering brief on appeal (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Nov 2020 | Firestein, Michael A. | 219 | Prepare for lift stay strategy calls (0.30); Conference call with T. Mungovan, M. Mervis, L. Rappaport and M. Harris on HTA lift stay brief opposition content (0.70); Review and draft multiple e-mails to M. Mervis on brief strategy (0.40); Review further memoranda by M. Bienenstock on appeal issues (0.30); Draft separate e-mail to M. Mervis on contract interpretation issue (0.20); Review and draft e-mail to T. Mungovan on strategy for brief and standard issues (0.10). | 2.00 | 1,578.00 |
| 27 Nov 2020 | Harris, Mark D. | 219 | Revise arguments for lift stay action (1.70); Call with T. Mungovan, M. Firestein, M. Mervis, L. Rappaport, and J. Roberts regarding same (0.70); Call with M. Mervis regarding same (0.10); Call with J. Levitan and team regarding same (1.00). | 3.50 | 2,761.50 |
| 27 Nov 2020 | Levitan, Jeffrey W. | 219 | Review M. Mervis revisions to opposition brief (0.30); Review memo on standard of review to prepare for team call (0.40); Participate in call with M. Harris and team regarding revisions to answering brief (1.00). | 1.70 | 1,341.30 |
| 27 Nov 2020 | Mervis, Michael T. | 219 | Telephone conference with T. Mungovan, M. Firestein, L. Rappaport, J. Roberts, M. Harris regarding strategy regarding PRIFA and HTA revenue bond lift-stay appeals (0.70); Telephone conference with M. Harris regarding last antecedent argument (0.10); Telephone conference with M. Harris, J. Roberts, M. Firestein, L. Rappaport, E. Barak and J. Levitan regarding strategy on PRIFA and HTA revenue bond lift-stay appeals (1.00); Review case law for PRIFA and HTA revenue bond lift-stay appeals (0.50); Telephone conference with E. Barak regarding same (0.40). | 2.70 | 2,130.30 |
| 27 Nov 2020 | Mervis, Michael T. | 219 | Review M. Bienenstock comments to draft appellee's brief. | 0.30 | 236.70 |
| 27 Nov 2020 | Mungovan, Timothy W. | 219 | Call (partial) with M. Firestein, M. Harris, J. Roberts, L. Rappaport, and M. Mervis regarding lift stay appeal and M. Bienenstock's direction (0.60). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Nov 2020 | Mungovan, Timothy W. | 219 | Follow up e-mails with M. Firestein, M. Harris, J. Robert, L. Rappaport, and M. Mervis regarding lift stay appeal and M. Bienenstock's direction regarding appeal (0.50). | 0.50 | 394.50 |
| 27 Nov 2020 | Mungovan, Timothy W. | 219 | Review RCI decision from First Circuit for analysis of issue in answering brief on appeal (0.50). | 0.50 | 394.50 |
| 27 Nov 2020 | Rappaport, Lary Alan | 219 | Conference with T. Mungovan, M. Mervis, M. Harris, J. Roberts and M. Firestein regarding analysis, strategy for answering brief in monolines' appeal from order denying HTA lift stay motion (0.70); Review e-mail, revisions from M. Bienenstock regarding draft answering brief in monolines' appeal from order denying HTA lift stay motion (0.20); E-mails with M. Firestein regarding same (0.10); E-mails with M. Mervis, M. Firestein regarding same (0.10); Conference with J. Levitan, E. Barak, M. Harris, M. Mervis, M. Firestein, J. Roberts regarding analysis, strategy for answering brief in monolines' appeal from order denying HTA lift stay motion (1.00); E-mails with M. Mervis and M. Firestein, conferences with M. Firestein regarding same (0.10); E-mails with T. Mungovan, M. Mervis, M. Firestein, J. Roberts, M. Harris regarding analysis, strategy for answering brief in monolines' appeal from order denying HTA lift stay motion (0.20); Limited case review regarding same (0.20); E-mails with M. Firestein regarding same (0.20). | 2.80 | 2,209.20 |
| 27 Nov 2020 | Roberts, John E. | 219 | Call with M. Firestein, T. Mungovan, M. Harris, M. Mervis, and L. Rappaport to discuss issues in lift stay appeal brief (0.70); Call with M. Firestein, M. Harris, M. Mervis, L. Rappaport, E. Barak, and J. Levitan to discuss issues in lift stay answering brief (1.00). | 1.70 | 1,341.30 |
| 27 Nov 2020 | Munkittrick, David A. | 219 | Review M. Bienenstock comments to brief (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Nov 2020 | Peterson, John A. | 219 | Review and analyze partner feedback to standard of review memorandum (0.20); Review and analyze case law provided to rebut arguments in memo (0.90). | 1.10 | 867.90 |
| 27 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with E. Barak, others, relating to HTA appellate brief (0.10). | 0.10 | 78.90 |
| 28 Nov 2020 | Barak, Ehud | 219 | Call with M. Bienenstock and litigators regarding appellate brief (0.70); Call with J. Levitan and M. Mervis regarding same (0.40); Call with M. Firestein regarding brief (0.50); Review and revise HTA/PRIFA appellate briefs (4.70). | 6.30 | 4,970.70 |
| 28 Nov 2020 | Bienenstock, Martin J. | 219 | Review, research, edit, and draft portions of answering brief to monolines First Circuit appeal of denial of HTA stay relief motion. | 7.80 | 6,154.20 |
| 28 Nov 2020 | Bienenstock, Martin J. | 219 | Call with M. Harris, M. Mervis, E. Barak, and J. Levitan regarding section of HTA First Circuit answering brief. | 0.40 | 315.60 |
| 28 Nov 2020 | Firestein, Michael A. | 219 | Review HTA answering brief issues (0.40). | 0.40 | 315.60 |
| 28 Nov 2020 | Firestein, Michael A. | 219 | Review multiple memorandums by J. Peterson and E. Stevens for answering brief issues (0.50); Review and draft multiple e-mails to M. Mervis on lift stay issues (0.20); Telephone conference with E. Barak on brief and strategy for call with M. Bienenstock (0.50); Review and draft e-mail to L. Rappaport on strategy for briefing (0.20); Review multiple memorandums from M. Harris and M. Mervis on briefing strategy (0.20); Telephone conference with L. Rappaport regarding results of strategy call on brief construct (0.20); Telephone conference with M. Mervis on results of internal strategy call for brief revisions (0.20). | 2.00 | 1,578.00 |
| 28 Nov 2020 | Harris, Mark D. | 219 | Conference with M. Bienenstock and team regarding standard of review of appellate brief (0.70); Develop strategy in connection with same (0.60). | 1.30 | 1,025.70 |
| 28 Nov 2020 | Levitan, Jeffrey W. | 219 | Participate in call with M. Bienenstock and team regarding lift stay opposition briefs. | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Nov 2020 | Levitan, Jeffrey W. | 219 | Follow up call with E. Barak, M. Mervis regarding revisions to opposition briefs. | 0.40 | 315.60 |
| 28 Nov 2020 | Mervis, Michael T. | 219 | Review J. Petersen follow-up research regarding with PRIFA and HTA lift-stay appeal briefs (0.30); Telephone conference with M. Bienenstock, M. Harris, E. Barak and J. Levitan regarding strategy issues (0.70); Telephone conference with J. Levitan and E. Barak regarding same (0.40); Telephone conference with M. Firestein regarding same (0.20). | 1.60 | 1,262.40 |
| 28 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein regarding revisions to lift stay brief (0.30). | 0.30 | 236.70 |
| 28 Nov 2020 | Rappaport, Lary Alan | 219 | E-mails M. Firestein regarding supplemental legal research memoranda for answering brief on appeal and related e-mails among the appellate team members (0.30); E-mails with M. Firestein regarding revisions to answering brief on appeal, strategy (0.10); Conference with M. Firestein regarding conference among M. Bienenstock, appellate team conference, strategy for answering brief (0.20); Review M. Bienenstock comments, revisions to draft HTA lift stay answering brief on appeal (0.30). | 0.90 | 710.10 |
| 28 Nov 2020 | Deming, Adam L. | 219 | Conduct initial review of M. Bienenstock's comments and edits to HTA lift stay briefing. | 0.70 | 552.30 |
| 28 Nov 2020 | Peterson, John A. | 219 | Research case law on exceptional treatment of contracts in First Circuit appeals (2.80); Draft and revise memo explaining research and analysis updates (3.40). | 6.20 | 4,891.80 |
| 28 Nov 2020 | Stevens, Elliot R. | 219 | Research relating to answering brief issue (1.40); E-mails relating to same with E. Barak (0.40); E-mails relating to same with M. Firestein, M. Harris, others (0.20); Review M. Bienenstock comments to brief (0.10); E-mails with same, others, relating to same (0.10). | 2.20 | 1,735.80 |
| 29 Nov 2020 | Barak, Ehud | 219 | Call with drafting teams regarding appellate HTA/PRIFA briefs (0.90); Review and revise the draft (2.30); Call with E. Stevens regarding same (0.10). | 3.30 | 2,603.70 |
| 29 Nov 2020 | Firestein, Michael A. | 219 | Review revised HTA lift stay answering brief (0.60). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Nov 2020 | Firestein, Michael A. | 219 | Telephone conference with L. Rappaport on brief opposition strategy (0.20); Review and draft e-mail to M. Mervis on brief strategy for HTA (0.20); Outline issues for M. Mervis call and research factual background for same (0.40); E-mails with M. Mervis on brief strategy based on revisions (0.20). | 1.00 | 789.00 |
| 29 Nov 2020 | Levitan, Jeffrey W. | 219 | Review M. Bienenstock comments to answering brief. | 0.60 | 473.40 |
| 29 Nov 2020 | Levitan, Jeffrey W. | 219 | Participate in call with M. Mervis and team regarding revisions to draft lift stay answering briefs. | 0.80 | 631.20 |
| 29 Nov 2020 | Mervis, Michael T. | 219 | Review M. Bienenstock comments to draft appellee's brief. | 0.90 | 710.10 |
| 29 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with L. Rappaport regarding further revisions to lift stay brief on appeal (0.20). | 0.20 | 157.80 |
| 29 Nov 2020 | Roberts, John E. | 219 | Call with J. Levitan, E. Barak, E. Stevens, and D. Desatnik to discuss remaining issues in HTA and PRIFA lift-stay appeal answering briefs. | 0.80 | 631.20 |
| 29 Nov 2020 | Triggs, Matthew | 219 | Review and analysis of comments and edits to appellate brief. | 0.30 | 236.70 |
| 29 Nov 2020 | Weise, Steven O. | 219 | Review revised appellate brief. | 3.30 | 2,603.70 |
| 29 Nov 2020 | Deming, Adam L. | 219 | Attend call with E. Barak and HTA lift stay appeals team regarding editing comments from M. Bienenstock (0.80); E-mails with same regarding same (0.10). | 0.90 | 710.10 |
| 29 Nov 2020 | Stevens, Elliot R. | 219 | Review M. Bienenstock comments to HTA lift stay appellate brief (0.30). | 0.30 | 236.70 |
| 29 Nov 2020 | Stevens, Elliot R. | 219 | Conference with E. Barak, others, relating to appellate brief (0.80); Follow-up call with D. Desatnik (0.50); Call with E. Barak relating to same (0.10); E-mails with E. Barak, D. Desatnik, others, relating to appellate brief (0.30). | 1.70 | 1,341.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Nov 2020 | Barak, Ehud | 219 | Call with M. Firestein and litigators regarding additional arguments for the appellate brief (0.50); E-mails with E. Stevens regarding same (0.40); Multiple calls with D. Desatnik and E. Stevens regarding new argument for appellate brief (0.40); Follow up call with J. Levitan regarding same (0.30); Additional e-mails with E. Stevens and D. Desatnik regarding same (0.50). | 2.10 | 1,656.90 |
| 30 Nov 2020 | Barak, Ehud | 219 | Review and revise the HTA answering brief on appeal (2.20). | 2.20 | 1,735.80 |
| 30 Nov 2020 | Bienenstock, Martin J. | 219 | Reviewed D. Skeel article cited in monolines HTA appellate brief and draft answering brief (2.30); Draft portions of answering brief (2.80). | 5.10 | 4,023.90 |
| 30 Nov 2020 | Bienenstock, Martin J. | 219 | E-mails with D. Desatnik and E. Stevens regarding first argument in HTA and PRIFA briefs (0.50); Draft outline regarding portions of argument (0.70). | 1.20 | 946.80 |
| 30 Nov 2020 | Firestein, Michael A. | 219 | Review and draft correspondence to UCC on lift stay briefing (0.20); Review and draft correspondence to E. Barak regarding lift stay briefing (0.20); Conference call with E. Barak, D. Desatnik, E. Stevens, J. Levitan, L. Rappaport, and M. Mervis on answering brief strategy for HTA and PRIFA lift stay appeal (1.00); Research new arguments in lift stay answering brief (0.40); Review D. Desatnik memo on strategy (0.20); Review M. Bienenstock memo on brief strategy (0.20). | 2.20 | 1,735.80 |
| 30 Nov 2020 | Levitan, Jeffrey W. | 219 | Call and e-mails with E. Barak regarding appellate brief (0.60). | 0.60 | 473.40 |
| 30 Nov 2020 | Mervis, Michael T. | 219 | Correspondence with E. Barak, M. Firestein, L. Rappaport, and E. Stevens regarding Sonnax factors (0.50); Telephone conference with E. Barak, J. Levitan, M. Firestein, L. Rappaport, E. Stevens, and D. Desatnik regarding same (1.00); Telephone conference with J. Peterson regarding follow-up legal research on standard of review (0.30). | 1.80 | 1,420.20 |
| 30 Nov 2020 | Rappaport, Lary Alan | 219 | Review order regarding acceptance of amicus brief (0.10). | 0.10 | 78.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21010249 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Nov 2020 | Deming, Adam L. | 219 | Attend call with E. Stevens regarding action plan to revise briefing in response to comments. | 0.40 | 315.60 |
| 30 Nov 2020 | Deming, Adam L. | 219 | Revise section of brief regarding resolutions per M. Bienenstock's comments. | 1.20 | 946.80 |
| 30 Nov 2020 | Peterson, John A. | 219 | Conference call with M. Mervis to discuss lift stay appeal legal issues. | 0.30 | 236.70 |
| 30 Nov 2020 | Stevens, Elliot R. | 219 | Call with A. Deming relating to HTA appellate brief (0.40). | 0.40 | 315.60 |
| 30 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with D. Desatnik, E. Barak, relating to edits to appellate briefs (0.40). | 0.40 | 315.60 |
| 30 Nov 2020 | Stevens, Elliot R. | 219 | Conference call with M. Firestein, E. Barak, others, relating to appellate brief issues (1.00). | 1.00 | 789.00 |
| 30 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with D. Desatnik, E. Barak relating to appellate brief issues (0.20); E-mails with M. Mervis, others, relating to same (0.40); Draft edits to appellate brief (2.10); E-mails with D. Desatnik relating to appellate issues (0.60); E-mails with M. Bienenstock relating to same (0.20); Draft preliminary statement (0.90); E-mails with D. Desatnik relating to same (0.20). | 4.60 | 3,629.40 |
| 30 Nov 2020 | Stevens, Elliot R. | 219 | E-mails with D. Desatnik relating to lift stay appellate brief (0.10); Call with same relating to same (0.10); Follow-up call with same relating to same (0.10); E-mails with same relating to same (0.10); Call with D. Desatnik relating to same (0.40). | 0.80 | 631.20 |
| **Appeal Sub-Total** | | | | **582.00** | **$459,198.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21010249 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 67.50 | 789.00 | 53,257.50 |
| Bienenstock, Martin J. | 25.70 | 789.00 | 20,277.30 |
| Firestein, Michael A. | 40.20 | 789.00 | 31,717.80 |
| Harris, Mark D. | 7.00 | 789.00 | 5,523.00 |
| Levitan, Jeffrey W. | 29.90 | 789.00 | 23,591.10 |
| Mervis, Michael T. | 20.50 | 789.00 | 16,174.50 |
| Mungovan, Timothy W. | 5.50 | 789.00 | 4,339.50 |
| Rappaport, Lary Alan | 17.50 | 789.00 | 13,807.50 |
| Roberts, John E. | 42.20 | 789.00 | 33,295.80 |
| Triggs, Matthew | 26.00 | 789.00 | 20,514.00 |
| Weise, Steven O. | 36.90 | 789.00 | 29,114.10 |
| **Total Partner** | **318.90** | | **$ 251,612.10** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 0.40 | 789.00 | 315.60 |
| **Total Senior Counsel** | **0.40** | | **$ 315.60** |
| **Associate** | | | |
| Deming, Adam L. | 108.60 | 789.00 | 85,685.40 |
| Fassuliotis, William G. | 12.70 | 789.00 | 10,020.30 |
| Peterson, John A. | 47.90 | 789.00 | 37,793.10 |
| Stevens, Elliot R. | 93.50 | 789.00 | 73,771.50 |
| **Total Associate** | **262.70** | | **$ 207,270.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.60 | 270.00 | 702.00 |
| **Total Legal Assistant** | **2.60** | | **$ 702.00** |
| | | | |
| **Professional Fees** | **584.60** | | **$ 459,900.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21010249 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 21 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 29 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 30 Oct 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 08 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 09 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 11 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 14 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 15 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 16 Nov 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 17 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 24 Nov 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 27 Nov 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **3,960.00** |
| **Westlaw** | | | |
| 29 Oct 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed - 0 | 795.00 |
| 05 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 265.00 |
| 15 Nov 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 795.00 |
| | **Total Westlaw** | | **1,855.00** |
| **Messenger/Delivery** | | | |
| 15 Sep 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery - - VENDOR: First Legal Network, LLC FIRST LEGAL NETWORK, - INVOICE -10338264- | 90.75 |
| 15 Sep 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery Martin J Bienenstock 514 MT HOLLY RD KATONAH NY , Tracking #: 396809584364, Shipped on 091520, I nvoice #: 712719365 | 40.28 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
|---|---|---|---|
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21010249 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 30 Sep 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery - - VENDOR: First Legal Network, LLC FIRST LEGAL NETWORK, LLC - INVOICE - 10342025-CUSTOMER # 81823 | 29.25 |
| | **Total Messenger/Delivery** | | **160.28** |

**Disbursement Summary**

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 5,815.00 |
| Delivery Services | 160.28 |
| **Total Disbursements** | **$ 5,975.28** |
| **Total Billed** | **$ 465,875.28** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | | **Invoice Number** | 21009872 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.90 | 710.10 |
| 210 Analysis and Strategy | 28.70 | 22,644.30 |
| 212 General Administration | 0.60 | 162.00 |
| **Total Fees** | **30.20** | **$ 23,516.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | Invoice Number | 21009872 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 21 Nov 2020 | Firestein, Michael  A. | 202 | Continue review and research on HTA summary judgment claim triage issues on master complaint (0.50). | 0.50 | 394.50 |
| 26 Nov 2020 | Firestein, Michael  A. | 202 | Research summary judgment triage issues post ruling in light of lift stay implications (0.40). | 0.40 | 315.60 |
| **Legal Research Sub-Total** | | | | **0.90** | **$710.10** |
| **Analysis and Strategy – 210** | | | | | |
| 03 Nov 2020 | Firestein, Michael  A. | 210 | Review HTA master theories on summary judgment and complaint for potential impact on lift stay issues (0.40). | 0.40 | 315.60 |
| 03 Nov 2020 | Triggs, Matthew | 210 | Revised outline of summary judgment priorities. | 1.60 | 1,262.40 |
| 09 Nov 2020 | Triggs, Matthew | 210 | Review of memorandum regarding HTA master for purposes of addressing summary judgment priorities. | 2.40 | 1,893.60 |
| 10 Nov 2020 | Triggs, Matthew | 210 | Review of memoranda regarding causes of action in complaint for purposes of summary judgment consideration. | 1.40 | 1,104.60 |
| 11 Nov 2020 | Triggs, Matthew | 210 | Review of memoranda regarding HTA issues for purposes of summary judgment priority (1.70); Revise memorandum regarding summary judgment priorities (0.40). | 2.10 | 1,656.90 |
| 12 Nov 2020 | Triggs, Matthew | 210 | Draft outline of summary judgment causes of action. | 0.90 | 710.10 |
| 13 Nov 2020 | Triggs, Matthew | 210 | Revise outline of summary judgment candidates to include supporting reasoning (5.30); Research regarding summary judgment candidates (0.90). | 6.20 | 4,891.80 |
| 17 Nov 2020 | Triggs, Matthew | 210 | Revise outline of summary judgment candidates to include explanation for rankings. | 4.50 | 3,550.50 |
| 20 Nov 2020 | Rappaport, Lary Alan | 210 | Review M. Triggs e-mail and memorandum analyzing strategy for remaining claims in adversary complaint (0.40); Conference with M. Firestein regarding same (0.20). | 0.60 | 473.40 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** | 21009872 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Nov 2020 | Triggs, Matthew | 210 | Revised outline of possible summary judgment candidates (2.10); E-mail to M. Firestein regarding outline (0.20). | 2.30 | 1,814.70 |
| 23 Nov 2020 | Firestein, Michael  A. | 210 | Telephone conference with M. Triggs on HTA master summary judgment issues (0.10). | 0.10 | 78.90 |
| 23 Nov 2020 | Triggs, Matthew | 210 | Call with M. Firestein regarding edits to outline for purposes of summary judgment. | 0.10 | 78.90 |
| 25 Nov 2020 | Triggs, Matthew | 210 | Analysis of constitutional claims in light of recent first circuit opinion addressing same. | 3.60 | 2,840.40 |
| 30 Nov 2020 | Triggs, Matthew | 210 | Review and analysis of memorandum and case law regarding takings under 5th and 14th amendment for purposes of summary judgment implications. | 2.50 | 1,972.50 |
| **Analysis and Strategy Sub-Total** | | | | **28.70** | **$22,644.30** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 13 Nov 2020 | Monforte, Angelo | 212 | Compile prepare, and distribute proofs of claim referenced in HTA master complaint per M. Triggs. | 0.60 | 162.00 |
| **General Administration Sub-Total** | | | | **0.60** | **$162.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** | 21009872 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael  A. | 1.40 | 789.00 | 1,104.60 |
| Rappaport, Lary Alan | 0.60 | 789.00 | 473.40 |
| Triggs, Matthew | 27.60 | 789.00 | 21,776.40 |
| **Total Partner** | **29.60** | | **$ 23,354.40** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.60 | 270.00 | 162.00 |
| **Total Legal Assistant** | **0.60** | | **$ 162.00** |
| | | | |
| **Professional Fees** | **30.20** | | **$ 23,516.40** |
| | | | |
| **Total Billed** | | | **$ 23,516.40** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO FORTY-FIFTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**


Name of Applicant:                            Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | December 1, 2020 through December 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$518,969.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$52,032.00** |
| Total Amount for these Invoices: | **$571,001.40** |

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 45th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 218 | Employment and Fee Applications | 0.40 | $108.00 |
| 219 | Appeal | 1.50 | $1,183.50 |
| | **Total** | **1.90** | **$1,291.50** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 212 | General Administration | 15.60 | $4,212.00 |
| 219 | Appeal | 451.80 | $356,470.20 |
| | **Total** | **468.60** | **$361,629.00** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 16.60 | $4,482.00 |
| 219 | Appeal | 191.80 | $151,330.20 |
| | **Total** | **208.40** | **$155,812.20** |

**Summary of Legal Fees for the Period December 2020**

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| | **Total** | **0.30** | **$ 236.70** |

**Summary of Legal Fees for the Period December 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Dietrich L. Snell | Partner | Litigation | $789.00 | 53.20 | $41,974.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 40.40 | $31,875.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 51.10 | $40,317.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 26.80 | $21,145.20 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 15.60 | $12,308.40 |
| Mark Harris | Partner | Litigation | $789.00 | 13.20 | $10,414.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 71.20 | $56,176.80 |
| Matthew Triggs | Partner | Litigation | $789.00 | 33.20 | $26,194.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 79.30 | $62,567.70 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 37.10 | $29,271.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.10 | $4,023.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 5.70 | $4,497.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 16.60 | $13,097.40 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 8.70 | $6,864.30 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 20.40 | $16,095.60 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 61.90 | $48,839.10 |
| John A. Peterson | Associate | Corporate | $789.00 | 9.20 | $7,258.80 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 89.70 | $70,773.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| | | | **TOTAL** | **646.60** | **$510,167.40** |

**Summary of Legal Fees for the Period December 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 23.30 | $6,291.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.00 | $270.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 3.10 | $837.00 |
| Lisa P. Orr | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Michael R.D. Cooper | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 0.40 | $108.00 |
| | | | **TOTAL** | **32.60** | **$8,802.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **679.20** | **$518,969.40** |

Summary of Disbursements for the period December 2020

ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $17,458.00 |
| Westlaw | $34,349.00 |
| Translation Service | $225.00 |
| TOTAL | $52,032.00 |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $467,072.46, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $52,032.00) in the total amount $519,104.46.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** 21014656 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 218 Employment and Fee Applications | 0.40 | 108.00 |
| 219 Appeal | 1.50 | 1,183.50 |
| **Total Fees** | **1.90** | **$ 1,291.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21014656 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Employment and Fee Applications – 218** | | | | | |
| 03 Dec 2020 | Petrov, Natasha B. | 218 | Review monthly statements for certain entries for third interim fee application. | 0.40 | 108.00 |
| **Employment and Fee Applications Sub-Total** | | | | **0.40** | **$108.00** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 22 Dec 2020 | Firestein, Michael A. | 219 | Review order on 926 motion and draft correspondence to J. Roberts on strategy in light of same (0.20); Review further strategic e-mails from W. Dalsen and J. Roberts on appellate issues on 926 (0.30). | 0.50 | 394.50 |
| 22 Dec 2020 | Firestein, Michael A. | 219 | Research briefing issues on 926 appeal (0.30). | 0.30 | 236.70 |
| 22 Dec 2020 | Harris, Mark D. | 219 | Review denial of motion to hold in abeyance. | 0.30 | 236.70 |
| 22 Dec 2020 | Roberts, John E. | 219 | Read / analyze First Circuit decision denying motion to hold appeal in abeyance and draft e-mails to team responding to questions concerning appellate procedure. | 0.20 | 157.80 |
| 22 Dec 2020 | Dalsen, William D. | 219 | Review court order concerning motion for abeyance and motion to dismiss appeal (0.10); Correspondence with M. Harris and team regarding court order concerning motion for abeyance and motion to dismiss appeal (0.10). | 0.20 | 157.80 |
| **Appeal Sub-Total** | | | | **1.50** | **$1,183.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**     28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number**     21014656 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.80 | 789.00 | 631.20 |
| Harris, Mark D. | 0.30 | 789.00 | 236.70 |
| Roberts, John E. | 0.20 | 789.00 | 157.80 |
| **Total Partner** | **1.30** | | **$ 1,025.70** |
| **Associate** | | | |
| Dalsen, William D. | 0.20 | 789.00 | 157.80 |
| **Total Associate** | **0.20** | | **$ 157.80** |
| **Legal Assistant** | | | |
| Petrov, Natasha B. | 0.40 | 270.00 | 108.00 |
| **Total Legal Assistant** | **0.40** | | **$ 108.00** |
| **Professional Fees** | **1.90** | | **$ 1,291.50** |
| **Total Billed** | | | **$ 1,291.50** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
|---|---|---|---|
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21014757 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 1.20 | 946.80 |
| 212 General Administration | 15.60 | 4,212.00 |
| 219 Appeal | 451.80 | 356,470.20 |
| **Total Fees** | **468.60** | **$ 361,629.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 04 Dec 2020 | Rainwater, Shiloh A. | 206 | Metropistas: Call with D. Snell and Metropistas team to discuss brief. | 1.20 | 946.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.20** | **$946.80** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 02 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Draft application for First Circuit admission for D. Snell. | 0.80 | 216.00 |
| 02 Dec 2020 | Cooper, Michael R. | 212 | Metropistas: E-mails with L. Parkinson and B. Wells regarding arranging to obtain certificate of good standing and follow-up regarding same. | 0.30 | 81.00 |
| 06 Dec 2020 | Silvestro, Lawrence T. | 212 | Metropistas: Review appellate briefings to identify and collect all authorities therein for distribution and storage (3.10). | 3.10 | 837.00 |
| 07 Dec 2020 | Orr, Lisa | 212 | Metropistas: Review via Westlaw and Lexis regarding authorities cited in appellate brief (3.50); Prepare and index cases regarding appellate brief (1.00). | 4.50 | 1,215.00 |
| 11 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Draft notice of appearance of D. Snell and coordinate filing of same. | 0.40 | 108.00 |
| 11 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Draft addendum to appellees' answering brief and incorporate addendum citations into same per S. Rainwater. | 1.40 | 378.00 |
| 11 Dec 2020 | Henderson, Laurie A. | 212 | Metropistas: Electronic filing with the First Circuit Court of Appeals of notice of appearance for D. Snell in appeal no. 20-1657. | 0.30 | 81.00 |
| 14 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Draft notices of appearance for E. Stevens and E. Barak. | 0.80 | 216.00 |
| 14 Dec 2020 | Henderson, Laurie A. | 212 | Metropistas: Electronic filing with the First Circuit Court of Appeals of notices of appearance for E. Barak and E. Stevens in appeal no. 20-1657. | 0.30 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Review appellees' draft addendum and incorporate cites to same in appellees' responsive brief per S. Rainwater (0.60); Coordinate addition of table of contents and draft table of authorities to same (1.20); Revise and bates stamp appellees' addendum per S. Rainwater (0.60). | 2.40 | 648.00 |
| 18 Dec 2020 | Monforte, Angelo | 212 | Metropistas: Review Appellees' filed answer brief and compile additional authorities cited in same per J. Roberts. | 1.30 | 351.00 |
| **General Administration Sub-Total** | | | | **15.60** | **$4,212.00** |

**Appeal – 219**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call with S. Rainwater to discuss issues in responsive brief (0.80); Perform related analysis (0.30). | 1.10 | 867.90 |
| 01 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review comments on draft brief. | 0.60 | 473.40 |
| 01 Dec 2020 | Alonzo, Julia D. | 219 | Metropistas: Draft section of appellate brief (1.40); Correspond with S. Rainwater regarding same (0.10). | 1.50 | 1,183.50 |
| 01 Dec 2020 | Peterson, John A. | 219 | Metropistas: Legal research on abuse of discretion standard for appeals in First Circuit. | 1.10 | 867.90 |
| 01 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas responsive brief (4.30); Call with J. Roberts regarding same (0.80). | 5.10 | 4,023.90 |
| 02 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research appellate brief issues for responding brief (0.30). | 0.30 | 236.70 |
| 02 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with J. Roberts about Metropistas appeal (0.20); Revise and edit draft brief (2.90). | 3.10 | 2,445.90 |
| 02 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further revise Metropistas responsive brief based on feedback from D. Snell. | 9.30 | 7,337.70 |
| 03 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review Ambac brief in preparation to draft opposition brief and research on same (1.30); Draft multiple strategic e-mails to J. Alonzo and J. Levitan on opposition brief and Metro PCS (0.20). | 1.50 | 1,183.50 |
| 03 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: E-mail M. Firestein regarding Metropistas brief (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call with D. Snell to discuss responsive brief (0.10); Revise footnote discussing other cases involving Ambac (0.10). | 0.20 | 157.80 |
| 03 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Call and e-mails with J. Roberts regarding draft brief (0.30); Confer with S. Rainwater regarding draft brief (0.50); E-mails to/from J. Alonzo regarding review of draft (0.20); Review, revise and edit draft brief (3.90). | 4.90 | 3,866.10 |
| 03 Dec 2020 | Alonzo, Julia D. | 219 | Metropistas: Review and revise appellate brief (1.00); Correspond with S. Rainwater and D. Snell regarding same (0.20). | 1.20 | 946.80 |
| 03 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with D. Snell regarding draft brief (0.50); Revise Metropistas brief (8.70). | 9.20 | 7,258.80 |
| 03 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with A. Monforte relating to HTA bonds (0.30). | 0.30 | 236.70 |
| 04 Dec 2020 | Barak, Ehud | 219 | Metropistas: Review and revise the Metropistas appellate brief (2.30); Call with D. Snell and team regarding same (1.20); Call with E. Stevens regarding same (0.10). | 3.60 | 2,840.40 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research opposition brief by Board (0.30). | 0.30 | 236.70 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft multiple strategic correspondence to J. Alonzo regarding Metropistas opposition brief by Board (0.30); Telephone conferences with J. Levitan on Metropistas strategy (0.50); Telephone conference with J. Levitan, E. Stevens, D. Snell, S. Rainwater, and J. Roberts on revisions to Metropistas brief by Board (1.20). | 2.00 | 1,578.00 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft correspondence to Gibson Dunn on Appellate opposition brief (0.20); Draft Board opposition brief on Metropistas (3.00). | 3.20 | 2,524.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Study J. Swain decision on automatic stay (0.80); Analyze Ambac opening brief, outline responses (2.20); Review draft opposition brief, note comments (1.60); Review comments to draft opposition brief (0.90); Teleconferences with M. Firestein, J. Roberts regarding opposition brief (0.50); E-mails and teleconferences E. Stevens, E. Barak regarding revisions to opposition brief (0.50); E-mails M. Firestein regarding revisions (0.20); Participate in call with D. Snell and team regarding revisions to opposition brief (1.20). | 7.90 | 6,233.10 |
| 04 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call with J. Levitan, M. Firestein, D. Snell, J. Alonzo, E. Stevens, and S. Rainwater to discuss issues with responsive brief (1.20); Review / revise draft responsive brief (1.00); Call with J. Levitan to discuss issues in responsive brief (0.20). | 2.40 | 1,893.60 |
| 04 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Complete review and editing of 12/3 draft of appellee's brief and distribute same to team members (4.40); Confer with S. Rainwater, J. Alonzo about edits to brief and further revision thereof (0.30); Confer with J. Roberts about coordination with Gibson Dunn on appeal (0.20); Review bankruptcy group's comments on and edits to draft (0.80); Conference call with M. Firestein, J. Alonzo, J. Levitan, J. Peterson, J. Roberts, E. Stevens, S. Rainwater about current draft brief and further revision thereof (1.20). | 6.90 | 5,444.10 |
| 04 Dec 2020 | Alonzo, Julia D. | 219 | Metropistas: Conference call with J. Roberts, S. Rainwater, M. Firestein, J. Peterson, J. Levitan, D. Snell, E. Barak and E. Stevens regarding appellate brief (1.20); Conference call with S. Rainwater regarding edits to appellate brief (0.30); Revise appellate brief (1.20). | 2.70 | 2,130.30 |
| 04 Dec 2020 | Peterson, John A. | 219 | Metropistas: Conference call with litigation team, M. Firestein and restructuring team to discuss appeal reply brief in Metropistas action. | 1.20 | 946.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief and circulated to the Bankruptcy team for review (7.10); Call with J. Alonzo and D. Snell re same (0.30). | 7.40 | 5,838.60 |
| 04 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Call with J. Levitan relating to appellate brief (0.10); E-mails with S. Rainwater, others, relating to same (0.10); Call with E. Barak relating to same (0.10). | 0.30 | 236.70 |
| 04 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Conference call with D. Snell, M. Firestein, J. Levitan, others relating to Metropistas brief (1.20). | 1.20 | 946.80 |
| 04 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with J. Alonzo, D. Snell, others, relating to appellate brief (0.30); Draft edits relating to same (1.60); E-mails with J. Levitan, others, relating to same (0.20). | 2.10 | 1,656.90 |
| 05 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein regarding strategy for response brief (0.20). | 0.20 | 157.80 |
| 05 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft revised appellate brief by Board (1.00). | 1.00 | 789.00 |
| 05 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with J. Roberts on standard of review issues in Metropistas (0.20); Telephone conference with J. Levitan on strategy to revise Metropistas brief (0.20); Draft e-mails to drafting team on strategy for revisions to Metropistas brief by Board (0.20); Draft further strategic e-mail on abandonment issues to S. Rainwater (0.30); Review bankruptcy comments on appellate brief and draft e-mail to E. Barak on same (0.30); Telephone conference with E. Barak on strategy for opposition appellate brief (0.20). | 1.40 | 1,104.60 |
| 05 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review comments to draft opposition brief (0.40); E-mails with D. Snell regarding comments to brief (0.30); Teleconferences with E. Barak, M. Firestein, e-mails with S. Rainwater regarding revisions to brief (0.30); Edit draft opposition brief (3.70). | 4.70 | 3,708.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review draft responsive brief in HTA-Ambac (Metropistas) appeal (0.40); Conference with M. Firestein regarding same (0.20). | 0.60 | 473.40 |
| 05 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Confer with S. Rainwater about further revision of brief in light of bankruptcy group's comments (0.80); Review comments and proposed edits and changes received from M. Firestein, J. Levitan (0.90); Review J. Roberts update on ongoing research (0.30); Confer further with S. Rainwater in light of additional comments from bankruptcy group (0.50). | 2.50 | 1,972.50 |
| 05 Dec 2020 | Peterson, John A. | 219 | Metropistas: Legal research into the standard of review for appeals from a lift stay and from a section 105 enforcement action. | 3.00 | 2,367.00 |
| 05 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Confer with D. Snell about Metropistas brief. | 0.80 | 631.20 |
| 05 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief based on feedback from restructuring team (0.80); Confer with D. Snell regarding same (0.50). | 1.30 | 1,025.70 |
| 05 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with M. Firestein, S. Rainwater, others, relating to same (0.20); E-mails with J. Peterson, S. Rainwater, relating to same (0.30). | 0.50 | 394.50 |
| 06 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call regarding Metropistas appeal with M. Firestein and litigation group (1.30); Review relevant document and revise draft (1.80). | 3.10 | 2,445.90 |
| 06 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review bankruptcy comments on Metropistas opposition brief by Board and draft same (0.60). | 0.60 | 473.40 |
| 06 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review memorandum by E. Stevens on unjust enrichment issues (0.20); Conference call with D. Snell, S. Rainwater, J. Levitan, and J. Roberts on appellate brief strategy (1.30); Review memorandum from J. Peterson on standard of review (0.20); Draft further e-mail to S. Rainwater on revisions strategy (0.20). | 1.90 | 1,499.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research further opposition brief strategies on appeal in Metropistas (0.30). | 0.30 | 236.70 |
| 06 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review E. Barak comments to opposition brief (0.40); Review analysis of standard of review (0.20); Participate in call with D. Snell and team regarding revisions to opposition brief (1.30). | 1.90 | 1,499.10 |
| 06 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call (partial) with D. Snell, J. Levitan, M. Firestein, S. Rainwater, J. Peterson, and E. Barak concerning issues in responsive brief. | 0.80 | 631.20 |
| 06 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review and study bankruptcy group's comments on draft (2.60); Confer with S. Rainwater about comments on draft and next steps (1.20); E-mail to brief team on status of draft and coordination of next steps (0.10); Conference call with M. Firestein, J. Levitan, E. Barak, J. Peterson, J. Roberts, S. Rainwater to review comments on and proposed revision of brief (1.30); E-mails with S. Rainwater about further revision of brief (0.10); Review, edit and comment on new draft (3.20). | 8.50 | 6,706.50 |
| 06 Dec 2020 | Peterson, John A. | 219 | Metropistas: E-mail correspondence with S. Rainwater regarding standards of review memorandum. | 0.10 | 78.90 |
| 06 Dec 2020 | Peterson, John A. | 219 | Metropistas: Draft and revise e-mail summary of research into standards of review in section 105 actions and lift stay appeals. | 0.30 | 236.70 |
| 06 Dec 2020 | Peterson, John A. | 219 | Metropistas: Conference call with D. Snell, M. Firestein and appeal brief reply team for Metropistas reply. | 1.30 | 1,025.70 |
| 06 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Calls with D. Snell regarding draft brief (1.20); Call with E. Stevens regarding same (0.70); Call with M. Firestein and Metropistas team to discuss brief (1.30). | 3.20 | 2,524.80 |
| 06 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further revise Metropistas brief based on feedback from restructuring team. | 7.30 | 5,759.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mail analysis relating to brief to E. Barak, M. Firestein, others (1.30); E-mails with same relating to same (0.20). | 1.50 | 1,183.50 |
| 06 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Call with S. Rainwater relating to Metropistas appellate brief (0.70); E-mails with E. Barak, others, relating to same (0.10). | 0.80 | 631.20 |
| 07 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft e-mail to S. Rainwater on strategy for appellate brief (0.10); Telephone conference with D. Snell on strategy for appellate brief (0.60); Telephone conference with E. Barak on brief strategy (0.30); Review appendices and escrow agreement for material needed for brief response (0.20); Draft e-mail to Gibson Dunn on extension agreements including McConnell (0.30); Telephone conference with J. Levitan on brief strategy (0.20). | 1.70 | 1,341.30 |
| 07 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft multiple versions of opposition brief on appeal in Metropistas (2.60); Call with T. Mungovan regarding same (0.30); Telephone conferences with S. Rainwater and D. Snell on revisions to appellate brief and oppositions on appeal (0.70); Telephone conference with S. Rainwater on further revisions to appellate brief (0.20); Draft e-mail to M. Bienenstock on Metropistas appellate brief (0.20). | 4.00 | 3,156.00 |
| 07 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Teleconferences and e-mails with S. Rainwater, E. Barak, M. Firestein regarding revised brief (0.50); Review revisions and comments to opposition brief (1.30); Review Healthpro decision, e-mails with D. Snell regarding including in brief (0.50); Review E. Stevens comments, e-mails E. Stevens regarding same (0.40); Edit opposition brief (2.70). | 5.40 | 4,260.60 |
| 07 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Firestein regarding Ambac stay violation appellate brief in Metropistas (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Conference with M. Firestein regarding responsive brief in Ambac v. Metropistas appeal (0.10); Review revised draft responsive brief in Ambac v. Metropistas appeal (0.60). | 0.70 | 552.30 |
| 07 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Confer with S. Rainwater about comments on new draft of brief (0.20); Confer with M. Firestein about current draft, supporting documents and process (0.60); E-mail exchange with J. Levitan about new First Circuit decision (0.10); Conference with S. Rainwater about use of First Circuit decision (0.30); E-mails with M. Firestein about extension agreement and communication with Metropistas counsel (0.30); Review extension agreement (0.10); Confer with S. Rainwater about reference to extension agreement in draft brief (0.20); Review draft brief reflecting bankruptcy group's comments and edits (0.50); Confer with S. Rainwater about further revision of draft (0.30); Review S. Rainwater's further edits to draft (0.80); Confer with M. Firestein, S. Rainwater about final edit of draft (0.70). | 4.10 | 3,234.90 |
| 07 Dec 2020 | Alonzo, Julia D. | 219 | Metropistas: Correspond with S. Rainwater regarding appellate brief. | 0.30 | 236.70 |
| 07 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief based on feedback from restructuring team and M. Firestein (6.60); Call with M. Firestein and D. Snell regarding same (0.70); Call with M. Firestein regarding same (0.20); Call with D. Snell regarding same (0.20); Call with D. Snell regarding certain precedent (0.30); Additional calls with D. Snell regarding brief (0.50). | 8.50 | 6,706.50 |
| 07 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding bankruptcy priority schemes (0.10); Conduct research regarding bankruptcy priority schemes (3.10); Attend call with S. Rainwater regarding bankruptcy priority schemes (0.10). | 3.30 | 2,603.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with J. Levitan, S. Rainwater, others, relating to Metropistas appeal (0.20); Draft edits to Metropistas brief (2.40); E-mails with J. Levitan, others, relating to Metropistas issues (0.40). | 3.00 | 2,367.00 |
| 08 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein and J. Levitan regarding appeal brief (0.40); Review related documents after the call (0.80). | 1.20 | 946.80 |
| 08 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Further research and drafting of Metropistas appellate brief including proposed revisions to same (1.40). | 1.40 | 1,104.60 |
| 08 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with S. Rainwater on fraudulent conveyance strategy (0.50); Telephone conference with J. Levitan and E. Barak on strategy regarding Commonwealth and fraudulent conveyance issues (0.40); Draft memorandum to S. Rainwater on further examination on fraudulent conveyance (0.20); Draft e-mail to McConnell Valdez on treatise issues (0.20); Review and draft multiple further correspondence to E. Barak on fraudulent conveyance issues (0.20); Call with D. Snell regarding draft brief (0.10). | 1.60 | 1,262.40 |
| 08 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Teleconference M. Firestein and E. Barak regarding brief, and review e-mails regarding Metropistas brief. | 0.50 | 394.50 |
| 08 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with M. Firestein, S. Rainwater about further revision of draft brief (0.30); E-mail from N. Zouairabani discussing treatise on Puerto Rico law (0.20); Confer with M. Firestein about treatise and related cases (0.10). | 0.60 | 473.40 |
| 08 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with M. Firestein about Metropistas brief. | 0.50 | 394.50 |
| 08 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief based on feedback from M. Firestein. | 0.70 | 552.30 |
| 08 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with M. Firestein, others, relating to Metropistas appeal (0.10). | 0.10 | 78.90 |
| 09 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Research and draft sections of First Circuit answering brief regarding Metropistas. | 6.80 | 5,365.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Further research on Puerto Rico law issues for appellate brief in Metropistas and related review of appellate brief (0.70). | 0.70 | 552.30 |
| 09 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review, note comments on final draft Metropistas opposition brief. | 1.20 | 946.80 |
| 10 Dec 2020 | Barak, Ehud | 219 | Metropistas: Review and revise appellant brief. | 3.20 | 2,524.80 |
| 10 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Review, research, and draft portions of answering brief regarding Metropistas (6.80). | 6.80 | 5,365.20 |
| 10 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft memorandum to S. Rainwater on revision strategy for brief (0.20); Telephone conference with E. Barak on Metropistas strategy (0.10); Telephone conference with T. Mungovan on appellate strategy for Metropistas (0.20). | 0.50 | 394.50 |
| 10 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Further research and review of appellate issues in Metropistas (0.30). | 0.30 | 236.70 |
| 10 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Bienenstock regarding underlying complaint and arguments to be included on appeal (0.10); Call with M. Firestein regarding same (0.20). | 0.30 | 236.70 |
| 10 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mail with M. Firestein, S. Rainwater about further revision of brief. | 0.30 | 236.70 |
| 11 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Review, research, and draft portions of answering brief regarding Metropistas. | 8.70 | 6,864.30 |
| 11 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with E. Barak on brief strategy concerning Metropistas (0.20); Review translated treatise on fraudulent conveyance and draft memorandum to S. Rainwater on strategy for same (0.30); Further review of opposition appellate brief in Metropistas and research on same for reply brief (0.80). | 1.30 | 1,025.70 |
| 11 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mail with S. Rainwater about production and filing of brief (0.40); E-mails with M. Firestein, S. Rainwater regarding treatise on Puerto Rico law (0.20). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas answering brief based on feedback from M. Firestein (1.80); Coordinate with paralegal to create addendum of translated Spanish-language cases (0.30). | 2.10 | 1,656.90 |
| 11 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding appellate brief (0.10). | 0.10 | 78.90 |
| 12 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Research, draft portions of, and edit answering brief regarding Metropistas. | 7.80 | 6,154.20 |
| 12 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research Metropistas brief issues (0.40). | 0.40 | 315.60 |
| 12 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review brief and issues regarding violation of stay. | 3.80 | 2,998.20 |
| 13 Dec 2020 | Barak, Ehud | 219 | Metropistas: Review and revise the Metropistas appellate brief (3.30); Discuss with M. Firestein (0.30). | 3.60 | 2,840.40 |
| 13 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas Revise Metropistas responsive brief regarding declaratory judgment discussion and research regarding same. | 4.20 | 3,313.80 |
| 13 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review correspondence from M. Bienenstock for Metropistas strategy (0.30); Draft multiple e-mails to Metropistas drafting team on strategy (0.60); Telephone conference with T. Mungovan on appellate strategy in Metropistas (0.40); Telephone conferences with S. Rainwater on strategy to revisions to brief (0.60); Telephone conference with E. Barak on strategy for revisions in Metropistas (0.30). | 2.20 | 1,735.80 |
| 13 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research Metropistas brief lien issues (0.30); Research standard of review issues (0.80). | 1.10 | 867.90 |
| 13 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft e-mail to S. Weise on lien issues in Metropistas (0.30); Telephone conference with S. Weise on further UCC issues on Metropistas (0.50); Draft multiple e-mails to M. Bienenstock on brief revisions (0.40); Conference call with S. Weise and S. Rainwater on potential UCC revision issues (0.70). | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review M. Bienenstock edits and draft brief and research further revisions on same (0.90). | 0.90 | 710.10 |
| 13 Dec 2020 | Harris, Mark D. | 219 | Metropistas: E-mail regarding standard of review issue. | 0.40 | 315.60 |
| 13 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review team e-mails, e-mails E. Barak, M. Firestein regarding opposition brief (0.50); Review revisions and comments to opposition brief (0.70). | 1.20 | 946.80 |
| 13 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails and calls with M. Firestein and M. Harris regarding revisions to Board's brief on appeal (0.40). | 0.40 | 315.60 |
| 13 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Bienenstock and S. Weise regarding revisions to Board's brief on appeal (0.30). | 0.30 | 236.70 |
| 13 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: E-mails M. Firestein, M. Mervis regarding answering brief in Ambac Metropistas appeal, analysis, strategy (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | 236.70 |
| 13 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with M. Firestein, S. Rainwater about M. Bienenstock communication with S. Weise (0.20); E-mail from S. Weise about UCC-based arguments (0.20); E-mails from S. Rainwater, M. Firestein about revision of draft brief (0.30); Review M. Bienenstock comments on and edits to draft brief (0.80); Confer with M. Firestein, S. Weise, S. Rainwater about M. Bienenstock comments and further revision of brief (0.70); Review and comment on new draft (0.80); E-mails with M. Harris about draft brief and received comments (0.20). | 3.20 | 2,524.80 |
| 13 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review brief and issues regarding violation of stay (3.10); Call with M. Firestein regarding same (0.50); Conference with M. Firestein, D. Snell, and S. Rainwater regarding same (0.70). | 4.30 | 3,392.70 |
| 13 Dec 2020 | Peterson, John A. | 219 | Metropistas: Review and analyze Metropistas appeal brief edits (0.70); Review e-mails from M. Bienenstock regarding same (0.20); Review standard of review materials regarding same (0.20). | 1.10 | 867.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise draft Metropistas answering brief based on feedback from M. Bienenstock (8.30); Call with M. Firestein regarding same (0.60); Call with M. Firestein, S. Weise, and D. Snell to discuss open issues (0.70). | 9.60 | 7,574.40 |
| 13 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with M. Bienenstock, others, relating to Metropistas appeal (0.30); Conference call with M. Firestein, others, relating to same (partial) (0.10). | 0.40 | 315.60 |
| 14 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with J. Levitan regarding opposition brief (0.50). | 0.50 | 394.50 |
| 14 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein and litigators regarding Ambac-Metropistas draft (1.10); Review and revise brief (2.40); Call with M. Firestein regarding same (0.30); Conduct research regarding standard of review (2.70). | 6.50 | 5,128.50 |
| 14 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with E. Stevens and S. Rainwater on strategy for lift stay violation brief (0.40). | 0.40 | 315.60 |
| 14 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research stay violation case law (0.30). | 0.30 | 236.70 |
| 14 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft Metropistas appellate brief including multiple versions of same (0.20); Review and draft multiple correspondence to Gibson Dunn on appellate brief (0.20). | 0.40 | 315.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft e-mails to S. Weise on strategy for appellate brief (0.20); Telephone conference with S. Weise, E. Barak, E. Stevens, J. Levitan, and S. Rainwater and others on appellate brief revisions in Metropistas (1.10); Telephone conference with L. Rappaport on Metropistas brief strategy (0.20); Review new UCC arguments and related contract materials (0.40); Draft multiple e-mails to E. Stevens on strategy for Metropistas brief (0.10); Draft e-mails to M. Bienenstock on brief strategy (0.30); Telephone conference and e-mails with S. Weise on appellate brief strategy (0.20); Telephone conference with E. Barak on strategy for appellate brief (0.30); Telephone conference with D. Snell on brief strategy (0.30). | 3.10 | 2,445.90 |
| 14 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Teleconferences E. Barak regarding revised opposition brief (0.50); Review note comments on redraft of opposition brief (1.40); Participate in portion of call with M. Firestein and team regarding opposition brief (0.60); Review S. Weise comments and analysis of opposition brief (0.20). | 2.70 | 2,130.30 |
| 14 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Firestein regarding revisions to Board's appeal brief (0.30). | 0.30 | 236.70 |
| 14 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mail with M. Harris, E. Stevens, E. Barak, S. Weise, and M. Firestein regarding revisions to Board's appeal brief (0.50). | 0.50 | 394.50 |
| 14 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review M. Bienenstock edits, revisions to draft answering brief in Metropistas appeal (0.20); Conferences with M. Firestein regarding revisions to answering brief in Metropistas appeal, status, strategy (0.20); Review further revisions to draft answering brief (0.40); E-mails with M. Firestein, M. Mervis regarding same (0.20). | 1.00 | 789.00 |
| 14 Dec 2020 | Roberts, John E. | 219 | Metropistas: Review / revise draft answering brief. | 1.30 | 1,025.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review comments on and edits to brief (1.30); Review case law on standard of review (0.30); Confer (partial attendance) with M. Firestein, S. Weise, J. Levitan, E. Barak, E. Stevens, S. Rainwater about further revision of brief (0.70); Review next draft of brief (0.30); E-mails with M. Firestein, S. Weise, J. Levitan, E. Barak, E. Stevens, S. Rainwater about further comments on draft (0.40); E-mails with M. Harris, S. Rainwater about production and filing of brief (0.20); Confer with M. Firestein about further revision and final edit of brief (0.30). | 3.50 | 2,761.50 |
| 14 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Conference regarding brief and issues regarding violation of stay with M. Firestein and team (1.10); Confer with M. Firestein regarding same (0.10). | 1.20 | 946.80 |
| 14 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review and revise brief and issues regarding violation of stay. | 3.70 | 2,919.30 |
| 14 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief based on feedback from M. Firestein and E. Stevens (1.90); Confer with same regarding same (0.40). | 2.30 | 1,814.70 |
| 14 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with M. Firestein and Metropistas appeal team to discuss brief. | 1.10 | 867.90 |
| 14 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Conference call with M. Firestein, others, relating to Metropistas appeal (1.10). | 1.10 | 867.90 |
| 14 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft edits to Metropistas appellate brief (0.90); E-mails with E. Barak, others, relating to same (0.20); E-mails with A. Monforte relating to filing of notice of appearance (0.20); Research relating to extension agreement (0.40); E-mails with M. Firestein, others, relating to same (0.30); Draft edits to Metropistas brief (1.20); Research relating to same (0.90); E-mails relating to same with M. Firestein, others (0.30); Call with M. Firestein and S. Rainwater regarding same (0.40). | 4.80 | 3,787.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein and litigation team regarding Metropistas brief standard of review (1.20); Review M. Bienenstock's comments (0.40); Follow-up call with M. Firestein (0.20). | 1.80 | 1,420.20 |
| 15 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Review and draft new sections of Metropistas responsive brief and research new issues for brief (6.10). | 6.10 | 4,812.90 |
| 15 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review Gibson Dunn edits as proposed to Metropistas brief (0.40). | 0.40 | 315.60 |
| 15 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Further research of Metropistas opposition to appellate brief and draft same (1.70). | 1.70 | 1,341.30 |
| 15 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with E. Barak on brief strategy (0.20); Draft memorandum to S. Rainwater on Metropistas brief issues and strategy (0.20); Telephone conference with S. Rainwater on strategy for brief (0.20); Draft e-mail to M. Harris including multiple e-mails on brief strategy (0.30); Telephone conferences with L. Rappaport on strategy for brief (0.30); Conference call with S. Weise, D. Snell, E. Barak and others on new brief revisions (1.20); Draft multiple e-mails to S. Rainwater and Gibson Dunn and others based on Gibson Dunn edits (0.20); Review further M. Bienenstock edits on further revision and draft same (0.50). | 3.10 | 2,445.90 |
| 15 Dec 2020 | Harris, Mark D. | 219 | Metropistas: Review reply brief and standard of review. | 2.50 | 1,972.50 |
| 15 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review revised opposition brief (0.70); Review Metropistas comments (0.30); E-mails M. Firestein regarding opposition brief, review S. Weise comments (0.30); Review M. Bienenstock revisions to opposition brief (0.60); Participate in call with M. Firestein and team regarding opposition brief (1.20). | 3.10 | 2,445.90 |
| 15 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Bienenstock, M. Harris, M. Firestein, J. Roberts and E. Steven regarding Board's appeal brief (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review M. Bienenstock edits, revisions to draft answering brief in Metropistas appeal (0.20); Conferences with M. Firestein regarding revisions to answering brief in Metropistas appeal, status, strategy (0.30). | 0.50 | 394.50 |
| 15 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call (partial) with M. Firestein, M. Harris, J. Levitan, E. Barak, S. Rainwater, and D. Snell discussing remaining issues in answering brief (0.70); Review edits to answering brief by M. Bienenstock (0.50); Research issues concerning standard of review (0.90). | 2.10 | 1,656.90 |
| 15 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Study edits to and comments on brief by M. Firestein, E. Stevens, S. Weise, M. Bienenstock (1.30); Review Gibson Dunn comments on draft brief (0.30); E-mails with M. Firestein, S. Rainwater about Gibson Dunn comments (0.10); Conference call with M. Firestein, J. Levitan, E. Barak, S. Rainwater, M. Harris, J. Roberts to discuss further revision of brief (1.20); E-mails with M. Firestein about edits to brief (0.30). | 3.20 | 2,524.80 |
| 15 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review and revise brief and issues regarding violation of stay. | 3.70 | 2,919.30 |
| 15 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with M. Firestein and Metropistas appeal team to discuss changes to brief. | 1.20 | 946.80 |
| 15 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise Metropistas brief based on M. Bienenstock's comments and to reduce length (2.00); Call with M. Firestein regarding same (0.20). | 2.20 | 1,735.80 |
| 15 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding appellee response brief (0.20); Review appellee response brief (2.50); Review materials cited in appellee response brief (3.40). | 6.10 | 4,812.90 |
| 15 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with M. Firestein, S. Rainwater, others, relating to Metropistas appeal (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein and litigators regarding Metropistas appeal (1.20); Follow-up call with M. Bienenstock (1.00); Further follow-up with M. Firestein and M. Harris (0.30); Follow-up J. Levitan and M. Firestein (0.20). | 2.70 | 2,130.30 |
| 16 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Conference call with M. Harris team regarding standard of review in Metropistas (0.80); Draft and research expanded discussion in Metropistas brief regarding standard of review (2.80); Call with E. Barak and team regarding same (1.00); Edit balance of Metropistas brief (2.70). | 7.30 | 5,759.70 |
| 16 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research appellate brief issues in Metropistas (0.90). | 0.90 | 710.10 |
| 16 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review of standard of review materials (0.30); Conference call with M. Harris, J. Roberts, E. Barak, and D. Snell on standard of review strategy (1.20); Prepare for call with M. Bienenstock on brief revisions (0.30); Conference call with T. Mungovan, M. Harris, M. Bienenstock, and E. Barak on Metropistas brief strategy (1.00); Telephone conference with T. Mungovan on brief strategy (0.20); Telephone conferences with E. Barak and M. Harris on standard of review and revisions to brief (0.40); Draft e-mail to S. Rainwater on strategy for brief (0.20); Telephone conference with L. Rappaport on strategy for brief (0.20); Telephone conference with E. Barak and J. Levitan on brief strategy (0.30); Further telephone conference with S. Rainwater on brief revisions (0.20); Draft e-mail to M. Bienenstock on brief strategy in Metropistas (0.30); Review S. Weise proposed edits in Metropistas brief (0.30). | 4.90 | 3,866.10 |
| 16 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft brief on appeal in Metropistas (1.20). | 1.20 | 946.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Dec 2020 | Harris, Mark D. | 219 | Metropistas: Review standard of review issue (2.20); Call with T. Mungovan and team regarding same (1.20); Call with M. Bienenstock, M. Firestein, T. Mungovan, and E. Barak regarding same (1.00); Telephone call with D. Snell regarding reply brief (0.60); Call with T. Mungovan regarding same (0.50). | 5.50 | 4,339.50 |
| 16 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Teleconference E. Barak regarding opposition brief (0.40); Participate in call with M. Harris and team regarding opposition brief (1.20); Review revised brief (0.90); Teleconference M. Firestein, E. Barak regarding revised brief (0.20). | 2.70 | 2,130.30 |
| 16 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Bienenstock, M. Harris, E. Barak, and M. Firestein regarding revisions to Board's appeal brief (0.90). | 0.90 | 710.10 |
| 16 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Harris, J. Roberts, E. Barak, and M. Firestein regarding revisions to Board's appeal brief (0.40). | 0.40 | 315.60 |
| 16 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Harris, J. Roberts, E. Barak, and M. Firestein regarding revisions to Board's appeal brief (0.30). | 0.30 | 236.70 |
| 16 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Harris regarding revisions to Board's appeal brief (0.50). | 0.50 | 394.50 |
| 16 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Several e-mails with M. Harris, M. Firestein, S. Rainwater, J. Roberts, M. Mervis regarding case citations, revisions, analysis, strategy in draft Metropistas answering brief (0.30); Several conferences and e-mails with M. Firestein regarding same (0.50); Review edits, revisions to multiple drafts of answering brief in Metropistas appeal (0.50). | 1.30 | 1,025.70 |
| 16 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call with M. Harris, M. Firestein, J. Levitan, E. Barak, and D. Snell to discuss issues in answering brief (1.20); Related research concerning standard of review (0.20). | 1.40 | 1,104.60 |

| | | | | Invoice Date | 28 Jan 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Number** | 21014757 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review additional edits and comments on revised draft brief (1.20); E-mails with M. Firestein, S. Weise about further revision of brief (0.40); Conference call with M. Harris, M. Firestein, E. Barak, J. Levitan, J. Roberts about final revision of brief (1.20); Confer with M. Harris about strategy for brief (0.60). | 3.40 | 2,682.60 |
| 16 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review and revise brief and issues regarding violation of stay. | 4.60 | 3,629.40 |
| 16 Dec 2020 | Peterson, John A. | 219 | Metropistas: Review and analyze appeal brief edits and comments from M. Bienenstock (0.80); Review and analyze U.S. Bank v. Vill. at Lakeridge regarding same (0.30). | 1.10 | 867.90 |
| 16 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Further revise Metropistas brief based on M. Bienenstock's comments and to reduce length. | 7.40 | 5,838.60 |
| 16 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Review appellee response brief (1.60); Review materials cited in appellee response brief (2.70). | 4.30 | 3,392.70 |
| 16 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with S. Weise relating to Metropistas appeal (0.10); Research relating to same (0.80); Draft edits to Metropistas brief and lien arguments (5.90); E-mails with S. Rainwater, M. Firestein, others, relating to same (0.60). | 7.40 | 5,838.60 |
| 17 Dec 2020 | Barak, Ehud | 219 | Metropistas: Call with M. Firestein regarding briefing strategy (0.30). | 0.30 | 236.70 |
| 17 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Review proposed changes to Metropistas brief from O'Melveny and Gibson Dunn (0.90); Review and edit last draft of brief (2.80). | 3.70 | 2,919.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with L. Rappaport on Metropistas brief content (0.10); Draft multiple correspondence on Metropistas brief strategy to E. Barak, M. Bienenstock, and M. Harris (0.70); Telephone conferences with E. Barak on brief strategy in Metropistas (0.30); Review and draft multiple memorandums to J. Levitan on brief revisions and section 365 issues in Metropistas (0.30); Prepare multiple additional e-mails to M. Bienenstock on Metropistas brief strategy (0.50); Draft e-mails to O'Melveny and Gibson Dunn on brief content in Metropistas (0.20); Review and draft multiple e-mails to P. Friedman on brief content (0.30); Draft multiple e-mails to M. Mervis on brief strategy issues in Metropistas (0.50); Review O'Melveny comments to Metropistas brief (0.30); Telephone conference with S. Rainwater on revisions to Metropistas appellate brief by Board (1.10). | 4.30 | 3,392.70 |
| 17 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research docket on filing issues and requirements for Metropistas appeal (0.20). | 0.20 | 157.80 |
| 17 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft multiple versions of Metropistas appellate brief and review M. Bienenstock edits on same (2.40). | 2.40 | 1,893.60 |
| 17 Dec 2020 | Harris, Mark D. | 219 | Metropistas: Telephone call with J. Roberts regarding appellate brief (0.70); Review entire draft (1.80). | 2.50 | 1,972.50 |
| 17 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review revised brief (1.20); E-mails M. Firestein regarding revisions to brief (0.40); Review final comments to brief (0.30). | 1.90 | 1,499.10 |
| 17 Dec 2020 | Mervis, Michael T. | 219 | Metropistas: Review draft appellee's brief regarding Metropistas claims. | 1.50 | 1,183.50 |
| 17 Dec 2020 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Bienenstock, M. Firestein, and E. Barak regarding Board's appellate brief in Metropistas appeal (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: E-mails with M. Firestein, M. Harris, M. Mervis, S. Rainwater regarding status of answering brief in Ambac appeal from order in Metropistas, M. Bienenstock's edits and revisions (0.30); Conferences and e-mails with M. Firestein regarding same (0.30); Review M. Bienenstock's revisions to revised draft answering brief on appeal (0.20). | 0.80 | 631.20 |
| 17 Dec 2020 | Roberts, John E. | 219 | Metropistas: Call with M. Harris to discuss status and strategy for upcoming appeals. | 0.70 | 552.30 |
| 17 Dec 2020 | Roberts, John E. | 219 | Metropistas: Review and revise latest draft responsive brief. | 0.50 | 394.50 |
| 17 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: E-mails with M. Firestein, L. Rappaport, M. Harris, J. Levitan, E. Barak about further revision of brief (0.40); Review further edits and comments on draft brief by M. Bienenstock, O'Melveny, Gibson Dunn, M. Firestein, S. Weise (1.10); Review and line edit revised brief (2.20); Confer with S. Rainwater about further revision of brief (1.10); Review next round of comments by O'Melveny and M. Firestein e-mail regarding same (0.30). | 5.10 | 4,023.90 |
| 17 Dec 2020 | Weise, Steven O. | 219 | Metropistas: Review and revise brief and issues regarding violation of stay. | 3.20 | 2,524.80 |
| 17 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Continue revising Metropistas brief (4.00); Call with M. Firestein regarding same (1.10); Confer with D. Snell regarding same (1.10); Calls with C. Rogoff regarding same (0.30). | 6.50 | 5,128.50 |
| 17 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Attend calls with S. Rainwater regarding appellee response brief (0.30); Review appellee response brief (2.20); Review materials cited in appellee response brief (2.40). | 4.90 | 3,866.10 |
| 17 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: Draft edits to Metropistas brief (0.80); E-mails with M. Firestein, others, relating to same (0.20). | 1.00 | 789.00 |
| 18 Dec 2020 | Barak, Ehud | 219 | Metropistas: Review and revise the Metropistas brief (2.30); Discuss same with J. Levitan and M. Firestein (0.50). | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft e-mail to S. Weise on editing strategy regarding Metropistas brief (0.20); Telephone conferences to S. Rainwater on edits to Metropistas brief (0.40); Review and draft e-mails to J. Roberts on brief strategy (0.30); Telephone conference with E. Barak and J. Levitan on Metropistas brief strategy (0.30); Telephone conference with E. Barak on post filing strategy for Ambac in stay violation (0.20). | 1.40 | 1,104.60 |
| 18 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and partial review of the as filed first circuit Board brief in Metropistas as well as Metropistas' joinder (0.80). | 0.80 | 631.20 |
| 18 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review and draft multiple correspondence on brief and insertions to brief on appellate issues in Metropistas (0.30); Review bankruptcy revisions to brief on Metropistas (0.20); Draft Metropistas appellate brief by Board (3.00); Telephone conference with S. Rainwater, J. Roberts, sand J. Levitan on final Metropistas brief revisions (0.90). | 4.40 | 3,471.60 |
| 18 Dec 2020 | Levitan, Jeffrey W. | 219 | Metropistas: Review revisions to opposition brief (1.10); E-mails M. Firestein regarding revisions to brief (0.30); Teleconferences E. Barak, M. Firestein regarding revisions to brief (0.50); Review e-mails regarding additional comments to brief (0.40); Participate in call with J. Roberts and team regarding revisions to brief (0.90). | 3.20 | 2,524.80 |
| 18 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Conference with M. Firestein regarding status, strategy for Metropistas appeal responsive brief (0.10); Review final as filed responsive brief in Metropistas appeal (0.40). | 0.50 | 394.50 |
| 18 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review as filed responsive brief in Metropistas appeal (0.40); Conference with M. Firestein regarding same (0.20). | 0.60 | 473.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21014757 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Dec 2020 | Roberts, John E. | 219 | Metropistas: Revise responsive brief and prepare for filing (4.40); Call with M. Firestein, J. Levitan, D. Snell, and S. Rainwater to discuss remaining issues with responsive brief (0.90); Call with S. Rainwater regarding same (0.10). | 5.40 | 4,260.60 |
| 18 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Confer with S. Rainwater about further review of edits to brief (0.30); Confer with M. Harris about standard of review, final edit of brief and eventual moot (0.30); Review further edits by O'Melveny (0.20); Review J. Roberts edits to draft (0.30); E-mails about last round of internal edits (0.30); Conference call with M. Firestein, J. Levitan, J. Roberts, S. Rainwater about final round of edits (0.90); Review brief as filed (0.10). | 2.40 | 1,893.60 |
| 18 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Revise and file Metropistas brief (1.10); Call with D. Snell regarding same (0.30); Call with M. Firestein regarding same (0.40). | 1.80 | 1,420.20 |
| 18 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with J. Roberts about filing. | 0.10 | 78.90 |
| 18 Dec 2020 | Rainwater, Shiloh A. | 219 | Metropistas: Call with M. Firestein and Metropistas team to discuss final steps. | 0.90 | 710.10 |
| 18 Dec 2020 | Rogoff, Corey I. | 219 | Metropistas: Correspond with S. Rainwater regarding appellee response brief (0.10); Review appellee response brief (1.60). | 1.70 | 1,341.30 |
| 18 Dec 2020 | Stevens, Elliot R. | 219 | Metropistas: E-mails with M. Firestein, others, relating to Metropistas appeal (0.20). | 0.20 | 157.80 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review First Circuit order on briefing and draft e-mail to J. Roberts and S. Rainwater on strategy for same (0.20). | 0.20 | 157.80 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Research reply deadline in Metropistas for Ambac (0.20). | 0.20 | 157.80 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review Metropistas disclosure statement (0.10); Review circuit order on joinder by Metropistas (0.10). | 0.20 | 157.80 |
| 21 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review current filings in 1st Circuit. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21014757 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Dec 2020 | Bienenstock, Martin J. | 219 | Metropistas: Read and outlined dominant arguments made by Ambac in reply brief for appeal of stay decision and review major authorities. | 5.80 | 4,576.20 |
| 23 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Draft e-mail to E. Barak on Metropistas issues (0.20). | 0.20 | 157.80 |
| 23 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review court order on appellant briefing and research regarding same in Metropistas (0.20). | 0.20 | 157.80 |
| 23 Dec 2020 | Snell, Dietrich L. | 219 | Metropistas: Review current court filings. | 0.10 | 78.90 |
| 30 Dec 2020 | Firestein, Michael A. | 219 | Metropistas: Review Ambac motion on Metropistas briefing and draft e-mail to E. Barak on same (0.30); Review order on Metropistas and draft strategic e-mail to J. Roberts on same (0.20). | 0.50 | 394.50 |
| 30 Dec 2020 | Rappaport, Lary Alan | 219 | Metropistas: Review Ambac motion for extension to file reply brief in Metropistas appeal, order from First Circuit regarding Ambac request for additional time to submit Metropistas reply brief, e-mails with M. Firestein, J. Roberts regarding same (0.30). | 0.30 | 236.70 |
| 30 Dec 2020 | Roberts, John E. | 219 | Metropistas: Review order concerning extension of time and draft e-mail to M. Firestein concerning implications of order. | 0.10 | 78.90 |
| **Appeal Sub-Total** | | | | **451.80** | **$356,470.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21014757 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 29.50 | 789.00 | 23,275.50 |
| Bienenstock, Martin J. | 57.20 | 789.00 | 45,130.80 |
| Firestein, Michael A. | 61.90 | 789.00 | 48,839.10 |
| Harris, Mark D. | 10.90 | 789.00 | 8,600.10 |
| Levitan, Jeffrey W. | 36.60 | 789.00 | 28,877.40 |
| Mervis, Michael T. | 1.50 | 789.00 | 1,183.50 |
| Mungovan, Timothy W. | 5.10 | 789.00 | 4,023.90 |
| Rappaport, Lary Alan | 6.60 | 789.00 | 5,207.40 |
| Roberts, John E. | 16.00 | 789.00 | 12,624.00 |
| Snell, Dietrich L. | 53.20 | 789.00 | 41,974.80 |
| Weise, Steven O. | 24.50 | 789.00 | 19,330.50 |
| **Total Partner** | **303.00** | | **$ 239,067.00** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 5.70 | 789.00 | 4,497.30 |
| **Total Senior Counsel** | **5.70** | | **$ 4,497.30** |
| **Associate** | | | |
| Peterson, John A. | 9.20 | 789.00 | 7,258.80 |
| Rainwater, Shiloh A. | 89.70 | 789.00 | 70,773.30 |
| Rogoff, Corey I. | 20.40 | 789.00 | 16,095.60 |
| Stevens, Elliot R. | 25.00 | 789.00 | 19,725.00 |
| **Total Associate** | **144.30** | | **$ 113,852.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 7.10 | 270.00 | 1,917.00 |
| Orr, Lisa | 4.50 | 270.00 | 1,215.00 |
| Silvestro, Lawrence T. | 3.10 | 270.00 | 837.00 |
| **Total Legal Assistant** | **14.70** | | **$ 3,969.00** |
| **Litigation Support** | | | |
| Cooper, Michael R. | 0.30 | 270.00 | 81.00 |
| Henderson, Laurie A. | 0.60 | 270.00 | 162.00 |
| **Total Litigation Support** | **0.90** | | **$ 243.00** |
| **Professional Fees** | **468.60** | | **$ 361,629.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21014757 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 02 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 03 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 10 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,089.00 |
| 11 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 12 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,386.00 |
| 14 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 16 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 17 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,188.00 |
| 19 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 23 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 28 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 792.00 |
| 05 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 07 Dec 2020 | Orr, Lisa | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,188.00 |
| 07 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 07 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 08 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 08 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 53.00 |
| 11 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 14 Dec 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 14 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21014757 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 14 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 16 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | **Total Lexis** | | **9,161.00** |
| **Westlaw** | | | |
| 02 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53 Lines Printed - 0 | 1,304.00 |
| 04 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed - 0 | 408.00 |
| 17 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 429.00 |
| 18 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 896.00 |
| 19 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 896.00 |
| 20 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed - 0 | 1,224.00 |
| 20 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 1,468.00 |
| 23 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 387.00 |
| 23 Nov 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 216.00 |
| 30 Nov 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed - 0 | 1,426.00 |
| 30 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 286.00 |
| 01 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 572.00 |
| 03 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 143.00 |
| 05 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed - 0 | 1,573.00 |
| 07 Dec 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed - 0 | 1,325.00 |
| 07 Dec 2020 | Orr, Lisa | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed - 0 | 143.00 |
| 07 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 197.00 |
| 13 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 77 Lines Printed - 0 | 1,771.00 |
| 15 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 286.00 |
| 16 Dec 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed - 0 | 122.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21014757 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 16 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 54.00 |
| 16 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 483.00 |
| 17 Dec 2020 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57 Lines Printed - 0 | 286.00 |
| | **Total Westlaw** | | **15,895.00** |

**Translation Service**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 31 Dec 2020 | Rappaport, Lary Alan | Vendor: Targem Translations; Invoice#: 13684; Date: 12/31/2020 - translation. | 225.00 |
| | **Total Translation Service** | | **225.00** |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 25,056.00 |
| Translation Service | 225.00 |
| **Total Disbursements** | **$ 25,281.00** |

| | |
|---|---|
| **Total Billed** | **$ 386,910.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21013753 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 212 General Administration | 16.60 | 4,482.00 |
| 219 Appeal | 191.80 | 151,330.20 |
| **Total Fees** | **208.40** | **$ 155,812.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 02 Dec 2020 | Monforte, Angelo | 212 | Review HTA bond offering documents and update list of counsel opinion excerpts with additional information per M. Triggs (1.30); Transfer information to excel spreadsheet per M. Triggs (0.40). | 1.70 | 459.00 |
| 02 Dec 2020 | Monforte, Angelo | 212 | Draft notice of appearance of E. Stevens. | 0.30 | 81.00 |
| 03 Dec 2020 | Monforte, Angelo | 212 | Draft notice of appearance of A. Deming (0.40); Coordinate filing of same (0.10). | 0.50 | 135.00 |
| 03 Dec 2020 | Monforte, Angelo | 212 | Review HTA bond offering documents and draft spreadsheet of tabulated issuance amounts of certain bond series related to the 1968 and 1998 resolutions per M. Triggs (1.70); E-mails with L. Stafford and P. Fishkind regarding obtaining additional HTA bond offering documents (0.30); Review EMMA website for additional HTA bond offering documents (0.60). | 2.60 | 702.00 |
| 03 Dec 2020 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of Notice of Appearance for E. Stevens and A. Deming in Appeal No. 20-1930. | 0.40 | 108.00 |
| 04 Dec 2020 | Monforte, Angelo | 212 | Review and edit citations to appellee's brief per A. Deming. | 4.20 | 1,134.00 |
| 07 Dec 2020 | Monforte, Angelo | 212 | Review and edit citations to revised draft of appellees' brief per A. Deming (1.40); Draft tables of authorities to same (0.90); Edit and revise table of authorities per A. Deming (0.90). | 3.20 | 864.00 |
| 07 Dec 2020 | Monforte, Angelo | 212 | Review brief of appellees Cantor-Katz Collateral Monitor LLC and AmeriNational Community Services and compile authorities cited in same per J. Roberts. | 1.40 | 378.00 |
| 10 Dec 2020 | Monforte, Angelo | 212 | Review adversary proceeding docket and compile substantive pleadings from same per M. Triggs. | 0.40 | 108.00 |
| 10 Dec 2020 | Monforte, Angelo | 212 | Compile statutes referenced in complaint for review by M. Triggs. | 0.40 | 108.00 |
| 17 Dec 2020 | Monforte, Angelo | 212 | Review and revise citation to proofs of claim per C. Rogoff. | 0.20 | 54.00 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Dec 2020 | Monforte, Angelo | 212 | Review Appellant's reply brief and compile authorities cited in same per J. Roberts. | 1.30 | 351.00 |
| **General Administration Sub-Total** | | | | **16.60** | **$4,482.00** |

**Appeal – 219**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Dec 2020 | Firestein, Michael A. | 219 | Research new lift stay argument on finality and interpretation of final order (0.40); Telephone conference with E. Stevens regarding revisions to HTA lift stay answering brief (0.20). | 0.60 | 473.40 |
| 01 Dec 2020 | Firestein, Michael A. | 219 | Review further revised answering brief regarding HTA (1.30). | 1.30 | 1,025.70 |
| 01 Dec 2020 | Firestein, Michael A. | 219 | Review resolution language for interpretation argument and answering brief (0.30); Telephone conference with T. Mungovan on brief strategy (0.10); Review and draft e-mail to O'Melveny and E. Barak on brief strategy (0.30). | 0.70 | 552.30 |
| 01 Dec 2020 | Levitan, Jeffrey W. | 219 | Review monolines' opening brief on lift stay appeal, outline points for revised answering brief (1.20); Review note comments on revised answering brief (1.10). | 2.30 | 1,814.70 |
| 01 Dec 2020 | Rappaport, Lary Alan | 219 | Review e-mail from E. Stevens regarding revised draft answering brief in appeal from denial of motion for stay relief by HTA bond insurers, draft revised answering brief (0.70); Conference with M. Firestein regarding same (0.10); E-mails with E. Stevens, M. Mervis, A. Deming, M. Firestein, M. Triggs regarding same (0.20). | 1.00 | 789.00 |
| 01 Dec 2020 | Deming, Adam L. | 219 | Coordinate with D. Munkittrick regarding cite and record check timeline for HTA briefing (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming, others, relating to HTA appellate brief (0.20); Draft edits relating to appellate brief (1.20); E-mails with D. Desatnik, others, relating to same (0.30); E-mails with D. Munkittrick relating to same (0.10); Call with M. Firestein relating to same (0.20); Draft argument relating to same (2.10); E-mails with D. Desatnik relating to same (0.20); Draft edits to same (0.70); E-mails with D. Desatnik, E. Barak, others, relating to same (0.40); Call with E. Barak relating to same (0.10). | 5.50 | 4,339.50 |
| 02 Dec 2020 | Firestein, Michael A. | 219 | Research lift stay answering brief issues on adequate protection (0.30). | 0.30 | 236.70 |
| 02 Dec 2020 | Firestein, Michael A. | 219 | Draft and revise answering brief and related e-mails to E. Stevens on same (0.80). | 0.80 | 631.20 |
| 02 Dec 2020 | Firestein, Michael A. | 219 | Draft supplemental memorandums to M. Mervis and M. Triggs on answering brief (0.20); Review multiple strategic e-mails by J. Levitan, J. Roberts, and E. Stevens on brief strategy (0.60); Review and draft strategic e-mail to M. Mervis on lift stay answering brief strategy (0.20); Telephone conference with L. Rappaport on strategy for adequate protection argument (0.20); Telephone conference with L. Rappaport on further brief strategy (0.10). | 1.30 | 1,025.70 |
| 02 Dec 2020 | Levitan, Jeffrey W. | 219 | Revise draft lift stay answering brief (1.80); Teleconference E. Stevens regarding revisions to answering brief (0.60). | 2.40 | 1,893.60 |
| 02 Dec 2020 | Rappaport, Lary Alan | 219 | E-mails with E. Stevens, J. Roberts, J. Levitan, M. Harris, M. Mervis, M. Firestein, D. Desatnik, S. Weise, E. Stevens regarding revised answering brief in HTA lift stay appeal, analysis, strategy (0.30); Review revised answering brief in HTA lift stay appeal, further comments, edits and revisions (1.00); Conferences with M. Firestein regarding same (0.30). | 1.60 | 1,262.40 |
| 02 Dec 2020 | Triggs, Matthew | 219 | Review and commented on 12/2 version of appellate brief. | 2.90 | 2,288.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Dec 2020 | Triggs, Matthew | 219 | Review and proposed revisions to draft of appellate brief (3.40); Review of multiple e-mails regarding current state of appellate brief and objectives (0.40). | 3.80 | 2,998.20 |
| 02 Dec 2020 | Weise, Steven O. | 219 | Review revised brief. | 1.30 | 1,025.70 |
| 02 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with J. Roberts, M. Mervis, others, relating to appellate issues (0.50); E-mails with J. Levitan, others, relating to same (0.40); E-mails with M. Triggs relating to brief (0.10); Draft edits to appellate brief (2.70); E-mails with D. Desatnik relating to appellate issues (0.20); E-mails with A. Monforte relating to notices of appearance (0.20); Draft edits to brief (0.70); Call with E. Barak relating to same (0.10). | 4.90 | 3,866.10 |
| 02 Dec 2020 | Stevens, Elliot R. | 219 | Conference call with E. Barak, J. Levitan, others, relating to appellate brief (0.80); Call with D. Desatnik relating to same (0.10); Call with E. Barak and D. Desatnik relating to same (0.10). | 1.00 | 789.00 |
| 02 Dec 2020 | Stevens, Elliot R. | 219 | E-mail with J. Roberts, others, relating to appellate brief issues (0.60); Follow-up e-mails relating to same with same, J. Levitan, others (0.40). | 1.00 | 789.00 |
| 02 Dec 2020 | Stevens, Elliot R. | 219 | Call with J. Levitan relating to appellate brief (0.60). | 0.60 | 473.40 |
| 03 Dec 2020 | Firestein, Michael A. | 219 | Review and draft correspondence to P. Friedman on brief issues (0.10); Telephone conference with P. Friedman on brief strategy (0.20); Telephone conference with L. Rappaport on lift stay strategy (0.20). | 0.50 | 394.50 |
| 03 Dec 2020 | Firestein, Michael A. | 219 | Revise lift stay answering brief edits including those by S. Weise and restructuring (0.30). | 0.30 | 236.70 |
| 03 Dec 2020 | Rappaport, Lary Alan | 219 | Conference with M. Firestein regarding conversation with P. Friedman about draft answering brief in HTA lift stay appeal, analysis, strategy (0.20). | 0.20 | 157.80 |
| 03 Dec 2020 | Roberts, John E. | 219 | Revise answering briefs (6.80). | 6.80 | 5,365.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with D. Desatnik, others, relating to appellate brief (0.30); E-mails with J. Roberts, others, relating to same (0.20); E-mails with A. Monforte relating to same (0.10); E-mails with M. Mervis, others relating to same (0.20); Draft edits to HTA brief (3.20); E-mails with J. Roberts, others, relating to same (0.20). | 4.20 | 3,313.80 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | Review and draft correspondence to E. Barak and M. Mervis on final briefing and UCC requests (0.30); Review and draft further strategic correspondence to J. Levitan on brief (0.20); Telephone conference with J. Levitan, E. Stevens, and J. Roberts on strategy on HTA answering brief (0.30); Review O'Melveny comments on HTA answering brief by Board (0.30). | 1.10 | 867.90 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | Review DRA brief on lift stay (0.40); Telephone conference with J. Roberts on DRA brief and process on dealing with same (0.40); Telephone conference with L. Rappaport on DRA brief and response thereto (0.20); Review further revised HTA lift stay brief opposition for further revisions (0.50). | 1.50 | 1,183.50 |
| 04 Dec 2020 | Levitan, Jeffrey W. | 219 | Review AAFAF comments to answering brief (0.40); Review DRA brief (0.50); Teleconference with E. Stevens, M. Firestein, J. Roberts regarding answering brief revisions (0.30). | 1.20 | 946.80 |
| 04 Dec 2020 | Mervis, Michael T. | 219 | Review O'Melveny comments to draft appellees' brief (0.90); Review further M. Bienenstock comments to same (0.40); Revisions to appellee's brief (2.10). | 3.40 | 2,682.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21013753 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Dec 2020 | Rappaport, Lary Alan | 219 | E-mails with Z. Zwillinger regarding draft answering brief in lift stay appeals, related conference with M. Firestein (0.10); Review AAFAF edits, comments to draft answering brief in appeal from denial of HTA motion for stay relief (0.50); E-mails with A. Pavel, E. Stevens, M. Mervis, E. Barak, M. Firestein regarding same (0.20); Review DRA Parties brief regarding HTA lift stay appeal (0.30); Conference with M. Firestein regarding same (0.10); E-mails with M. Mervis, E. Stevens, E. Barak, M. Firestein, J. Roberts, M. Bienenstock regarding revisions to draft HTA lift stay appeal answering brief, AAFAF comments, strategy (0.40); Review revised draft answering brief (0.50). | 2.10 | 1,656.90 |
| 04 Dec 2020 | Roberts, John E. | 219 | Call with M. Firestein, J. Levitan, and E. Stevens to discuss issues in answering brief (0.30); Review / analyze DRA parties' brief (0.30); Call with M. Firestein to discuss responding to DRA parties' brief (0.40); Call with A. Deming and E. Stevens to discuss remaining issues in HTA answering brief (0.10); Review comments from counsel for AAFAF and subsequent drafts incorporating those comments and comments of M. Bienenstock (1.50). | 2.60 | 2,051.40 |
| 04 Dec 2020 | Deming, Adam L. | 219 | Coordinate with cite and record checkers to facilitate quick processing (0.50); Review and revise resolution section of briefing, addressing J. Roberts' comments (1.90). | 2.40 | 1,893.60 |
| 04 Dec 2020 | Deming, Adam L. | 219 | Share analysis and HTA treatment of statutory interpretation issue with HTA/PRIFA teams (0.30); Review and incorporate O'Melveny comments to Resolutions section of briefing (1.50). | 1.80 | 1,420.20 |
| 04 Dec 2020 | Deming, Adam L. | 219 | Attend call with J. Roberts and E. Stevens regarding DRA briefing (0.10); Confer with E. Stevens regarding drafting response to DRA briefing (0.10). | 0.20 | 157.80 |
| 04 Dec 2020 | Stevens, Elliot R. | 219 | Conference call with M. Firestein, J. Roberts, others, relating to same (0.30). | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21013753 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with J. Roberts relating to brief (0.20); E-mails with A. Deming relating to same (0.30); Draft edits to brief (3.20); E-mails with A. Deming, A. Monforte, B. Wright relating to same (0.10); E-mails with M. Mervis, others, relating to O'Melveny comments to brief (0.30); Draft edits to brief (1.40); E-mails with A. Deming relating to same (0.20); Draft edits to same (0.30); E-mails with M. Bienenstock, others, relating to same (0.50); Call with J. Roberts, A. Deming, relating to same (0.10). | 6.60 | 5,207.40 |
| 05 Dec 2020 | Bienenstock, Martin J. | 219 | Review, research, draft new arguments, and revise HTA First Circuit answering brief to monolines' appeal of stay orders. | 7.80 | 6,154.20 |
| 05 Dec 2020 | Firestein, Michael A. | 219 | Review correspondence from O'Melveny on UCC joinder issues (0.10); Telephone conference with L. Rappaport on brief strategy (0.20). | 0.30 | 236.70 |
| 05 Dec 2020 | Firestein, Michael A. | 219 | Review new M. Bienenstock revisions to lift stay answering brief (0.30). | 0.30 | 236.70 |
| 05 Dec 2020 | Levitan, Jeffrey W. | 219 | Review revised draft answering brief (0.40); Analyze DRA brief (0.70). | 1.10 | 867.90 |
| 05 Dec 2020 | Mervis, Michael T. | 219 | Review further M. Bienenstock comments on appellee's brief. | 0.50 | 394.50 |
| 05 Dec 2020 | Rappaport, Lary Alan | 219 | Review various revisions, comments and proposed edits to draft answering brief on appeal from denial of HTA lift stay motion (0.50); E-mails M. Bienenstock, M. Mervis, E. Barak, D. Desatnik, E. Stevens, M. Firestein, A. Pavel, Z. Zwillinger, S. Weise regarding same (0.40). | 0.90 | 710.10 |
| 05 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, M. Bienenstock, others, relating to brief (0.20). | 0.20 | 157.80 |
| 05 Dec 2020 | Wright, Bryant D. | 219 | Cite-check HTA lift-stay appeal brief. | 7.00 | 5,523.00 |
| 06 Dec 2020 | Firestein, Michael A. | 219 | Review UCC proposed edits to HTA lift stay answering brief (0.30); Review further revised HTA answering brief for additional comment (0.40). | 0.70 | 552.30 |
| 06 Dec 2020 | Levitan, Jeffrey W. | 219 | Review revised lift stay answering brief. | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Dec 2020 | Mervis, Michael T. | 219 | Review and comment on further revised appellee's brief. | 0.60 | 473.40 |
| 06 Dec 2020 | Rappaport, Lary Alan | 219 | Review revised draft answering brief on appeal from denial of HTA lift stay motion, proposed edits and comments (0.40); E-mails with S. Weise, E. Stevens, M. Bienenstock, J. Roberts, Z. Zwillinger regarding revised draft answering brief on appeal from denial of HTA lift stay motion (0.20). | 0.60 | 473.40 |
| 06 Dec 2020 | Weise, Steven O. | 219 | Review revised brief. | 1.40 | 1,104.60 |
| 06 Dec 2020 | Deming, Adam L. | 219 | Incorporate certificate of compliance language into brief and circulate to D. Munkittrick (0.30); Check and incorporate cite and record checks to briefing (2.40); Review and incorporate M. Bienenstock's input (1.00); Draft and incorporate footnote addressing DRA Parties recently-submitted brief (0.30); Call with E. Stevens regarding appellate brief (0.20). | 4.20 | 3,313.80 |
| 06 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with A. Deming relating to appellate brief (0.30); E-mails with S. Weise, others, relating to same (0.20); E-mails with A. Deming relating to same (0.10); Draft edits to appellate brief relating to word count, Paul Hastings comments, other edits (1.40); E-mails with J. Roberts, D. Munkittrick, others, relating to same (0.20); Call with E. Barak relating to same (0.10). | 2.30 | 1,814.70 |
| 06 Dec 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to appellate brief (0.20); Call with A. Deming relating to same (0.20). | 0.40 | 315.60 |
| 07 Dec 2020 | Firestein, Michael A. | 219 | Review multiple correspondence from E. Barak, E. Stevens, and others on strategy for HTA answering brief (0.40). | 0.40 | 315.60 |
| 07 Dec 2020 | Firestein, Michael A. | 219 | Review UCC draft joinder (0.20). | 0.20 | 157.80 |
| 07 Dec 2020 | Firestein, Michael A. | 219 | Review final edits on lift stay briefing by all parties, including M. Bienenstock, and D. Munkittrick (0.20); Review AAFAF limited joinder on lift stay (0.10). | 0.30 | 236.70 |
| 07 Dec 2020 | Harris, Mark D. | 219 | E-mails with M. Firestein and J. Richman regarding briefs on appeal. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Dec 2020 | Levitan, Jeffrey W. | 219 | Review comments to lift stay answering brief and related e-mails. | 0.50 | 394.50 |
| 07 Dec 2020 | Rappaport, Lary Alan | 219 | Review, edit near-final answering brief in appeal from denial of HTA lift stay motion (0.70); E-mails with E. Stevens regarding minor edits, corrections to answering brief in appeal from denial of HTA lift stay motion (0.20); Conference with E. Stevens regarding same (0.10). | 1.00 | 789.00 |
| 07 Dec 2020 | Triggs, Matthew | 219 | Review of e-mail regarding mediation (0.10); Review and analysis of case law regarding contracts clause argument (0.40); Review of latest draft of HTA appellate brief (1.30). | 1.80 | 1,420.20 |
| 07 Dec 2020 | Weise, Steven O. | 219 | Review revised brief. | 2.30 | 1,814.70 |
| 07 Dec 2020 | Deming, Adam L. | 219 | Call with E. Stevens to discuss filing steps (0.20); Coordinate with printer regarding filing deadlines and cover page check (0.40); Conduct pre-filing review of HTA brief (2.80); Conduct review of printer-provided proof (0.60); Conduct close review and confer with M. Harris and A. Monforte regarding HTA cover proof (0.40); Input secondary cite and record check results addressing new additions since first cite and record check (1.20); Coordinate with printer to make necessary edits to briefing and cover proof pages (0.80). | 6.40 | 5,049.60 |
| 07 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with E. Barak, M. Mervis, others, relating to HTA appellate brief (0.40); E-mails with A. Deming, others, relating to same (0.30); Draft edits relating to same (0.60); E-mails with L. Rappaport relating to same (0.20); Call with L. Rappaport relating to same (0.10); E-mails with D. Munkittrick, others, relating to brief (0.30); Draft edits to brief (0.70); E-mail with M. Bienenstock relating to same (0.20); E-mails with A. Deming, A. Monforte, relating to cite checking and finalizing brief (0.40); Review brief (0.80); E-mails with A. Deming relating to same (0.20). | 4.20 | 3,313.80 |
| 07 Dec 2020 | Stevens, Elliot R. | 219 | Call with A. Deming relating to filing of appellate briefs (0.20); Call with L. Rappaport relating to same (0.10). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to appellate brief (0.30). | 0.30 | 236.70 |
| 07 Dec 2020 | Wright, Bryant D. | 219 | Review and revise appellate brief (1.70). | 1.70 | 1,341.30 |
| 08 Dec 2020 | Firestein, Michael A. | 219 | Partial review of as filed lift stay answering brief in HTA (0.50). | 0.50 | 394.50 |
| 09 Dec 2020 | Firestein, Michael A. | 219 | Review circuit order on UCC joinder and draft e-mail to J. Roberts and L. Rappaport on same (0.20). | 0.20 | 157.80 |
| 09 Dec 2020 | Roberts, John E. | 219 | Draft e-mail to L. Rappaport and M. Firestein concerning their question regarding Court's order concerning joinder (0.20). | 0.20 | 157.80 |
| 10 Dec 2020 | Firestein, Michael A. | 219 | Further review of HTA answering brief to lift stay appeal (0.30). | 0.30 | 236.70 |
| 16 Dec 2020 | Weise, Steven O. | 219 | Review revised brief. | 4.60 | 3,629.40 |
| 21 Dec 2020 | Barak, Ehud | 219 | Review the pleadings filed by Ambac and Assured regarding lift-stay (2.90); Discuss same with M. Firestein (0.20); Discuss same with D. Desatnik (0.60). | 3.70 | 2,919.30 |
| 21 Dec 2020 | Bienenstock, Martin J. | 219 | Reviewed reply brief filed by Assured Guaranty in appeal of LTS stay decision and outlined dominant arguments and reviewed major authorities. | 6.20 | 4,891.80 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | Review monoline reply on HTA lift stay (0.70). | 0.70 | 552.30 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | Telephone conference with M. Triggs on rebuttal issue strategy (0.30); Telephone conference with E. Barak on rebuttal issues on lift stay appeals (0.20). | 0.50 | 394.50 |
| 21 Dec 2020 | Rappaport, Lary Alan | 219 | Preliminary review of appellants' reply brief in appeal from denial of motion by HTA bondholders and insurers to lift stay (0.50). | 0.50 | 394.50 |
| 21 Dec 2020 | Triggs, Matthew | 219 | Initial review of reply brief (0.60); Call with M. Firestein regarding response tables (0.30). | 0.90 | 710.10 |
| 21 Dec 2020 | Deming, Adam L. | 219 | Conduct preliminary review of Appellants' reply. | 0.50 | 394.50 |
| 21 Dec 2020 | Stevens, Elliot R. | 219 | Review monoline appellate reply briefs (0.50). | 0.50 | 394.50 |
| 22 Dec 2020 | Barak, Ehud | 219 | Review and create a bullet point rebuttal for the HTA reply brief filed by appellants in the lift-stay litigation. | 6.80 | 5,365.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Dec 2020 | Barak, Ehud | 219 | Call and e-mails with E. Stevens regarding appellate brief issues (0.40). | 0.40 | 315.60 |
| 22 Dec 2020 | Firestein, Michael A. | 219 | Research rebuttal table issues for oral argument purposes (0.30). | 0.30 | 236.70 |
| 22 Dec 2020 | Firestein, Michael A. | 219 | Further review of reply on HTA lift stay appeal (0.60). | 0.60 | 473.40 |
| 22 Dec 2020 | Levitan, Jeffrey W. | 219 | Analyze monolines' reply brief (2.40); Teleconference E. Barak regarding argument preparation (0.20). | 2.60 | 2,051.40 |
| 22 Dec 2020 | Rappaport, Lary Alan | 219 | Review, analysis of reply brief on appeal (0.50). | 0.50 | 394.50 |
| 22 Dec 2020 | Triggs, Matthew | 219 | Continue review and analysis of reply brief. | 0.20 | 157.80 |
| 22 Dec 2020 | Weise, Steven O. | 219 | Review bondholder reply brief. | 1.10 | 867.90 |
| 22 Dec 2020 | Stevens, Elliot R. | 219 | Analyze monoline appellate reply brief (1.10); E-mails with D. Munkittrick, others, relating to same (0.20). | 1.30 | 1,025.70 |
| 22 Dec 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to appellate reply brief (0.20). | 0.20 | 157.80 |
| 22 Dec 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to San Juan cases (0.20). | 0.20 | 157.80 |
| 23 Dec 2020 | Firestein, Michael A. | 219 | Review reply brief by monolines and prepare for rebuttal call (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Firestein, Michael A. | 219 | Conference call with E. Barak, E. Stevens, and L. Rappaport and others for rebuttal issues on lift stay argument (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Firestein, Michael A. | 219 | Draft multiple e-mails to M. Triggs on rebuttal strategy (0.20). | 0.20 | 157.80 |
| 23 Dec 2020 | Harris, Mark D. | 219 | Telephone conference with E. Barak and team to prep for oral argument (1.20); Began reading reply briefs (0.30). | 1.50 | 1,183.50 |
| 23 Dec 2020 | Levitan, Jeffrey W. | 219 | Review reply brief and decision to prepare fro team call, prepare list of issues (1.60); Participate in call with E. Barak and team argument preparation (0.60). | 2.20 | 1,735.80 |
| 23 Dec 2020 | Mervis, Michael T. | 219 | Review monolines' First Circuit reply brief. | 1.40 | 1,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21013753 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Dec 2020 | Rappaport, Lary Alan | 219 | Conference with J. Levitan, E. Barak, S. Weise, M. Firestein, M. Mervis, M. Harris, J. Roberts, D. Desatnik, E. Stevens, D. Munkittrick regarding analysis of appellants' reply brief, strategy for preparation for February First Circuit oral argument (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Roberts, John E. | 219 | Call with J. Levitan, M. Mervis, E. Barak, D. Munkittrick, E. Stevens, D. Desatnik, M. Harris, M. Firestein, L. Rappaport to discuss Ambac's reply brief and preparation for oral argument (0.60); Preparation for same (0.20); Call with E. Barak to discuss preparation for oral argument (0.20). | 1.00 | 789.00 |
| 23 Dec 2020 | Triggs, Matthew | 219 | Analysis regarding arguments made in reply (4.20); Began preparation of rebuttal points (0.80); Conference call with E. Barak and team regarding response strategy (0.60). | 5.60 | 4,418.40 |
| 23 Dec 2020 | Weise, Steven O. | 219 | Conference with E. Barak and team regarding bondholder reply brief. | 0.60 | 473.40 |
| 23 Dec 2020 | Weise, Steven O. | 219 | Review bondholder reply brief. | 1.30 | 1,025.70 |
| 23 Dec 2020 | Munkittrick, David A. | 219 | Meeting with E. Barak and tram regarding appellate rebuttal tables (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Deming, Adam L. | 219 | Attend team call with M. Firestein regarding rebuttal tables for oral argument addressing points raised in reply briefing (0.60); Prepare for call by further reviewing HTA lift stay reply briefing (0.30). | 0.90 | 710.10 |
| 23 Dec 2020 | Stevens, Elliot R. | 219 | Conference call with E. Barak, M. Firestein, others, relating to HTA lift stay appellate issues (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Stevens, Elliot R. | 219 | Call with E. Barak relating to HTA lift stay appeal (0.30). | 0.30 | 236.70 |
| 23 Dec 2020 | Stevens, Elliot R. | 219 | E-mails with D. Desatnik, others, relating to monoline appellate reply briefs (0.20); E-mails with M. Triggs relating to same (0.30). | 0.50 | 394.50 |
| 24 Dec 2020 | Firestein, Michael A. | 219 | Research rebuttal issues on lift stay lien issues for argument (0.40). | 0.40 | 315.60 |
| 24 Dec 2020 | Triggs, Matthew | 219 | Preparation of rebuttal points for lift stay reply. | 3.70 | 2,919.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Dec 2020 | Firestein, Michael A. | 219 | Review court order on argument and designation form with related research on argument issues (0.20). | 0.20 | 157.80 |
| 28 Dec 2020 | Triggs, Matthew | 219 | Preparation of response points to statutory lien arguments in reply brief. | 5.10 | 4,023.90 |
| 29 Dec 2020 | Firestein, Michael A. | 219 | Telephone conference with T. Mungovan on lift stay appellate strategy (0.20). | 0.20 | 157.80 |
| 29 Dec 2020 | Firestein, Michael A. | 219 | Research appellate rebuttal issues (0.30). | 0.30 | 236.70 |
| 29 Dec 2020 | Triggs, Matthew | 219 | Review of resolutions for purposes of response to reply brief (2.80); Preparation of chart regarding 401/601 arguments in reply (1.60). | 4.40 | 3,471.60 |
| 30 Dec 2020 | Levitan, Jeffrey W. | 219 | Analyze and annotate reply brief to prepare rebuttal. | 1.80 | 1,420.20 |
| 30 Dec 2020 | Triggs, Matthew | 219 | Preparation of rebuttal chart regarding 401/601 issues. | 4.80 | 3,787.20 |
| 30 Dec 2020 | Stevens, Elliot R. | 219 | Draft rebuttal table to reply brief (1.50). | 1.50 | 1,183.50 |
| 31 Dec 2020 | Firestein, Michael A. | 219 | Review multiple circuit argument designations (0.10). | 0.10 | 78.90 |
| **Appeal Sub-Total** | | | | **191.80** | **$151,330.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | Invoice Number | 21013753 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 10.90 | 789.00 | 8,600.10 |
| Bienenstock, Martin J. | 14.00 | 789.00 | 11,046.00 |
| Firestein, Michael A. | 16.30 | 789.00 | 12,860.70 |
| Harris, Mark D. | 2.00 | 789.00 | 1,578.00 |
| Levitan, Jeffrey W. | 14.50 | 789.00 | 11,440.50 |
| Mervis, Michael T. | 5.90 | 789.00 | 4,655.10 |
| Rappaport, Lary Alan | 9.00 | 789.00 | 7,101.00 |
| Roberts, John E. | 10.60 | 789.00 | 8,363.40 |
| Triggs, Matthew | 33.20 | 789.00 | 26,194.80 |
| Weise, Steven O. | 12.60 | 789.00 | 9,941.40 |
| **Total Partner** | **129.00** | | **$ 101,781.00** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 0.60 | 789.00 | 473.40 |
| **Total Senior Counsel** | **0.60** | | **$ 473.40** |
| **Associate** | | | |
| Deming, Adam L. | 16.60 | 789.00 | 13,097.40 |
| Stevens, Elliot R. | 36.90 | 789.00 | 29,114.10 |
| Wright, Bryant D. | 8.70 | 789.00 | 6,864.30 |
| **Total Associate** | **62.20** | | **$ 49,075.80** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 16.20 | 270.00 | 4,374.00 |
| **Total Legal Assistant** | **16.20** | | **$ 4,374.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.40 | 270.00 | 108.00 |
| **Total Litigation Support** | **0.40** | | **$ 108.00** |
| **Professional Fees** | **208.40** | | **$ 155,812.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21013753 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Lexis** | | | |
| 05 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 792.00 |
| 05 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 795.00 |
| 06 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 100.00 |
| 06 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 53.00 |
| 08 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 891.00 |
| 08 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 530.00 |
| 09 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,386.00 |
| 11 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 12 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 300.00 |
| 12 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 477.00 |
| 13 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 13 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 106.00 |
| 16 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 17 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 19 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 23 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 24 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 30 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 01 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 04 Dec 2020 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 07 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | Invoice Number | 21013753 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| | | **Total Lexis** | **8,297.00** |
| **Westlaw** | | | |
| 05 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 854.00 |
| 08 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 858.00 |
| 08 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 530.00 |
| 09 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 572.00 |
| 10 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 154 Lines Printed - 0 | 5,085.00 |
| 11 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 572.00 |
| 11 Nov 2020 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 143.00 |
| 11 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 610.00 |
| 12 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed - 0 | 1,144.00 |
| 12 Nov 2020 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 715.00 |
| 13 Nov 2020 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 652.00 |
| 13 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 1,325.00 |
| 16 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72 Lines Printed - 0 | 143.00 |
| 17 Nov 2020 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed - 0 | 858.00 |
| 20 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 143.00 |
| 20 Nov 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 1,342.00 |
| 22 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 143.00 |
| 23 Nov 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 143.00 |
| 28 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 572.00 |
| 03 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 143.00 |
| 05 Dec 2020 | Wright, Bryant D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 139 Lines Printed - 0 | 948.00 |
| 07 Dec 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 143.00 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21013753 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 21 Dec 2020 | Monforte, Angelo | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  23  Lines Printed -  0 | 816.00 |
| | | **Total Westlaw** | **18,454.00** |

**Disbursement Summary**

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 26,751.00 |
| **Total Disbursements** | **$ 26,751.00** |

| | |
|---|---|
| **Total Billed** | **$ 182,563.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** | 21014773 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.30 | 236.70 |
| **Total Fees** | **0.30** | **$ 236.70** |

| | | | | Invoice Date | 28 Jan 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | | | **Invoice Number** | 21014773 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 07 Dec 2020 | Firestein, Michael  A. | 202 | Research contract clause authority for potential use in new motion (0.30). | 0.30 | 236.70 |
| **Legal Research Sub-Total** | | | | **0.30** | **$236.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | HTA MASTER REVENUE BOND COMPLAINT *(0092)* | **Invoice Number** | 21014773 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael  A. | 0.30 | 789.00 | 236.70 |
| **Total Partner** | **0.30** | | **$ 236.70** |
| **Professional Fees** | **0.30** | | **$ 236.70** |
| **Total Billed** | | | **$ 236.70** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO FORTY-SIXTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
<u>FOR THE PERIOD JANUARY 1, 2021 THROUGH JANUARY 31, 2021</u>**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>


Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
is sought:                                  <u>January 1, 2021 through January 31, 2021</u>

Amount of compensation sought
as actual, reasonable and necessary:        <u>**$249,682.80**</u>

Amount of expense reimbursement
sought as actual, reasonable and necessary: <u>**$4,469.00**</u>

Total Amount for these Invoices:            <u>**$254,151.80**</u>

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's 46th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 25, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period January 2021**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.60 | $473.40 |
| 218 | Employment and Fee Applications | 6.10 | $1,647.00 |
| 219 | Appeal | 2.20 | $1,735.80 |
| | **Total** | **9.60** | **$4,408.50** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 3.40 | $918.00 |
| 219 | Appeal | 2.70 | $2,130.30 |
| | **Total** | **6.10** | **$3,048.30** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 208 | Stay Matters | 1.90 | $1,499.10 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 212 | General Administration | 11.70 | $3,159.00 |
| 219 | Appeal | 299.60 | $236,384.40 |
| | **Total** | **314.70** | **$242,226.00** |

**Summary of Legal Fees for the Period January 2021**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.60 | $473.40 |
| Dietrich L. Snell | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 16.10 | $12,702.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 14.40 | $11,361.60 |
| John E. Roberts | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 13.50 | $10,651.50 |
| Mark Harris | Partner | Litigation | $789.00 | 4.30 | $3,392.70 |
| Matthew Triggs | Partner | Litigation | $789.00 | 28.70 | $22,644.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 27.20 | $21,460.80 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 58.70 | $46,314.30 |
| Steven O. Weise | Partner | Corporate | $789.00 | 44.90 | $35,426.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.70 | $2,919.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 34.30 | $27,062.70 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 1.50 | $1,183.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 57.90 | $45,683.10 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| | | | **TOTAL** | **309.20** | **$243,958.80** |

**Summary of Legal Fees for the Period January 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 13.70 | $3,699.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.10 | $297.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 6.10 | $1,647.00 |
| Tal J. Singer | Legal Assistant | BSGR & B | $270.00 | 0.30 | $81.00 |
| | | | **TOTAL** | **21.20** | **$5,724.00** |

| SUMMARY OF LEGAL FEES | Hours 330.40 | Fees $249,682.80 |
|---|---|---|

**Summary of Disbursements for the period January 2021**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $746.00 |
| Westlaw | $464.00 |
| Reproduction Color | $1,378.50 |
| Outside Reproduction | $1,880.50 |
| **TOTAL** | **$4,469.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $224,714.52, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,469.00) in the total amount $229,183.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

10

# **Exhibit A**

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
|---|---|---|---|
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21020648 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.70 | 552.30 |
| 215 Plan of Adjustment and Disclosure Statement | 0.60 | 473.40 |
| 218 Employment and Fee Applications | 6.10 | 1,647.00 |
| 219 Appeal | 2.20 | 1,735.80 |
| **Total Fees** | **9.60** | **$ 4,408.50** |

| | | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice** | 21020648 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Number** | |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 19 Jan 2021 | Stevens, Elliot R. | 210 | E-mails with B. Rosen relating to HTA claw back revenues (0.10); Call with E. Barak, others, relating to same (0.20). | 0.30 | 236.70 |
| 19 Jan 2021 | Stevens, Elliot R. | 210 | E-mails with M. Bienenstock, others, relating to HTA claw back issues (0.40). | 0.40 | 315.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.70** | **$552.30** |
| | | | | | |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 13 Jan 2021 | Rosen, Brian S. | 215 | Review materials regarding HTA plan issues/P3 concept (0.60). | 0.60 | 473.40 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **0.60** | **$473.40** |
| | | | | | |
| **Employment and Fee Applications – 218** | | | | | |
| 07 Jan 2021 | Petrov, Natasha B. | 218 | Continue review of Proskauer monthly statements, case dockets, and pleadings for Proskauer tenth interim fee application (1.10); Continue drafting same (1.30). | 2.40 | 648.00 |
| 08 Jan 2021 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application. | 2.20 | 594.00 |
| 19 Jan 2021 | Petrov, Natasha B. | 218 | Review and analyze monthly statements for Proskauer 11th interim fee application. | 0.60 | 162.00 |
| 27 Jan 2021 | Petrov, Natasha B. | 218 | Draft notice of filing of tenth interim fee application (0.40); Revise fee application (0.20). | 0.60 | 162.00 |
| 28 Jan 2021 | Petrov, Natasha B. | 218 | Review December monthly statement for Proskauer 11th interim fee application. | 0.30 | 81.00 |
| **Employment and Fee Applications Sub-Total** | | | | **6.10** | **$1,647.00** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 08 Jan 2021 | Firestein, Michael A. | 219 | Review Court order on 926 appeal (0.20); Draft memorandum to W. Dalsen and M. Dale on Court of Appeals order (0.10). | 0.30 | 236.70 |
| 13 Jan 2021 | Firestein, Michael A. | 219 | Review correspondence from Mr. Katyal on deferred appendix issue (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21020648 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Jan 2021 | Firestein, Michael A. | 219 | Research deferred appendix issue under Rule 30(c) and draft related multiple e-mails to J. Roberts and M. Harris on same (0.40). | 0.40 | 315.60 |
| 13 Jan 2021 | Roberts, John E. | 219 | Research rules concerning deferred appendix and draft e-mails to team concerning use of deferred appendix in 926 appeal. | 0.40 | 315.60 |
| 13 Jan 2021 | Dalsen, William D. | 219 | Correspondence with M. Firestein and team regarding Ambac request to file deferred appendix in Section 926 appeal (0.20). | 0.20 | 157.80 |
| 14 Jan 2021 | Firestein, Michael A. | 219 | Review and draft e-mail on joint vs deferred appendix issues to J. Roberts and M. Harris (0.20); Draft multiple e-mails to N. Katyal on deferred appendix (0.20). | 0.40 | 315.60 |
| 15 Jan 2021 | Firestein, Michael A. | 219 | Review Monoline motion for deferred appendix in 926 appeal (0.20). | 0.20 | 157.80 |
| 19 Jan 2021 | Firestein, Michael A. | 219 | Review First Circuit order on deferred appendix issues (0.20). | 0.20 | 157.80 |
| **Appeal Sub-Total** | | | | **2.20** | **$1,735.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** 21020648 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 1.60 | 789.00 | 1,262.40 |
| Roberts, John E. | 0.40 | 789.00 | 315.60 |
| Rosen, Brian S. | 0.60 | 789.00 | 473.40 |
| **Total Partner** | **2.60** | | **$ 2,051.40** |
| **Associate** | | | |
| Dalsen, William D. | 0.20 | 789.00 | 157.80 |
| Stevens, Elliot R. | 0.70 | 789.00 | 552.30 |
| **Total Associate** | **0.90** | | **$ 710.10** |
| **Legal Assistant** | | | |
| Petrov, Natasha B. | 6.10 | 270.00 | 1,647.00 |
| **Total Legal Assistant** | **6.10** | | **$ 1,647.00** |
| **Professional Fees** | **9.60** | | **$ 4,408.50** |
| **Total Billed** | | | **$ 4,408.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21018995 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 212 General Administration | 3.40 | 918.00 |
| 219 Appeal | 2.70 | 2,130.30 |
| **Total Fees** | **6.10** | **$ 3,048.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | | | Invoice Number | 21018995 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 27 Jan 2021 | Monforte, Angelo | 212 | Metropistas: Update appeals status chart with briefing schedule issued by First Circuit Court (0.20); Separate documents included in joint appendix and draft index of same (0.90); Compile cases cited in appellants' opening brief and appellees' answer brief and draft index of same (1.60). | 2.70 | 729.00 |
| 31 Jan 2021 | Monforte, Angelo | 212 | Metropistas: Draft designation of E. Barak presenting oral argument on March 8, 2021 per J. Roberts. | 0.70 | 189.00 |
| **General Administration Sub-Total** | | | | **3.40** | **$918.00** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 04 Jan 2021 | Firestein, Michael A. | 219 | Metropistas: Review circuit order on Metropistas appeal and related impact on appellate issues (0.20). | 0.20 | 157.80 |
| 27 Jan 2021 | Firestein, Michael A. | 219 | Metropistas: Review First Circuit Order on Metropistas oral argument (0.20); Draft e-mail to L. Rappaport and J. Roberts on court strategy issues (0.10). | 0.30 | 236.70 |
| 27 Jan 2021 | Rappaport, Lary Alan | 219 | Metropistas: Review notice of calendaring oral argument on Metropistas appeal, related e-mails with M. Firestein and J. Roberts (0.20). | 0.20 | 157.80 |
| 27 Jan 2021 | Snell, Dietrich L. | 219 | Metropistas: Review calendaring notice and related e-mail from J. Alonzo. | 0.20 | 157.80 |
| 28 Jan 2021 | Firestein, Michael A. | 219 | Metropistas: Draft strategic e-mail on appeal issues in Metropistas to T. Mungovan (0.20); Telephone conference with T. Mungovan on appellate strategy (0.20). | 0.40 | 315.60 |
| 28 Jan 2021 | Mungovan, Timothy W. | 219 | Metropistas: Call and e-mails with M. Firestein regarding oral argument (0.30). | 0.30 | 236.70 |
| 29 Jan 2021 | Firestein, Michael A. | 219 | Metropistas: Telephone conference with T. Mungovan on oral argument issues (0.10); Review Ambac attorney designation materials (0.10). | 0.20 | 157.80 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21018995 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Jan 2021 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Bienenstock regarding oral argument (0.10). | 0.10 | 78.90 |
| 29 Jan 2021 | Mungovan, Timothy W. | 219 | Metropistas: Call with M. Firestein regarding oral argument (0.10). | 0.10 | 78.90 |
| 29 Jan 2021 | Snell, Dietrich L. | 219 | Metropistas: Review filing regarding designation of attorney presenting oral argument for Ambac. | 0.10 | 78.90 |
| 30 Jan 2021 | Firestein, Michael A. | 219 | Metropistas: Research briefing issues for argument strategy (0.20). | 0.20 | 157.80 |
| 30 Jan 2021 | Stevens, Elliot R. | 219 | Metropistas: E-mails with E. Barak, J. Alonzo relating to Metropistas appeal (0.20). | 0.20 | 157.80 |
| 31 Jan 2021 | Mungovan, Timothy W. | 219 | Metropistas: E-mails with M. Firestein and J. Roberts regarding designating counsel to argue appeal (0.20). | 0.20 | 157.80 |
| **Appeal Sub-Total** | | | | **2.70** | **$2,130.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | HTA TITLE III – MISCELLANEOUS *(0053)* | Invoice Number | 21018995 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 1.30 | 789.00 | 1,025.70 |
| Mungovan, Timothy W. | 0.70 | 789.00 | 552.30 |
| Rappaport, Lary Alan | 0.20 | 789.00 | 157.80 |
| Snell, Dietrich L. | 0.30 | 789.00 | 236.70 |
| **Total Partner** | **2.50** | | **$ 1,972.50** |
| **Associate** | | | |
| Stevens, Elliot R. | 0.20 | 789.00 | 157.80 |
| **Total Associate** | **0.20** | | **$ 157.80** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 3.40 | 270.00 | 918.00 |
| **Total Legal Assistant** | **3.40** | | **$ 918.00** |
| **Professional Fees** | **6.10** | | **$ 3,048.30** |
| **Total Billed** | | | **$ 3,048.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | Invoice Number | 21019024 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 207 Non-Board Court Filings | 0.60 | 473.40 |
| 208 Stay Matters | 1.90 | 1,499.10 |
| 210 Analysis and Strategy | 0.90 | 710.10 |
| 212 General Administration | 11.70 | 3,159.00 |
| 219 Appeal | 299.60 | 236,384.40 |
| **Total Fees** | **314.70** | **$ 242,226.00** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 20 Jan 2021 | Mungovan, Timothy W. | 207 | Review Judge Swain's order allowing discovery on monolines' lift stay motion (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Mungovan, Timothy W. | 207 | E-mails with M. Bienenstock regarding Judge Swain's order allowing discovery on monolines' lift stay motion (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Mungovan, Timothy W. | 207 | E-mails with M. Mervis regarding Judge Swain's order allowing discovery on monolines' lift stay motion (0.20). | 0.20 | 157.80 |
| **Non-Board Court Filings Sub-Total** | | | | **0.60** | **$473.40** |
| **Stay Matters – 208** | | | | | |
| 22 Jan 2021 | Firestein, Michael A. | 208 | Review and draft correspondence to E. Barak on lift stay strategy (0.20); Prepare for lift stay strategy call (0.40); Review multiple memoranda and revisions to same on lift stay Q&A (0.40). | 1.00 | 789.00 |
| 25 Jan 2021 | Firestein, Michael A. | 208 | Review materials on DRA annual report for impact on lift stay (0.20). | 0.20 | 157.80 |
| 30 Jan 2021 | Firestein, Michael A. | 208 | Review and draft multiple memoranda to and from M. Mervis, E. Stevens, E. Barak, L. Rappaport, and S. Weise on 902 special revenues and application to lift stay (0.70). | 0.70 | 552.30 |
| **Stay Matters Sub-Total** | | | | **1.90** | **$1,499.10** |
| **Analysis and Strategy – 210** | | | | | |
| 04 Jan 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to HTA lift stay appeals and Ambac uniformity complaint (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Firestein, Michael A. | 210 | Draft and review memorandums to M. Mervis, M. Harris, J. Roberts, and M. Triggs on issues pertaining to 28(j) (0.70). | 0.70 | 552.30 |
| **Analysis and Strategy Sub-Total** | | | | **0.90** | **$710.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 04 Jan 2021 | Monforte, Angelo | 212 | Draft First Circuit application for admission for M. Mervis (0.90); Draft notice of appearance of M. Mervis (0.30). | 1.20 | 324.00 |
| 05 Jan 2021 | Monforte, Angelo | 212 | Revise application for admission to First Circuit per M. Mervis. | 0.50 | 135.00 |
| 05 Jan 2021 | Henderson, Laurie A. | 212 | Submission of application for admission for M. Mervis. | 0.30 | 81.00 |
| 07 Jan 2021 | Monforte, Angelo | 212 | Draft designation of attorney presenting oral argument on Feb. 4 per M. Mervis (0.40); Revise notice of appearance of M. Mervis (0.20); Review and revise motion for leave to appear per M. Mervis (0.40). | 1.00 | 270.00 |
| 07 Jan 2021 | Henderson, Laurie A. | 212 | Electronic filing in the First Circuit Court of Appeals of motion for leave to file appearance of M. Mervis in 20-1930. | 0.30 | 81.00 |
| 08 Jan 2021 | Monforte, Angelo | 212 | Compile and prepare electronic binders of documents related to February 4 oral argument per A. Deming. | 3.30 | 891.00 |
| 10 Jan 2021 | Singer, Tal J. | 212 | E-mails to S. Victor, Y. Hong, E. Jones and L. Lerner and related research regarding AP 20-1847. | 0.30 | 81.00 |
| 11 Jan 2021 | Monforte, Angelo | 212 | Coordinate delivery of binders of materials for Feb. 4 oral argument per M. Mervis. | 0.40 | 108.00 |
| 22 Jan 2021 | Monforte, Angelo | 212 | Review and save appellees' response to 28(j) submission to internal database per J. Roberts. | 0.20 | 54.00 |
| 22 Jan 2021 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of response to citation of supplemental authority on behalf of M. Mervis in 20-1930. | 0.20 | 54.00 |
| 24 Jan 2021 | Monforte, Angelo | 212 | Review appellees' answer brief and compile Puerto Rico Statutes cited in same for review by M. Triggs. | 0.40 | 108.00 |
| 27 Jan 2021 | Monforte, Angelo | 212 | Review appellate briefs, compile secondary sources and statutes cited in same, and label files by tab number per A. Deming (1.40); Begin drafting table of contents regarding same (0.30). | 1.70 | 459.00 |
| 28 Jan 2021 | Monforte, Angelo | 212 | Review PROMESA statutes for language regarding production requests per M. Triggs. | 0.50 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Jan 2021 | Monforte, Angelo | 212 | Complete drafting table of contents to secondary sources and statutes cited in appeal briefs (0.80); Coordinate assembly and delivery of materials to M. Mervis (0.30). | 1.10 | 297.00 |
| 28 Jan 2021 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of joint motion to designate argument time in appeal No. 20-1930. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **11.70** | **$3,159.00** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Jan 2021 | Barak, Ehud | 219 | Call with E. Stevens regarding PRIFA and HTA claw back appeal (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Firestein, Michael A. | 219 | Research rebuttal issue materials for oral argument (0.30). | 0.30 | 236.70 |
| 04 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock, B. Rosen, M. Harris regarding HTA lift stay appeal in First Circuit (0.30). | 0.30 | 236.70 |
| 04 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Mervis regarding HTA lift stay appeal in First Circuit (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts, M. Mervis, and M. Harris regarding HTA lift stay appeal in First Circuit (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Roberts, John E. | 219 | Call with First Circuit clerk concerning oral argument designation forms (0.20); Draft e-mails to M. Mervis and team concerning steps necessary to file M. Mervis' application for admission, motion to appear, and oral argument designation form (0.50). | 0.70 | 552.30 |
| 04 Jan 2021 | Triggs, Matthew | 219 | Review of bond resolution provisions relating to lien creation for purposes of rebuttal chart (3.80); Revise rebuttal chart to address 401/601 arguments (1.40). | 5.20 | 4,102.80 |
| 04 Jan 2021 | Deming, Adam L. | 219 | Prepare late appearance and designation filing for M. Mervis to be filed upon receipt of admission documents. | 0.90 | 710.10 |
| 04 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with E. Barak relating to Acts 30 and 31 (0.20); E-mails with A. Deming relating to rebuttal tables (0.30); Draft rebuttal table (3.50). | 4.00 | 3,156.00 |

| | | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice** | 21019024 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Number** | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Jan 2021 | Firestein, Michael A. | 219 | Telephone conference and e-mails with L. Rappaport on oral argument issues (0.20). | 0.20 | 157.80 |
| 05 Jan 2021 | Levitan, Jeffrey W. | 219 | Analyze reply brief to prepare rebuttal. | 0.60 | 473.40 |
| 05 Jan 2021 | Rappaport, Lary Alan | 219 | Conference with M. Firestein regarding designation of attorney for oral argument, M. Mervis oral argument (0.10). | 0.10 | 78.90 |
| 05 Jan 2021 | Stevens, Elliot R. | 219 | Draft HTA rebuttal table (2.20); Research relating to legal issues relating to same (1.20). | 3.40 | 2,682.60 |
| 06 Jan 2021 | Firestein, Michael A. | 219 | Further review of rebuttal outline on lift stay for HTA (0.20). | 0.20 | 157.80 |
| 06 Jan 2021 | Firestein, Michael A. | 219 | Draft HTA rebuttal outline on certain strategic points for lift stay appeal including multiple iterations of same (0.70); Telephone conference with M. Triggs on strategy for lift stay rebuttal outline (0.30). | 1.00 | 789.00 |
| 06 Jan 2021 | Triggs, Matthew | 219 | Call with M. Firestein regarding rebuttal points (0.30); Draft memorandum regarding rebuttal points concerning statutory lien and 401/601 (4.60); Revise rebuttal points based on comments received (0.70). | 5.60 | 4,418.40 |
| 06 Jan 2021 | Stevens, Elliot R. | 219 | Draft rebuttal table for monoline reply brief (5.80); E-mails with E. Barak relating to same (0.40); E-mails with M. Triggs relating to same (0.20). | 6.40 | 5,049.60 |
| 07 Jan 2021 | Barak, Ehud | 219 | Call with E. Stevens regarding issues concerning the PRIFA and HTA appeal (0.20); Call with M. Mervis regarding same (0.20). | 0.40 | 315.60 |
| 07 Jan 2021 | Firestein, Michael A. | 219 | Review further memorandum by M. Triggs on rebuttal regarding statutory interpretation on lift stay (0.30). | 0.30 | 236.70 |
| 07 Jan 2021 | Roberts, John E. | 219 | Revise motion for leave for M. Mervis to appear and related attachments. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Jan 2021 | Deming, Adam L. | 219 | Conduct close review of reply briefing (1.00); Review opening and Board briefing as necessary to inform drafting of argument table sections regarding resolutions (1.80); Draft list of reply arguments regarding contractual liens (1.20); Draft responses to each argument, conducting additional record research as necessary to complete table entries (2.90). | 6.90 | 5,444.10 |
| 07 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with A. Deming relating to rebuttal table (0.30); Draft rebuttal table (3.70); E-mails with M. Mervis, others, relating to same (0.30); Call with E. Barak relating to same (0.20). | 4.50 | 3,550.50 |
| 07 Jan 2021 | Stevens, Elliot R. | 219 | Call with E. Barak relating to HTA lift stay appeal (0.20). | 0.20 | 157.80 |
| 08 Jan 2021 | Barak, Ehud | 219 | Call with M. Mervis and HTA team to discuss preparation for oral argument (0.50); Review and revise the rebuttal table for HTA and PRIFA (2.50). | 3.00 | 2,367.00 |
| 08 Jan 2021 | Firestein, Michael A. | 219 | Further research on rebuttal issues for lift stay argument (0.40). | 0.40 | 315.60 |
| 08 Jan 2021 | Levitan, Jeffrey W. | 219 | Analyze reply brief (0.90); Teleconference with M. Mervis and team regarding argument preparation (0.50). | 1.40 | 1,104.60 |
| 08 Jan 2021 | Mervis, Michael T. | 219 | Telephone conference with E. Barak, E. Stevens and A. Deming regarding First Circuit argument preparation. | 0.50 | 394.50 |
| 08 Jan 2021 | Triggs, Matthew | 219 | Review and initial analysis of rebuttal points. | 1.10 | 867.90 |
| 08 Jan 2021 | Deming, Adam L. | 219 | Coordinate production and delivery of oral argument preparation binders for M. Mervis. | 0.40 | 315.60 |
| 08 Jan 2021 | Deming, Adam L. | 219 | Attend call with M. Mervis, E. Barak, and E. Stevens regarding preparing M. Mervis for oral argument. | 0.50 | 394.50 |
| 08 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to HTA rebuttal table (2.60); E-mails with A. Deming relating to same (0.40); E-mails with M. Triggs relating to same (0.10); E-mails with D. Desatnik, others, relating to same (0.30); E-mails with E. Barak, D. Desatnik relating to reversionary interest issues relating to same (0.30). | 3.70 | 2,919.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Jan 2021 | Stevens, Elliot R. | 219 | Conference call with M. Mervis, others, relating to appellate hearing issues (0.50). | 0.50 | 394.50 |
| 09 Jan 2021 | Firestein, Michael A. | 219 | Review rebuttal tables for oral argument on HTA lift stay (0.80). | 0.80 | 631.20 |
| 09 Jan 2021 | Triggs, Matthew | 219 | Review and propose revisions and comments to initial draft of rebuttal points. | 1.70 | 1,341.30 |
| 09 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Triggs relating to HTA rebuttal table (0.10). | 0.10 | 78.90 |
| 10 Jan 2021 | Firestein, Michael A. | 219 | Further review of rebuttal tables regarding lift stay argument for HTA (0.40). | 0.40 | 315.60 |
| 10 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to HTA lift stay rebuttal table (0.10); E-mail with E. Barak, others, relating to case updates and developments (0.10). | 0.20 | 157.80 |
| 11 Jan 2021 | Firestein, Michael A. | 219 | Review and draft correspondence to M. Mervis and M. Triggs on lift stay strategies (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Rappaport, Lary Alan | 219 | Review E. Stevens e-mail, rebuttal table in preparation for oral argument on order denying HTA lift stay motion (0.50); E-mails M. Mervis, M. Firestein regarding strategy for oral argument on appeal from denial of HTA lift stay motion (0.10). | 0.60 | 473.40 |
| 11 Jan 2021 | Deming, Adam L. | 219 | Coordinate delivery of oral argument binders with A. Monforte (0.20); E-mail update to M. Mervis regarding binders (0.10). | 0.30 | 236.70 |
| 12 Jan 2021 | Firestein, Michael A. | 219 | Research questions for hearing for M. Mervis request (0.40). | 0.40 | 315.60 |
| 12 Jan 2021 | Firestein, Michael A. | 219 | Draft e-mail to M. Triggs on strategy for same (0.10). | 0.10 | 78.90 |
| 12 Jan 2021 | Levitan, Jeffrey W. | 219 | Review rebuttal table (1.70); E-mails E. Stevens regarding rebuttal table (0.10). | 1.80 | 1,420.20 |
| 12 Jan 2021 | Rappaport, Lary Alan | 219 | Review materials for preparation of oral argument in appeal from denial of HTA lift stay motion, related e-mail with J. Levitan (0.50). | 0.50 | 394.50 |
| 12 Jan 2021 | Triggs, Matthew | 219 | Review of e-mails regarding hearing preparation (0.10); Analysis regarding topics for same (0.10). | 0.20 | 157.80 |
| 13 Jan 2021 | Barak, Ehud | 219 | Call with J. Levitan regarding argument preparation (0.20). | 0.20 | 157.80 |
| 13 Jan 2021 | Firestein, Michael A. | 219 | Review lift stay argument issues per M. Mervis request (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Jan 2021 | Levitan, Jeffrey W. | 219 | Teleconference E. Barak regarding argument preparation. | 0.20 | 157.80 |
| 13 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts, M. Harris, and M. Firestein regarding Assured's request to defer filing of appendix on appeal (0.30). | 0.30 | 236.70 |
| 13 Jan 2021 | Rappaport, Lary Alan | 219 | E-mails J. Roberts, W. Dalsen, Ambac counsel regarding deferred appendix in Case No. 20-1847 (Assured) appeal. | 0.30 | 236.70 |
| 13 Jan 2021 | Snell, Dietrich L. | 219 | E-mails with M. Firestein, J. Roberts, W. Dalsen about appellants' request to file deferred appendix (0.40); Review First Circuit's internal operating procedure (0.20). | 0.60 | 473.40 |
| 13 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with E. Barak, others, relating to lift stay appellate briefs and deferred appendices (0.20). | 0.20 | 157.80 |
| 14 Jan 2021 | Harris, Mark D. | 219 | E-mail with M. Bienenstock regarding deferred appendix. | 0.30 | 236.70 |
| 14 Jan 2021 | Rappaport, Lary Alan | 219 | E-mails with M. Firestein, M. Harris, N. Katyal, Z. Zwillinger, P. Friedman regarding deferred appendix in Assured v. Commonwealth (1st Cir. 20-1847) (0.20). | 0.20 | 157.80 |
| 14 Jan 2021 | Snell, Dietrich L. | 219 | E-mails with M. Harris, M. Firestein, appellants' counsel about deferred appendix. | 0.20 | 157.80 |
| 14 Jan 2021 | Stevens, Elliot R. | 219 | Review rebuttal table relating to HTA lift stay issues (0.10). | 0.10 | 78.90 |
| 15 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 3.30 | 2,603.70 |
| 16 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 2.20 | 1,735.80 |
| 18 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 4.30 | 3,392.70 |
| 18 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to preparation for HTA lift stay appeals (0.20). | 0.20 | 157.80 |
| 19 Jan 2021 | Mervis, Michael T. | 219 | Prepare for First Circuit oral argument. | 4.10 | 3,234.90 |
| 19 Jan 2021 | Rappaport, Lary Alan | 219 | Conference with M. Firestein regarding oral argument preparation for HTA lift stay appeal, related e-mail E. Stevens, M. Mervis (0.20). | 0.20 | 157.80 |
| 19 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 3.60 | 2,840.40 |
| 19 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to HTA lift stay appeal preparation (0.30). | 0.30 | 236.70 |
| 20 Jan 2021 | Firestein, Michael A. | 219 | Review Assured 28(j) letter (0.20). | 0.20 | 157.80 |

| | | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice** | 21019024 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Number** | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Jan 2021 | Firestein, Michael A. | 219 | Prepare multiple correspondence to M. Mervis and A. Deming on lift stay strategy (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Mervis, Michael T. | 219 | Continue to prepare for First Circuit argument. | 4.30 | 3,392.70 |
| 20 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with D. Desatnik and E. Stevens regarding compiling materials for oral argument (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock and M. Mervis regarding compiling materials for oral argument (0.10). | 0.10 | 78.90 |
| 20 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Bienenstock, others, relating to binders for preparation for oral argument (0.30); E-mails with A. Deming, D. Desatnik, others, relating to same (0.40). | 0.70 | 552.30 |
| 21 Jan 2021 | Firestein, Michael A. | 219 | Research 56(d) issues for appeal argument (0.30). | 0.30 | 236.70 |
| 21 Jan 2021 | Firestein, Michael A. | 219 | Review and draft e-mail to M. Harris and J. Anderson on 28(j) strategy for response (0.30); Conference with M. Mervis on lift stay argument strategy (0.70); Telephone conference with M. Harris, M. Mervis, L. Rappaport, D. Desatnik, and E. Stevens on 28(j) strategy (0.50); Telephone conference with L. Rappaport on lift stay argument strategy (0.20); Research lift stay appeal argument issues for preparatory call and draft e-mail to M. Mervis on 28(j) strategy (0.10); Telephone conference with M. Triggs on lift stay argument strategy (0.30); Draft e-mail to M. Mervis on 28(j) strategy (0.10). | 2.20 | 1,735.80 |
| 21 Jan 2021 | Firestein, Michael A. | 219 | Review draft 28(j) letter and response by Board (0.40). | 0.40 | 315.60 |
| 21 Jan 2021 | Firestein, Michael A. | 219 | Review multiple revised versions of 28(j) letter on HTA (0.40); Review multiple memorandums to M. Bienenstock on related 28(j) revisions (0.20); Draft multiple memorandums to M. Harris and M. Mervis on further 28(j) revisions (0.20). | 0.80 | 631.20 |
| 21 Jan 2021 | Harris, Mark D. | 219 | Telephone conference with M. Firestein and team regarding 28(j) strategy (0.50); Read background decisions and edited letter (3.50). | 4.00 | 3,156.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | Invoice Number | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Jan 2021 | Mervis, Michael T. | 219 | Correspondence with T. Mungovan, M. Harris and M. Firestein regarding response to Assured's supplemental authority letter (0.30); Continue preparation for First Circuit oral argument (0.40); Confer with M. Firestein regarding same (0.70); Confer with J. Roberts regarding same (0.10); Telephone conference with M. Harris, M. Firestein, L. Rappaport, D. Desatnik and E. Stevens regarding strategy for responding to Rule 28(j) letter (0.50); Review and revise draft of same (0.80). | 2.80 | 2,209.20 |
| 21 Jan 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris regarding response to Assured's Rule 28(j) letter to First Circuit (0.20). | 0.20 | 157.80 |
| 21 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock, M. Harris, and M. Mervis regarding response to Assured's Rule 28(j) letter to First Circuit (0.20). | 0.20 | 157.80 |
| 21 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, M. Harris, and M. Mervis regarding response to Assured's Rule 28(j) letter to First Circuit (0.40). | 0.40 | 315.60 |
| 21 Jan 2021 | Rappaport, Lary Alan | 219 | Conference with M. Firestein regarding Rule 28(j) letter in appeal from denial of HTA lift Stay motion, analysis, strategy for response (0.20); Review, edit draft Rule 28(j) letter for appeal from denial of HTA lift stay motion and related e-mails with M. Mervis, M. Harris (0.20); Review materials in preparation for discussion and oral argument preparation on appeal (0.50). | 0.90 | 710.10 |
| 21 Jan 2021 | Rappaport, Lary Alan | 219 | Conference call with M. Harris, M. Mervis, M. Firestein, D. Desatnik, E. Stevens, J. Roberts regarding analysis of Rule 28(j) letters in HTA lift stay and PRIFA lift stay appeals, general strategy for responses (0.50); E-mails with M. Harris, M. Firestein, M. Mervis, M. Bienenstock, D. Desatnik, E. Stevens regarding analysis of appellants' Rule 28(j) letters, general strategy for responses to Rule 28(j) letters, common edits and revisions to responses to Rule 28(j) letters (0.50). | 1.00 | 789.00 |
| 21 Jan 2021 | Roberts, John E. | 219 | Call with M. Mervis to discuss upcoming oral argument in HTA lift stay appeal. | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Jan 2021 | Triggs, Matthew | 219 | Call with M. Firestein regarding preparation for appellate oral argument. | 0.30 | 236.70 |
| 21 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 3.30 | 2,603.70 |
| 21 Jan 2021 | Stevens, Elliot R. | 219 | Conference call with M. Harris, others, relating to HTA and PRIFA lift stay appeals FRAP 28(j) letter (0.50). | 0.50 | 394.50 |
| 21 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Harris, others, relating to FRAP 28(j) letter (0.20); Draft edits to D. Desatnik draft of same (0.80); E-mails with same relating to same (0.20); Draft edits to same (1.10); E-mails with M. Harris, others, relating to same (0.20). | 2.50 | 1,972.50 |
| 22 Jan 2021 | Barak, Ehud | 219 | Call with HTA clawback team regarding preparation for argument (0.60); Review and revise the HTA rebuttal table (3.30). | 3.90 | 3,077.10 |
| 22 Jan 2021 | Firestein, Michael A. | 219 | Review multiple versions of 28(j) final letter incorporating edits from M. Mervis and related preparation of e-mails to M. Mervis on strategy (0.30). | 0.30 | 236.70 |
| 22 Jan 2021 | Firestein, Michael A. | 219 | Attend lift stay argument strategy call with M. Mervis, E. Stevens, L. Rappaport, J. Levitan, E. Barak, and others (0.70); Telephone conference with M. Triggs on moot court strategy (0.20). | 0.90 | 710.10 |
| 22 Jan 2021 | Firestein, Michael A. | 219 | Research further lift stay argument questions at request of M. Mervis (0.30). | 0.30 | 236.70 |
| 22 Jan 2021 | Levitan, Jeffrey W. | 219 | Review rebuttal chart and reply brief to prepare for call (1.30); Teleconference M. Mervis and team regarding argument preparation (0.70); Review 28(j) response(0.10); Review S. Weise and team e-mails regarding argument issues (0.20). | 2.30 | 1,814.70 |
| 22 Jan 2021 | Mervis, Michael T. | 219 | Revise response to Rule 28(j) letter (0.40); Continue preparation for First Circuit argument (3.90); Telephone conference with E. Stevens, A. Deming, E. Barak, J. Levitan, M. Firestein and L. Rappaport in preparation for First Circuit argument (0.70). | 5.00 | 3,945.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Jan 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Bienenstock, M. Harris, and M. Mervis regarding Board's Rule 28(j) letter to First Circuit in response to Assured's letter to First Circuit (0.30). | 0.30 | 236.70 |
| 22 Jan 2021 | Rappaport, Lary Alan | 219 | Review materials in preparation for call with M. Mervis, M. Firestein, E. Barak, J. Levitan, E. Stevens, A. Deming regarding preparation for oral argument on appeal from denial of HTA lift stay motion (0.90); Conference with M. Mervis, M. Firestein, E. Barak, J. Levitan, E. Stevens, A. Deming regarding preparation for oral argument on appeal from denial of HTA lift stay motion (0.70); Review final Rule 28(j) response (0.10). | 1.70 | 1,341.30 |
| 22 Jan 2021 | Roberts, John E. | 219 | Call with D. Munkittrick to discuss waiver issues concerning potential argument at oral argument in HTA lift stay appeal. | 0.30 | 236.70 |
| 22 Jan 2021 | Triggs, Matthew | 219 | Preparation of moot Q&A for upcoming appellate argument (2.40); Call with M. Firestein regarding same (0.20). | 2.60 | 2,051.40 |
| 22 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 1.80 | 1,420.20 |
| 22 Jan 2021 | Munkittrick, David A. | 219 | E-mails with L. Rappaport regarding section 1906 translation (0.20); Review and analyze authority regarding whether Spanish or English versions of statutes prevail (0.30); Discuss argument strategy with J. Roberts (0.30); Review and analyze 28(j) responses (0.70). | 1.50 | 1,183.50 |
| 22 Jan 2021 | Deming, Adam L. | 219 | Call with M. Firestein and team regarding oral argument preparation (0.70); E-mails with E. Stevens regarding next steps (0.10). | 0.80 | 631.20 |
| 22 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with S. Weise, others, relating to oral argument moot (0.20); Draft edits to FRAP 28(j) letter (0.30); E-mails with A. Deming, M. Mervis, others (0.20); Draft HTA lift stay appellate summary table (1.40). | 2.10 | 1,656.90 |
| 22 Jan 2021 | Stevens, Elliot R. | 219 | Conference call with M. Mervis, E. Barak, others, relating to HTA lift stay appeal issues (0.70) Follow-up call with A. Deming relating to same (0.20). | 0.90 | 710.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Jan 2021 | Firestein, Michael A. | 219 | Review correspondence from M. Mervis, S. Weise, and E. Barak on appeal argument strategy for HTA (0.20). | 0.20 | 157.80 |
| 23 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for First Circuit argument. | 5.20 | 4,102.80 |
| 23 Jan 2021 | Rappaport, Lary Alan | 219 | E-mails with M. Mervis, E. Barak, S. Weise, M. Firestein, E. Stevens regarding analysis, strategy for oral argument in appeal from denial of HTA lift stay motion (0.20). | 0.20 | 157.80 |
| 23 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 1.60 | 1,262.40 |
| 23 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to lift stay appeal preparation (0.10). | 0.10 | 78.90 |
| 24 Jan 2021 | Firestein, Michael A. | 219 | Research and prepare for HTA lift stay moot (0.40). | 0.40 | 315.60 |
| 24 Jan 2021 | Triggs, Matthew | 219 | Preparation of moot Q&A for upcoming appellate argument. | 2.70 | 2,130.30 |
| 24 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 3.80 | 2,998.20 |
| 24 Jan 2021 | Deming, Adam L. | 219 | Review briefing and record documents in preparation for draft table (1.40); Draft resolution quick reference sheets regarding resolution language to aid M. Mervis in oral argument preparation (3.10). | 4.50 | 3,550.50 |
| 24 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to HTA summary of statutes (0.10); E-mails relating to same with A. Deming (0.10). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Jan 2021 | Firestein, Michael A. | 219 | Review rebuttal chart including comments from S. Weise for preparation for moot and further revisions therein (0.60); Review panel order and draft correspondence to M. Mervis on strategy (0.20); Draft further e-mail to M. Mervis on panel and strategy in light of composition of panel and research rehearing opinion on 928 matter for impact (0.40); Various telephone conferences with L. Rappaport on strategy for oral argument issues (0.20); Review e-mail from UCC on argument and draft e-mail to M. Mervis on strategy for same (0.20); Review and draft multiple e-mails on argument strategy and Q&A and multiple rebuttal table revisions (0.90); Telephone conference with E. Barak on oral strategy (0.20); Draft e-mail to M. Triggs on argument strategy for lift stay Q&A (0.20); Telephone conference with M. Triggs on moot court strategy regarding HTA lift stay (0.30). | 3.20 | 2,524.80 |
| 25 Jan 2021 | Firestein, Michael A. | 219 | Research moot court issues for argument (0.30). | 0.30 | 236.70 |
| 25 Jan 2021 | Levitan, Jeffrey W. | 219 | Analyze comments and e-mails in connection with rebuttal chart. | 0.60 | 473.40 |
| 25 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for First Circuit argument. | 2.90 | 2,288.10 |
| 25 Jan 2021 | Mervis, Michael T. | 219 | Telephone conference with P. Friedman, E. McKeen, M. Bienenstock regarding strategy issues. | 0.30 | 236.70 |
| 25 Jan 2021 | Rappaport, Lary Alan | 219 | Review First Circuit calendar for panel on HTA and PRIFA lift stay appeals, analysis of panel, related e-mails with M. Mervis, M. Firestein, J. Roberts, E. Stevens (0.20); Conference with M. Firestein regarding same (0.10); E-mails with E. Stevens, S. Weise, E. Barak, M. Mervis, M. Firestein regarding preparation for oral argument in appeal from denial of HTA lift stay motion, oral argument preparation (0.40); Review tables, materials for oral argument preparation (0.80). | 1.50 | 1,183.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Jan 2021 | Triggs, Matthew | 219 | Preparation of moot points for upcoming preparation for oral argument (2.60); Review of comments from M. Firestein (0.20); Call with M. Firestein regarding moot court strategy (0.30). | 3.10 | 2,445.90 |
| 25 Jan 2021 | Weise, Steven O. | 219 | Review chart for oral argument. | 4.20 | 3,313.80 |
| 25 Jan 2021 | Deming, Adam L. | 219 | Draft resolution quick reference sheets regarding resolution language to aid M. Mervis in oral argument preparation. | 1.80 | 1,420.20 |
| 25 Jan 2021 | Deming, Adam L. | 219 | Complete resolution quick reference sheets regarding resolution language (1.90); Proof and circulate to M. Mervis (0.60). | 2.50 | 1,972.50 |
| 25 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to rebuttal table (0.80); E-mails with M. Mervis, S. Weise, others, relating to same (0.40); Draft edits to rebuttal table (0.60); E-mails with M. Mervis, others (0.60). | 2.40 | 1,893.60 |
| 26 Jan 2021 | Barak, Ehud | 219 | Prepare for moot court (1.40); Call with E. Stevens regarding same (0.20); Attend moot court for oral argument regarding HTA clawback appeal (2.10); Discuss with J. Levitan (0.40). | 4.10 | 3,234.90 |
| 26 Jan 2021 | Firestein, Michael A. | 219 | Prepare for HTA moot court conference call (0.20); Attend HTA moot court strategy session with M. Mervis, M. Triggs, L. Rappaport. E. Stevens, E. Barak, and others (2.10); Further review of rebuttal tables for next moot court on HTA (0.40); Review multiple correspondence to and from M. Mervis on DRA argument allocations (0.20). | 2.90 | 2,288.10 |
| 26 Jan 2021 | Levitan, Jeffrey W. | 219 | Review revised rebuttal chart, reply brief, notes to prepare for team call (0.90); Participate in call with M. Mervis and team regarding argument preparation (2.10); Review follow up e-mails regarding argument issues (0.10). | 3.10 | 2,445.90 |
| 26 Jan 2021 | Levitan, Jeffrey W. | 219 | Teleconference E. Barak regarding argument preparation. | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Jan 2021 | Mervis, Michael T. | 219 | Oral argument preparation session with M. Triggs, M. Firestein, E. Stevens, A. Deming, L. Rappaport, E. Barak and J. Levitan (2.10); Correspondence with counsel regarding argument time allotment (0.60); Continue preparation for First Circuit argument (3.10); First Circuit conference regarding remote proceedings (0.80); Telephone conference with DRA parties (0.30); Follow-up telephone conferences with E. McKeen and M. Bienenstock regarding same (0.20). | 7.10 | 5,601.90 |
| 26 Jan 2021 | Rappaport, Lary Alan | 219 | Review E. Stevens, M. Mervis e-mails, draft tables, comments for oral argument preparation for appeal from denial of HTA lift stay motion (0.30); WebEx with M. Mervis, M. Firestein, J. Levitan, E. Barak, S. Weise, E. Stevens and A. Deming regarding oral argument preparation for HTA lift stay appeal (2.10). | 2.40 | 1,893.60 |
| 26 Jan 2021 | Triggs, Matthew | 219 | Preparation for moot call (1.10); Moot court prep for oral argument (2.10); Review of e-mails regarding discovery and related spreadsheet of discovery tracking and status (0.20). | 3.40 | 2,682.60 |
| 26 Jan 2021 | Weise, Steven O. | 219 | Prepare for oral argument (2.70); Participate in moot argument conference regarding preparation for oral argument 242 (2.10). | 4.80 | 3,787.20 |
| 26 Jan 2021 | Deming, Adam L. | 219 | Attend and participate in moot session to prepare M. Mervis for oral argument. | 2.10 | 1,656.90 |
| 26 Jan 2021 | Deming, Adam L. | 219 | Complete follow-up research and address questions following moot session (1.40); Draft joint motion to designate time for oral argument (1.90); Incorporate edits and comments from M. Mervis and recirculate to team (0.60). | 3.90 | 3,077.10 |
| 26 Jan 2021 | Stevens, Elliot R. | 219 | Call with E. Barak relating to HTA lift stay appellate issues (0.20). | 0.20 | 157.80 |
| 26 Jan 2021 | Stevens, Elliot R. | 219 | Conference with M. Mervis, others, relating to HTA lift stay argument preparation (2.10). | 2.10 | 1,656.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to HTA rebuttal table (1.30); E-mails with L. Rappaport relating to resolution arguments (0.20); E-mails with E. Barak relating to appellate issues (0.40); E-mails with M. Mervis, A. Deming, relating to appellate issues (0.70); Draft edits to rebuttal table (0.80); Research relating to appellate issues (1.10); E-mails with M. Mervis, others, relating to same (0.90). | 5.40 | 4,260.60 |
| 27 Jan 2021 | Barak, Ehud | 219 | Participate on moot court call for HTA clawback appeal (1.50); E-mails with E. Stevens regarding same (0.20). | 1.70 | 1,341.30 |
| 27 Jan 2021 | Firestein, Michael A. | 219 | Draft revised submission on oral argument allocation brief regarding DRA (0.20). | 0.20 | 157.80 |
| 27 Jan 2021 | Firestein, Michael A. | 219 | Attend further moot court session with S. Weise, J. Levitan, M. Mervis, M. Triggs, L. Rappaport, and others on lift stay argument (1.50); Review memorandum from E. Stevens on new UCC issues for argument (0.20); Prepare for further moot court discussion (0.30). | 2.00 | 1,578.00 |
| 27 Jan 2021 | Levitan, Jeffrey W. | 219 | Analyze opinion and reply brief, prepare list of issues to prepare for team call (2.10); Participate in call with M. Mervis and team to prepare for argument (1.50); Review follow-up e-mails (0.20). | 3.80 | 2,998.20 |
| 27 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for First Circuit oral argument (4.00); Call with J. Roberts regarding same (0.40); Video conference with S. Weise, E. Stevens, A. Deming, J. Levitan, M. Firestein, L. Rappaport and E. Barak regarding argument prep (1.50); Video conference with E. Stevens and A. Deming regarding argument prep (1.00). | 6.90 | 5,444.10 |
| 27 Jan 2021 | Rappaport, Lary Alan | 219 | Continue WebEx oral argument preparation for appeal from denial of HTA lift stay motion with M. Mervis, S. Weise, M. Firestein, E. Barak, J. Levitan, E. Stevens, A. Deming (1.50); E-mails with M. Mervis, S. Weise, E. Stevens regarding additional analysis for oral argument (0.20). | 1.70 | 1,341.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Jan 2021 | Roberts, John E. | 219 | Call with M. Mervis to discuss strategy for upcoming oral argument. | 0.40 | 315.60 |
| 27 Jan 2021 | Weise, Steven O. | 219 | Review chart and legal issues for oral argument. | 3.20 | 2,524.80 |
| 27 Jan 2021 | Weise, Steven O. | 219 | Conference with M. Mervis and team regarding preparation for oral argument. | 1.50 | 1,183.50 |
| 27 Jan 2021 | Deming, Adam L. | 219 | Draft new joint motion regarding oral argument time incorporating all parties (1.10); Prepare for second moot call in preparation for oral argument (0.20); Attend second moot call (1.50). | 2.80 | 2,209.20 |
| 27 Jan 2021 | Deming, Adam L. | 219 | Attend call with M. Mervis and E. Stevens to discuss anticipated issues at oral argument. | 1.00 | 789.00 |
| 27 Jan 2021 | Deming, Adam L. | 219 | Draft short analysis of resolution interpretation question and send to M. Mervis (0.90); Coordinate follow-up binder creation and further action items for quick completion with A. Monforte and E. Stevens (0.30). | 1.20 | 946.80 |
| 27 Jan 2021 | Stevens, Elliot R. | 219 | Draft edits to motion to allocate hearing time (0.60); E-mails with M. Mervis, others, relating to same (0.20); Draft edits to trust argument summary (0.90); E-mails with E. Barak relating to same (0.20); E-mails with M. Mervis, others, relating to HTA appeal issues (0.80). | 2.70 | 2,130.30 |
| 27 Jan 2021 | Stevens, Elliot R. | 219 | Conference with M. Mervis, A. Deming, relating to HTA lift stay appeal (0.80). | 0.80 | 631.20 |
| 27 Jan 2021 | Stevens, Elliot R. | 219 | Conference with M. Firestein, M. Mervis, others, relating to HTA lift stay appeal (1.50). | 1.50 | 1,183.50 |
| 28 Jan 2021 | Firestein, Michael A. | 219 | Review further rebuttal table argument refinement by E. Stevens and S. Weise (0.30). | 0.30 | 236.70 |
| 28 Jan 2021 | Firestein, Michael A. | 219 | Review court order on argument allocation issues (0.10); Review as-filed motion on argument time allocation (0.10); Review DRA submission on argument and draft memorandum to M. Mervis on strategy to respond (0.30). | 0.50 | 394.50 |
| 28 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for oral argument. | 4.50 | 3,550.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Jan 2021 | Rappaport, Lary Alan | 219 | E-mails with M. Firestein, M. Mervis regarding allocation of time among appellants, appellees and DRA parties for oral argument in appeal from denial of HTA lift stay motion, motion to First Circuit, order (0.20); Review draft, revised and final motion for allocation of time at oral argument, First Circuit order (0.30); Conference with M. Firestein regarding same (0.10); E-mails M. Mervis, S. Weise, E. Stevens regarding oral argument preparation (0.10). | 0.70 | 552.30 |
| 28 Jan 2021 | Triggs, Matthew | 219 | Review of multiple e-mails, charts and memoranda regarding rebuttal points for oral argument. | 1.90 | 1,499.10 |
| 28 Jan 2021 | Deming, Adam L. | 219 | Coordinate filing of joint motion to designate argument time. | 0.20 | 157.80 |
| 28 Jan 2021 | Deming, Adam L. | 219 | Update oral argument prep table for M. Mervis and circulate to same and E. Stevens. | 0.80 | 631.20 |
| 28 Jan 2021 | Deming, Adam L. | 219 | Revise joint motion to designate argument time (0.40); Compile and send analysis of opposing position to M. Mervis (0.40). | 0.80 | 631.20 |
| 28 Jan 2021 | Deming, Adam L. | 219 | Address questions from M. Mervis in preparation for oral argument. | 0.20 | 157.80 |
| 28 Jan 2021 | Deming, Adam L. | 219 | Retrieve secondary sources (0.50); Coordinate compiling and delivery of binder with additional sources to M. Mervis (0.20). | 0.70 | 552.30 |
| 28 Jan 2021 | Stevens, Elliot R. | 219 | Draft summaries of statutory lien argument (1.70); Draft summary of security interest argument (0.40); E-mails with M. Mervis relating to HTA lift stay arguments (0.50); E-mails with M. Mervis relating to CCDA orders (0.20). | 2.80 | 2,209.20 |
| 29 Jan 2021 | Firestein, Michael A. | 219 | Further research on HTA moot court issues for rebuttal matters (0.50); Research review and draft multiple e-mails to E. Stevens, E. Barak, and M. Mervis on claw back issues (0.60). | 1.10 | 867.90 |
| 29 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for First Circuit argument. | 2.90 | 2,288.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | Invoice Number | 21019024 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Jan 2021 | Rappaport, Lary Alan | 219 | Review information from First Circuit regarding oral argument, public access to oral argument in appeal from denial of HTA lift stay motion (0.20); E-mails with J. Roberts, M. Mervis, M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.10); E-mails with E. Barak, M. Mervis, M. Firestein, M. Bienenstock, S. Weise regarding moot court preparation for oral argument, potential questions and responses, issues (0.40). | 0.80 | 631.20 |
| 29 Jan 2021 | Triggs, Matthew | 219 | Review of memoranda concerning questions raised and responses for appellate oral argument. | 0.90 | 710.10 |
| 29 Jan 2021 | Weise, Steven O. | 219 | Review chart and legal issues for oral argument. | 2.60 | 2,051.40 |
| 29 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Mervis relating to stay issues (0.30); E-mails with E. Barak, others, relating to moot scheduling (0.20); E-mails with M. Mervis, others relating to lift stay appellate arguments (0.40); Draft summaries of security interest and statutory lien arguments (3.40); E-mails with M. Mervis relating to same (0.20); E-mails with E. Barak relating to same (0.20); Draft edits to trust summary of argument (0.40); E-mails with same relating to same (0.10). | 5.20 | 4,102.80 |
| 30 Jan 2021 | Barak, Ehud | 219 | Review and revise the rebuttal table (2.20); Call with E. Stevens regarding same (0.40). | 2.60 | 2,051.40 |
| 30 Jan 2021 | Firestein, Michael A. | 219 | Research lift stay argument for further preparation for moot court meetings (0.40). | 0.40 | 315.60 |
| 30 Jan 2021 | Levitan, Jeffrey W. | 219 | E-mails with M. Mervis regarding argument issues. | 0.20 | 157.80 |
| 30 Jan 2021 | Mervis, Michael T. | 219 | Continue preparation for First Circuit argument. | 5.10 | 4,023.90 |
| 30 Jan 2021 | Rappaport, Lary Alan | 219 | E-mails M. Mervis, S. Weise, E. Barak, J. Levitan, M. Firestein regarding oral argument preparation issues, questions, analysis, strategy (0.50). | 0.50 | 394.50 |
| 30 Jan 2021 | Weise, Steven O. | 219 | Review chart and legal issues for oral argument. | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | | **Invoice Number** | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Jan 2021 | Deming, Adam L. | 219 | Research and address questions from M. Mervis regarding Resolutions (1.40); Update preparation materials accordingly (0.60). | 2.00 | 1,578.00 |
| 30 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with E. Barak, others, relating to HTA lift stay appeal (0.20); E-mails with A. Deming relating to same (0.20); E-mails with M. Mervis relating to same (0.80); E-mails with M. Mervis, others relating to special revenue issues (0.60); E-mails with M. Mervis, others relating to same (0.40). | 2.20 | 1,735.80 |
| 30 Jan 2021 | Stevens, Elliot R. | 219 | Call with E. Barak relating to HTA lift stay appeal (0.40). | 0.40 | 315.60 |
| 31 Jan 2021 | Mervis, Michael T. | 219 | Telephone conference with E. Barak regarding oral argument preparation (0.30); Continue preparation for First Circuit argument (6.80). | 7.10 | 5,601.90 |
| 31 Jan 2021 | Weise, Steven O. | 219 | Review chart and legal issues for oral argument. | 2.40 | 1,893.60 |
| 31 Jan 2021 | Stevens, Elliot R. | 219 | E-mails with M. Mervis, others, relating to HTA lift stay appeal (0.30). | 0.30 | 236.70 |
| **Appeal Sub-Total** | | | | **299.60** | **$236,384.40** |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | Invoice Number | 21019024 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 16.10 | 789.00 | 12,702.90 |
| Firestein, Michael A. | 24.30 | 789.00 | 19,172.70 |
| Harris, Mark D. | 4.30 | 789.00 | 3,392.70 |
| Levitan, Jeffrey W. | 14.40 | 789.00 | 11,361.60 |
| Mervis, Michael T. | 58.70 | 789.00 | 46,314.30 |
| Mungovan, Timothy W. | 3.00 | 789.00 | 2,367.00 |
| Rappaport, Lary Alan | 13.30 | 789.00 | 10,493.70 |
| Roberts, John E. | 1.70 | 789.00 | 1,341.30 |
| Snell, Dietrich L. | 0.80 | 789.00 | 631.20 |
| Triggs, Matthew | 28.70 | 789.00 | 22,644.30 |
| Weise, Steven O. | 44.90 | 789.00 | 35,426.10 |
| **Total Partner** | **210.20** | | **$ 165,847.80** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 1.50 | 789.00 | 1,183.50 |
| **Total Senior Counsel** | **1.50** | | **$ 1,183.50** |
| **Associate** | | | |
| Deming, Adam L. | 34.30 | 789.00 | 27,062.70 |
| Stevens, Elliot R. | 57.00 | 789.00 | 44,973.00 |
| **Total Associate** | **91.30** | | **$ 72,035.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 10.30 | 270.00 | 2,781.00 |
| Singer, Tal J. | 0.30 | 270.00 | 81.00 |
| **Total Legal Assistant** | **10.60** | | **$ 2,862.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 1.10 | 270.00 | 297.00 |
| **Total Litigation Support** | **1.10** | | **$ 297.00** |
| **Professional Fees** | **314.70** | | **$ 242,226.00** |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | Invoice Number | 21019024 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 48.00 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 43.20 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.60 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 17.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 18.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 25.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 15.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 56.40 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 23.40 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 16.80 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |

Case:17-03283-LTS   Doc#:17591-2   Filed:07/29/21   Entered:07/29/21 19:19:32   Desc:
Exhibit B   Page 240 of 242

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | | Invoice Number | 21019024 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 48.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 43.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 56.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 23.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 17.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 129.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 41.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 40.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 51.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | HTA - ASSURED MOTION TO LIFT STAY *(0082)* | Invoice Number | 21019024 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 15.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 14.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 23.70 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 18.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.90 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | HTA – ASSURED MOTION TO LIFT STAY *(0082)* | **Invoice Number** | 21019024 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 08 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| | | **Total Reproduction Color** | **1,378.50** |

**Lexis**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 04 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 06 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 10 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 22 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 53.00 |
| | | **Total Lexis** | **746.00** |

**Westlaw**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 05 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  3  Lines Printed -  0 | 464.00 |
| | | **Total Westlaw** | **464.00** |

**Outside Reproduction**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 31 Dec 2020 | Roberts, John E. | Vendor: Counsel Press LLC Invoice#: 0009118568 Date: 12/31/2020  - 251 OUTSIDE REPRODUCTION 709001 PHOTOCOPY EXPENSE - 251 OUTSIDE REPRODUCTION 709001 PHOTOCOPY EXPENSE | 1,880.50 |
| | | **Total Outside Reproduction** | **1,880.50** |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,210.00 |
| Copying & Printing | 3,259.00 |
| **Total Disbursements** | **$ 4,469.00** |

| | |
|---|---|
| **Total Billed** | **$ 246,695.00** |